Exhibit H26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/a-shallow-devious-party-girl-undergoes-a-moral-makeover.html | A Shallow, Devious Party Girl Undergoes a Moral Makeover | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-bates-muriel.html | Paid Notice: Deaths BATES, MURIEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/pentagon-seeks-to-transfer-more-detainees-from-base-in-cuba.html | Pentagon Seeks to Transfer More Detainees From Base in Cuba | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/israel-in-a-shift-wants-syria-to-leave-lebanon.html | Israel, in a shift, wants Syria to leave Lebanon | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/the-listings-kimsooja.html | The Listings; KIMSOOJA | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/national-briefing-washington-homeland-security-deadline-troubles.html | National Briefing \| Washington: Homeland Security's Deadline Troubles | False | By Eric S. Lipton (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/detective-actor-author-and-defendant.html | Detective, Actor, Author. And Defendant. | False | By Alan Feuer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/a-knight-to-govern-hong-kong.html | A knight to govern Hong Kong | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/clintons-4hour-surgery-went-well-doctors-say.html | Clinton's 4-Hour Surgery Went Well, Doctors Say | False | By Lawrence K. Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/plan-to-reimburse-cost-of-combat-gear-has-fallen-behind.html | Plan to Reimburse Cost of Combat Gear Has Fallen Behind | False | By John Files | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-greenblatt-gedalje-sam.html | Paid Notice: Deaths GREENBLATT, GEDALJE (SAM) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/frank-rich-to-resume-column-in-oped-section.html | Frank Rich to Resume Column in Op-Ed Section | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/schrders-coalitionshows-signs-of-strain.html | Schrö'ää',der's coalitionshows signs of strain | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/letter-from-thailand-thaksins-tough-tactics-arouse-tough.html | Letter from Thailand: Thaksin's tough tactics arouse tough criticism | False | Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/an-especially-agile-alice-makes-her-debut.html | An Especially Agile Alice Makes Her Debut | False | By Laurel Graeber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-hui-shui-tong.html | Paid Notice: Deaths HUI, SHUI TONG | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/israeli-soldiers-kill-armed-palestinian.html | Israeli soldiers kill armed Palestinian | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/with-the-giants-mentioning-manhattan-new-jersey-takes-stadium.html | With the Giants Mentioning Manhattan, New Jersey Takes Stadium Dispute to Court | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-malitz-michael.html | Paid Notice: Deaths MALITZ, MICHAEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/still-think-bush-was-wrong.html | Still think Bush was wrong? | False | Jeff Jacoby | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/unknown-is-familiar-territory-for-valent.html | Unknown Is Familiar Territory for Valent | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/the-sat-essay-what-does-it-prove-519421.html | The SAT Essay: What Does It Prove? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/bombing-at-shiite-mosque-in-mosul-leaves-40-dead.html | Bombing at Shiite Mosque in Mosul Leaves 40 Dead | False | By Robert F. Worth and Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/international/europe/spain-pays-solemn-tribute-to-victims-of-train-blasts.html | Spain Pays Solemn Tribute to Victims of Train Blasts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/eu-hearing-on-content-is-waived.html | EU hearing on content is waived | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/media/board-faulted-for-plans-to-let-eisner-attend-job-interviews.html | Board Faulted for Plans to Let Eisner Attend Job Interviews | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-asia-japan-airline-promotes-executive.html | World Business Briefing \| Asia: Japan: Airline Promotes Executive | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/federal-court-jury-finds-sheik-guilty-of-conspiracy-and-financing.html | Federal Court Jury Finds Sheik Guilty of Conspiracy and Financing Terrorism | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/machines-that-rage-against-other-machines.html | Machines That Rage Against Other Machines | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/before-soaring-imagination-is-grounded-by-convention.html | Before Soaring Imagination Is Grounded by Convention | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/critics-notebook-bon-voyage-with-french-cinema.html | CRITIC'S NOTEBOOK; Bon Voyage with French Cinema | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/the-listings-robert-morris-small-fires-and-mnemonic-nights.html | The Listings; ROBERT MORRIS 'SMALL FIRES AND MNEMONIC NIGHTS' | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pageoneplus/corrections-521124.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-rodgers-james-beall-md.html | Paid Notice: Deaths RODGERS, JAMES BEALL, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/woman-is-shot-and-killed-in-busy-dentists-office.html | Woman Is Shot and Killed in Busy Dentist's Office | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/hong-kong-chief-resigns-deputy-will-assume-post.html | Hong Kong Chief Resigns; Deputy Will Assume Post | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/the-sat-essay-what-does-it-prove-519472.html | The SAT Essay: What Does It Prove? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/citigroup-ousts-manager-of-investments-in-brazil.html | Citigroup Ousts Manager of Investments in Brazil | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-italy-few-more-days-in-hospital-for-pope.html | World Briefing | Europe: Italy: 'Few More' Days In Hospital For Pope | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-oleet-mildred.html | Paid Notice: Deaths OLEET, MILDRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/ski-biking.html | Ski Biking | False | By Grace Lichtenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/automobiles/extreme-customization-whips-rides-and-boats.html | Extreme Customization: Whips, Rides and . . . Boats? | False | By Alicia Ault | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/othersports/bode-miller-and-others-get-rise-from-hill.html | Bode Miller and Others Get Rise From Hill | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-nancy-graves.html | Art in Review; Nancy Graves | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/armor-for-the-troops-the-pentagon-view-518166.html | Armor for the Troops: The Pentagon View | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-french-court-bans-last-supper-ad.html | Arts, Briefly; French Court Bans 'Last Supper' Ad | False | By Hã'sÃ¡Lã'šÃ NE FOUQUET | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/waiting-for-the-warm-night-air-of-los-angeles.html | Waiting for the Warm Night Air of Los Angeles | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/realestate/a-murdoch-lineage-with-views.html | A Murdoch lineage, with views | False | By Nick O'Malley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/technology/poguesposts/the-google-montage.html | The Google Montage | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/kyrgyzstans-elections.html | Kyrgyzstan's elections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/americas/vietnamese-lose-in-court-on-defoliant.html | Vietnamese lose in court on defoliant | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/when-love-starts-strong-and-turns-out-wrong.html | When Love Starts Strong and Turns Out Wrong | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/official-declines-to-pin-blame-for-blunders-in-interrogations.html | Official Declines to Pin Blame for Blunders in Interrogations | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/black-churches-in-politics-518115.html | Black Churches in Politics | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/lawmakers-are-said-to-favor-a-transportation-bond-act.html | Lawmakers Are Said to Favor a Transportation Bond Act | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-memorials-gonzalez-arky.html | Paid Notice: Memorials GONZALEZ, ARKY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/focus-on-safety-for-judges-outside-the-courtroom.html | Focus on Safety for Judges Outside the Courtroom | False | By Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/slanting-social-security.html | Slanting Social Security | False | By Paul Krugman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/football/the-giants-may-find-a-warmer-embrace-elsewhere.html | The Giants May Find a Warmer Embrace Elsewhere | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/bush-names-envoy-in-kabul-to-be-ambassador-to-iraq.html | Bush Names Envoy in Kabul to Be Ambassador to Iraq | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/some-gop-senators-resist-proposed-medicaid-cuts.html | Some G.O.P. Senators Resist Proposed Medicaid Cuts | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/how-to-unite-congress-spend-billions-on-projects-for-roads.html | How to Unite Congress: Spend Billions on Projects for Roads | False | By Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-lisette-model.html | Art in Review; Lisette Model | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-lourie-judith.html | Paid Notice: Deaths LOURIE, JUDITH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-lewis-arthur-r.html | Paid Notice: Deaths LEWIS, ARTHUR R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/currencies-japanese-leader-puts-pressure-on-dollar.html | Currencies: Japanese leader puts pressure on dollar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/hideaway-at-an-asianafrican-crossroads.html | Hideaway at an Asian-African crossroads | False | By Debra A. Klein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-british-ratings-board-says-yes-to-sex.html | Arts, Briefly; British Ratings Board Says Yes to Sex | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/middleburg-va.html | Middleburg, Va. | False | By Jillian Dunham | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-klinger-ben.html | Paid Notice: Deaths KLINGER, BEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/soccer-capello-enjoys-the-emotion-of-victory.html | Soccer: Capello enjoys the emotion of victory | False | Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/vieques-far-from-the-loungechair-crowd.html | Vieques, Far From the Lounge-Chair Crowd | False | By Pableaux Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pagoneplus/corrections-521140.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/design/dealers-gather-at-the-river-convenient-to-lofts-with-bare-walls.html | Dealers Gather at the River, Convenient to Lofts With Bare Walls | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/metro-briefing-new-york-manhattan-miller-at-a-financing-threshold.html | Metro Briefing | New York: Manhattan: Miller At A Financing Threshold | False | By Michael Slackman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/living-the-doityourself-life-way-out-in-coyote-country.html | Living the Do-It-Yourself Life Way Out in Coyote Country | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/football/giants-jilt-burress-and-each-resumes-search-for-a-suitor.html | Giants Jilt Burress, and Each Resumes Search for a Suitor | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/film-in-review-the-boys-and-girl-from-county-clare.html | Film in Review; 'The Boys and Girl From County Clare' | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-a-london-eye-counterpart.html | Arts, Briefly; A London Eye Counterpart | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-britain-russia-fights-for-yukos-extradition.html | World Briefing | Europe: Britain: Russia Fights For Yukos Extradition | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/electrician-says-in-suicide-note-that-he-killed-judges-family.html | Electrician Says in Suicide Note That He Killed Judge's Family | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/even-as-it-pulls-back-syria-tightens-grip.html | Even as it pulls back, Syria tightens grip | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/international/middleeast/islamic-court-in-pakistan-reinstates-convictions-in.html | Islamic Court in Pakistan Reinstates Convictions in Rape Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/si-and-brooklyn-fires-leave-two-dead.html | S.I. and Brooklyn Fires Leave Two Dead | False | By Michael Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/us-trade-deficit-hits-583-billion-as-chinese-imports-surge.html | U.S. Trade Deficit Hits $58.3 Billion as Chinese Imports Surge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-flynn-robert-hugh.html | Paid Notice: Deaths FLYNN, ROBERT HUGH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/metro-briefing-new-york-bronx-stabbing-not-fire-killed-woman.html | Metro Briefing | New York: Bronx: Stabbing, Not Fire, Killed Woman | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/evangelicals-open-debate-on-widening-policy-questions.html | Evangelicals Open Debate on Widening Policy Questions | False | By Laurie Goodstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/eu-to-beef-up-its-cartel-busters.html | EU to beef up its cartel busters | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/jewish-film-draws-new-german-audience.html | Jewish film draws new German audience | False | By Kirsten Grieshaber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/company-news-new-york-times-co-completes-purchase-of-free-daily.html | COMPANY NEWS; NEW YORK TIMES CO. COMPLETES PURCHASE OF FREE DAILY | False | By Nat Ives (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/2-candidates-said-to-reach-noattack-pact.html | 2 Candidates Said to Reach No-Attack Pact | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/carrefour-profit-dips-despite-price-strategy.html | Carrefour profit dips despite price strategy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/rescission-time-in-congress.html | Rescission Time in Congress | False | By Jim Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/shes-all-angles-hes-got-curves.html | She's All Angles, He's Got Curves | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/taiwan-delegates-in-beijing-spotlight.html | Taiwan 'delegates' in Beijing spotlight | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/a-festival-of-cartoons-not-made-for-children.html | A Festival of Cartoons, Not Made for Children | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-moskowitz-shirley.html | Paid Notice: Deaths MOSKOWITZ, SHIRLEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-barber-sarah-lanier.html | Paid Notice: Deaths BARBER, SARAH LANIER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/design/collisions-on-canvas-that-still-make-noise.html | Collisions on Canvas That Still Make Noise | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/delta-expecting-substantial-loss.html | Delta expecting 'substantial' loss | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/deportation-case-focuses-on-definition-of-torture.html | Deportation Case Focuses on Definition of Torture | False | By Nina Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/william-craig-90-leader-of-colleges-in-2-states-dies.html | William Craig, 90, Leader of Colleges in 2 States, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/11-family-members-die-in-a-house-fire-caused-by-candles.html | 11 Family Members Die in a House Fire Caused by Candles | False | By Ariel Hart | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/washington/world/world-briefing-europe-france-man-held-at-guantanamo-freed.html | World Briefing | Europe: France: Man Held At Guantá'sÃ'namo Freed | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/the-listings-ari-graynor.html | The Listings; ARI GRAYNOR | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pagoneplus/corrections-521132.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pagoneplus/corrections-521116.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/meanwhile-searching-for-truth-i-turn-to-fiction.html | Meanwhile: Searching for truth, I turn to fiction | False | Joseph S. Nye Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pagoneplus/corrections-521051.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/a-def-ear-to-the-rules-of-grammar.html | A Def Ear to the Rules of Grammar | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/2-fed-officials-offer-different-but-upbeat-views-on-debt.html | 2 Fed Officials Offer Different but Upbeat Views on Debt | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/realestate/briefs-los-angeles-houses-lead-way-as-luxuryhome-prices-shoot-up.html | Briefs: Los Angeles houses lead way as luxury-home prices shoot up | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-lowenstein-katherine-nee-goldsmith.html | Paid Notice: Deaths LOWENSTEIN, KATHERINE (NEE GOLDSMITH) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/how-long-can-gm-tread-water.html | How Long Can G.M. Tread Water? | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/driving-golf-carts-gone-wild.html | DRIVING; Golf Carts Gone Wild | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/on-a-journey-to-adulthood-accompanied-by-buffaloes.html | On a Journey to Adulthood, Accompanied by Buffaloes | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pagoneplus/corrections-521108.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/an-affair-to-remember-selfpityingly.html | An Affair to Remember, Self-Pityingly | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/lvmh-returns-coachs-fire.html | LVMH Returns Coach's Fire | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/people-marilyne-robinson-humphrey-bogart-john-grisham.html | People: Marilynne Robinson, Humphrey Bogart, John Grisham | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/five-years-after-the-bubble-have-its-lessons-been-forgotten.html | Five Years After the Bubble, Have Its Lessons Been Forgotten? | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/the-sat-essay-what-does-it-prove-519480.html | The SAT Essay: What Does It Prove? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/americas/rice-and-mexican-official-hint-at-thaw-in-relations.html | Rice and Mexican Official Hint at Thaw in Relations | False | By Steven R. Weisman and Ginger Thompson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/a-handson-manager-puts-gm-back-on-the-fast-track-in.html | A hands-on manager puts GM back on the fast track in Brazil | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/stocks-jobless-claims-stoke-inflation-fear-on-wall-st.html | Stocks: Jobless claims stoke inflation fear on Wall St. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-asia-debt-suspended-for-tsunamihit-countries.html | World Briefing | Asia: Debt Suspended For Tsunami-Hit Countries | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/civil-lawsuit-on-defoliant-in-vietnam-is-dismissed.html | Civil Lawsuit on Defoliant In Vietnam Is Dismissed | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/interview-with-chief-executive-geesung-choi.html | Interview with chief executive Geesung Choi | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-ballentine-dorothy-favini.html | Paid Notice: Deaths BALLENTINE, DOROTHY FAVINI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/design/selling-a-half-of-2-kandinskys.html | Selling a Half of 2 Kandinskys | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/no-headline.html | No Headline | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/the-sat-essay-what-does-it-prove-6-letters.html | The SAT Essay: What Does It Prove? (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/design/from-a-life-of-luxury-some-favorite-things.html | From a Life of Luxury, Some Favorite Things | False | By Wendy Moonan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/books/an-enigmatic-author-who-can-be-addictive.html | An Enigmatic Author Who Can Be Addictive | False | By Julie Salamon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pageoneplus/corrections-521094.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/jackson-tardy-and-unkempt-hears-boys-testimony.html | Jackson, Tardy and Unkempt, Hears Boy's Testimony | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/never-mind-the-gangsters-just-arrest-the-architect.html | Never Mind the Gangsters, Just Arrest the Architect | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/houses-on-quiet-water-kayaks-canoes-and-tranquillity.html | Houses on Quiet Water: Kayaks, Canoes and Tranquillity | False | As told to Amy Gunderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/media/voom-backer-agrees-to-invest.html | Voom Backer Agrees to Invest | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/northeast-states-welcome-us-rule-cutting-pollution.html | Northeast States Welcome U.S. Rule Cutting Pollution | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/hapless-bank-robber-foiled-hapless-bank-patron-grilled.html | Hapless Bank Robber Foiled. Hapless Bank Patron Grilled. | False | By Jennifer 8. Lee and Johanna Jainchill | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/dance/from-violent-vaudeville-to-baroque-lushness.html | From Violent Vaudeville to Baroque Lushness | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/bmw-proposes-a-stock-buyback.html | BMW proposes a stock buyback | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-europe-france-vivendi-posts-profit.html | World Business Briefing | Europe: France: Vivendi Posts Profit | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/international/europe/britain-grants-home-detention-to-8-jailed-terror.html | Britain Grants Home Detention to 8 Jailed Terror Suspects | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/technology/microsoft-acquires-pc-pioneers-company.html | Microsoft Acquires PC Pioneer's Company | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/the-frequent-traveler-cracking-down-on-expenses.html | The Frequent Traveler: Cracking down on expenses | False | By Roger Collis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/briefs-hotel-group-sells-properties.html | Briefs: Hotel group sells properties | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/national-briefing-south-florida-judge-denies-lifesupport-request.html | National Briefing | South: Florida: Judge Denies Life-Support Request | False | By Terry Aguayo (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-swint-ann.html | Paid Notice: Deaths SWINT, ANN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/civic-groups-back-a-bill-to-stop-gerrymandering.html | Civic Groups Back a Bill to Stop Gerrymandering | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/mayor-to-represent-us-in-museum-opening-at-israel-holocaust.html | Mayor to Represent U.S. in Museum Opening at Israel Holocaust Memorial | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/and-some-store-themselves-in-lockers-at-bus-stations.html | And Some Store Themselves in Lockers at Bus Stations | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/without-bonds-hearing-loses-much-of-its-power.html | Without Bonds, Hearing Loses Much of Its Power | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/roundup-second-referee-seized-in-germany.html | Roundup: Second referee seized in Germany | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/teaching-some-new-samba-steps-to-gm-brazil.html | Teaching Some New Samba Steps to G.M. Brazil | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/other-views-die-welt-christian-science-monitor-the-pioneer.html | Other Views: Die Welt, Christian Science Monitor, The Pioneer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/basketball/jackson-gets-ready-to-consider-next-move.html | Jackson Gets Ready to Consider Next Move | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/before-asking-its-questions-committee-needs-the-facts.html | Before Asking Its Questions, Committee Needs the Facts | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/miller-wins-superg-title-as-austrians-falter.html | Miller Wins Super-G Title as Austrians Falter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/technology/metro-briefing-new-york-manhattan-voting-machine.html | Metro Briefing | New York: Manhattan: Voting Machine Problems Seen | False | By Michael Slackman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/design/the-profound-vision-of-diane-arbus-flaws-in-beauty-beauty-in.html | The Profound Vision of Diane Arbus: Flaws in Beauty, Beauty in Flaws | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/othersports/strike-slows-paris-but-ioc-steers-clear-of-chaos.html | Strike Slows Paris, but I.O.C. Steers Clear of Chaos | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-newman-anne-margulies.html | Paid Notice: Deaths NEWMAN, ANNE MARGULIES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/deltas-tough-sell.html | Delta's Tough Sell | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/realestate/who-owns-the-views.html | Who Owns the Views? | False | By Ann Colin Herbst | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/technology/intel-brightens-sales-forecast-as-companies-start-buying.html | Intel Brightens Sales Forecast as Companies Start Buying | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/an-old-view-is-new-again-70-stories-up.html | An Old View Is New Again, 70 Stories Up | False | By David W. Dunlap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/books/when-the-king-of-new-york-was-the-king-of-corruption.html | When the King of New York Was the King of Corruption | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/the-sat-essay-what-does-it-prove-519456.html | The SAT Essay: What Does It Prove? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/behind-scenes-israelis-press-for-syria-to-leave-lebanon.html | Behind Scenes, Israelis Press for Syria to Leave Lebanon | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/books/chapters/blowing-my-cover-my-life-as-a-cia-spy.html | 'Blowing My Cover: My Life as a CIA Spy' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/abu-ghraib-whitewashed-again.html | Abu Ghraib, Whitewashed Again | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/bracing-for-a-bankruptcy-rush.html | Bracing for a Bankruptcy Rush | False | By Riva D. Atlas and Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-bellard-william-t.html | Paid Notice: Deaths BELLARD, WILLIAM T. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/sports-briefing-pro-football-fiedler-visits-the-jets.html | SPORTS BRIEFING: PRO FOOTBALL; FIEDLER VISITS THE JETS | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/realestate/a-mexican-trendsetter.html | A Mexican trendsetter | False | By André&#233;A R. Vaucher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/design/larry-zox-lisette-model-r-b-kitaj.html | Larry Zox; Lisette Model; R. B. Kitaj | False | By The New York Times | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/norwegian-who-keeps-going.html | Norwegian who keeps going | False | Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pataki-presents-bill-to-tighten-lobbying-and-ethics-laws.html | Pataki Presents Bill to Tighten Lobbying and Ethics Laws | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/microsoft-to-acquire-software-maker-groove-networks.html | Microsoft to acquire software maker Groove Networks | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/lil-kim-takes-the-stand-to-explain-account-to-grand-jury.html | Lil' Kim Takes the Stand to Explain Account to Grand Jury | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-australianew-zealand-new-zealand-interest.html | World Business Briefing | Australia/New Zealand: New Zealand: Interest Rate Rises | False | By Wayne Arnold (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/film-in-review-magdalena-the-unholy-saint.html | Film in Review; 'Magdalena' -- 'The Unholy Saint' | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/strikes-ring-france-on-olympic-day.html | Strikes ring France on Olympic day | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/world-business-briefing-europe-britain-hotels-acquired.html | World Business Briefing | Europe: Britain: Hotels Acquired | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/health/new-study-of-malaria-finds-many-more-cases.html | New study of malaria finds many more cases | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/us/3-studies-link-variant-gene-to-risk-of-severe-vision-loss.html | 3 Studies Link Variant Gene to Risk of Severe vision Loss | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/oregon-regulators-reject-utilitys-sale-to-buyout-firm.html | Oregon Regulators Reject Utility's Sale to Buyout Firm | False | By David Cay Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/guns-and-poses.html | Guns and Poses | False | By David Hajdu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/movies/truth-justice-and-love-in-south-africa.html | Truth, Justice and Love in South Africa | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/realestate/onewoman-band-spruces-up-irish-homes.html | 'One-woman band' spruces up irish homes | False | By Shelley Emling | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/baseball/lawmakers-intensify-their-fight-over-steroids.html | Lawmakers Intensify Their Fight Over Steroids | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/basketball/knicks-and-williams-pose-to-take-their-long-shots.html | Knicks and Williams Pose to Take Their Long Shots | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/vivendi-universal-returns-to-profit.html | Vivendi Universal returns to profit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/eu-envoys-fail-to-agree-on-opening-croatia-talks.html | EU envoys fail to agree on opening Croatia talks | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/corrections-521159.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/television/soothing-clients-bungling-dates.html | Soothing Clients, Bungling Dates | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/subcultures-enliven-eclectic-show.html | Subcultures enliven eclectic show | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/metro-briefing-new-york-manhattan-arrests-after-rapper-is-taunted.html | Metro Briefing | New York: Manhattan: Arrests After Rapper Is Taunted | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/national/man-flees-after-killing-judge-and-2-others-at-atlanta-court.html | Man Flees After Killing Judge and 2 Others at Atlanta Court | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-memorials-ross-chester.html | Paid Notice: Memorials ROSS, CHESTER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/ousted-chief-of-boeing-gets-21-million-bonus-for-2004.html | Ousted Chief of Boeing Gets $2.1 Million Bonus for 2004 | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/chechen-rebels-name-religious-figure-to-replace-slain-leader.html | Chechen Rebels Name Religious Figure to Replace Slain Leader | False | By C.j. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/detectives-used-badges-to-kill-for-the-mob-indictments-say.html | Detectives Used Badges to Kill for the Mob, Indictments Say | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/the-listings-lester-young.html | The Listings; LESTER YOUNG | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/ncaabasketball/huskies-disappoint-calhoun-and-the-hoyas.html | Huskies Disappoint Calhoun and the Hoyas | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/good-evening-mr-rather-2-letters.html | Good Evening, Mr. Rather (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-brown-mildred.html | Paid Notice: Deaths BROWN, MILDRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/ncaabasketball/topseeded-eagles-show-little-hope-for-heights.html | Top-Seeded Eagles Show Little Hope for Heights | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-davis-glenn.html | Paid Notice: Deaths DAVIS, GLENN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/art-in-review-larry-zox.html | Art in Review; Larry Zox | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/democrats-are-divided-as-some-back-gop-bills.html | Democrats Are Divided, as Some Back G.O.P. Bills | False | By Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/ncaafootball/glenn-davis-80-mr-outside-of-army-backfield-dies.html | Glenn Davis, 80, Mr. Outside of Army Backfield, Dies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/movies/arts-briefly-fat-actress-by-the-ratings.html | Arts, Briefly; 'Fat Actress' by the Ratings | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/the-media-business-advertising-addenda-interpublic-agencies-win.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Agencies Win Intel Accounts | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/senator-sarbanes-wont-run-for-reelection.html | Senator Sarbanes Won't Run for Re-election | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Todd Zaun (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/koizumi-stirs-up-currency-speculation.html | Koizumi stirs up currency speculation | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/this-snoopy-found-adventure-far-from-his-doghouse.html | This Snoopy Found Adventure Far From His Doghouse | False | By Michelle O'Donnell and Janon Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/college-basketball-huskies-win-a-close-one.html | COLLEGE BASKETBALL; Huskies Win a Close One | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-levien-janice-currick.html | Paid Notice: Deaths LEVIEN, JANICE (CURRICK) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/theater/reviews/a-collector-of-art-and-artists-tells-all-and-then-some.html | A Collector of Art and Artists Tells All and Then Some | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/china-begins-year-with-a-surplus.html | China begins year with a surplus | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/the-sat-essay-what-does-it-prove-519405.html | The SAT Essay: What Does It Prove? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/china-reports-trade-surplus-of-11-billion-in-2.html | China Reports Trade Surplus of $11 Billion in 2 Months | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-americas-bolivia-thousands-cheer-president.html | World Briefing | Americas: Bolivia: Thousands Cheer President | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-mavis-henry.html | Paid Notice: Deaths MAVIS, HENRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pagoneplus/corrections-521078.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/middleeast/peacefully-lebanese-recapture-their-north.html | Peacefully, Lebanese Recapture Their North | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/travel/escapes/chasing-the-jewels-of-the-sea.html | Chasing the Jewels of the Sea | False | By Patricia Leigh Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/dining/bellavitae.html | Bellavitae | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/india-tries-cricket-diplomacy.html | India tries cricket diplomacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-weinstein-laura.html | Paid Notice: Deaths WEINSTEIN, LAURA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/a-lesson-from-the-birds.html | A lesson from the birds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/after-stewarts-release-2-more-arrests-in-imclone.html | After Stewart's release, 2 more arrests in ImClone trading case | False | By Jenny Anderson and Lawrence K. Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/new-inquiry-on-fund-use-at-schools-in-roslyn.html | New Inquiry on Fund Use at Schools in Roslyn | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-memorials-mindlin-michael.html | Paid Notice: Memorials MINDLIN, MICHAEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/bush-urges-social-security-changes-in-tennessee.html | Bush Urges Social Security Changes in Tennessee | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/us-and-european-allies-agree-on-steps-in-iran-dispute.html | U.S. and European Allies Agree on Steps in Iran Dispute | False | By David E. Sanger and Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/childrens-events.html | Children's Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/sports-briefing-pro-basketball-nets-welcome-a-seasonal-sponsor.html | SPORTS BRIEFING: PRO BASKETBALL; Nets Welcome a Seasonal Sponsor | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/good-evening-mr-rather-519316.html | Good Evening, Mr. Rather | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/good-evening-mr-rather-519308.html | Good Evening, Mr. Rather | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-ukraine-expresident-questioned-in-murder.html | World Briefing | Europe: Ukraine: Ex-President Questioned In Murder | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/othersports/competitive-balance-for-nextel-cup-leans-roushs-way.html | Competitive Balance for Nextel-Cup Leans Roush's Way | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/politics/nixon-library-stirs-anger-by-canceling-conference.html | Nixon Library Stirs Anger by Canceling Conference | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/world-briefing-europe-spain-kasparov-still-no1-in-chess-retires.html | World Briefing | Europe: Spain: Kasparov, Still No.1 In Chess, Retires | False | By Dylan Loeb McClain (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/worldbusiness/coach-files-complaint-in-japan-against-louis-vuitton.html | Coach files complaint in Japan against Louis Vuitton | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-traub-yetti.html | Paid Notice: Deaths TRAUB, YETTI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-fleming-shirley.html | Paid Notice: Deaths FLEMING, SHIRLEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-hollander-leo-l.html | Paid Notice: Deaths HOLLANDER, LEO L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-jacobs-alvin-david-dds.html | Paid Notice: Deaths JACOBS, ALVIN DAVID, DDS, | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/3-more-arrested-in-sting-in-a-new-jersey-county.html | 3 More Arrested in Sting in a New Jersey County | False | By Ronald Smothers and John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/social-securitys-promise-518077.html | Social Security's Promise | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/business/talk-in-japan-shakes-dollar-and-treasuries.html | Talk in Japan Shakes Dollar and Treasuries | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/classified/paid-notice-deaths-flyer-diana.html | Paid Notice: Deaths FLYER, DIANA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/international/asia/pakistan-admits-scientist-sold-centrifuges-to-irans-atom.html | Pakistan Admits Scientist Sold Centrifuges to Iran's Atom Program | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/hong-kong-chief-quits-citing-health.html | Hong Kong chief quits, citing health | False | By Keith Bradsher and Thomas Crampton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pageoneplus/corrections-520276.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/asia/chinas-rural-poverty-is-now-a-state-priority.html | China's rural poverty is now a state priority | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/college/spain-pays-solemn-tribute-to-victims-of-train-blasts.html | Spain Pays Solemn Tribute to Victims Of Train Blasts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/chechens-name-new-rebel-leader.html | Chechens name new rebel leader | False | By C. J. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/trying-for-the-mayoralty-with-dr-pepper-and-twang.html | Trying for the Mayoralty With Dr Pepper and Twang | False | By Robin Finn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/science/bush-nominates-griffin-to-head-nasa.html | Bush Nominates Griffin to Head NASA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/sports/ncaabasketball/already-on-shaky-ground-maryland-stumbles-again.html | Already on Shaky Ground, Maryland Stumbles Again | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/nyregion/pageoneplus/corrections-521060.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/africa/iran-bought-centrifuges-pakistan-says.html | Iran bought centrifuges, Pakistan says | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/world/europe/spain-is-riven-by-the-sorrows-of-march.html | Spain Is Riven by the Sorrows of March | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-11 | 2005-03-11 | https://www.nytimes.com/2005/03/11/opinion/saturday-night-lite.html | Saturday Night Lite | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-pasternak-sandra-nee-friedman.html | Paid Notice: Deaths PASTERNAK, SANDRA (NEE FRIEDMAN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/arts-briefly-fox-news-references-are-cut-from-boston-legal-episode.html | Arts, Briefly; Fox News References Are Cut From 'Boston Legal' Episode | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/arts-briefly-rather-goes-out-a-winner.html | Arts, Briefly; Rather Goes Out a Winner | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/a-hammered-dulcimer-is-heard-and-then-evoked-in-shadow.html | A Hammered Dulcimer Is Heard, and Then Evoked in Shadow | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/arts-briefly-lenos-license-to-mock.html | Arts, Briefly; Leno's License to Mock | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/middleeast/italian-was-killed-at-iraq-checkpoint-set-up-for-us.html | Italian Was Killed at Iraq Checkpoint Set Up for U.S. Ambassador's Trip | False | By James Glanz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-koch-elizabeth-and-dr-lynn-h.html | Paid Notice: Deaths KOCH, ELIZABETH AND DR. LYNN H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/richard-godwin-leader-in-bid-to-alter-military-buying-dies-at-82.html | Richard Godwin, Leader in Bid to Alter Military Buying, Dies at 82 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-americas-venezuela-court-reverses-2002-coup-ruling.html | World Briefing | Americas: Venezuela: Court Reverses 2002 Coup Ruling | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/delphi-disclosures-raise-questions-on-chiefs-exit.html | Delphi Disclosures Raise Questions on Chief's Exit | False | By Jeremy W. Peters and Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/travel/artists-are-following-the-buzz-of-bohemia-back-to-berlin.html | Artists are following the buzz of bohemia back to Berlin | False | By Richard B. Woodward | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/mayoral-rival-is-on-island-to-win-dominicans-at-home.html | Mayoral Rival Is on Island To Win Dominicans at Home | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/orlando-mayor-is-indicted-in-absentee-ballot-case.html | Orlando Mayor Is Indicted in Absentee Ballot Case | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/now-let-the-chechens-select-their-leaders.html | Now let the Chechens select their leaders | False | Fiona Hill and Anatol Lieven | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/finding-the-coherence-to-play-fragmented-minds.html | Finding the Coherence to Play Fragmented Minds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/pillow-in-your-dreams.html | Pillow? In your dreams | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-ungemach-everett.html | Paid Notice: Deaths UNGEMACH, EVERETT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/trade-gap-trumps-intels-upbeat-news.html | Trade gap trumps Intel's upbeat news | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-dark-shadow-of-torture-6-letters.html | The Dark Shadow of Torture (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/pagoneplus/corrections-528633.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/science/bush-nominates-physicist-to-lead-space-agency.html | Bush Nominates Physicist to Lead Space Agency | False | By Warren E. Leary | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/blood-ties-2-officers-long-path-to-mob-murder-indictments.html | Blood Ties: 2 Officers' Long Path to Mob Murder Indictments | False | By Alan Feuer and William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/metro-briefing-new-york-white-plains-crackdown-on-teenagers.html | Metro Briefing | New York: White Plains: Crackdown On Teenagers' Drinking | False | By Marek Fuchs (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/pioneer-discounter-plays-catchup.html | Pioneer Discounter Plays Catch-Up | False | By Riva D. Atlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/books/william-murray-novelist-and-new-yorker-writer-dies-at-78.html | William Murray, Novelist and New Yorker Writer, Dies at 78 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/television/a-tv-sports-show-thats-more-about-chuckles-than-cheers.html | A TV Sports Show That's More About Chuckles Than Cheers | False | By Dan Crane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/off-the-soccer-field-a-qaddafi-has-big-goals.html | Off the Soccer Field, a Qaddafi Has Big Goals | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/your-money/briefcase-yale-raises-its-level-of-free-financial-aid.html | Briefcase: Yale raises its level of free financial aid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/us-moves-to-take-over-a-united-air-pension-plan.html | U.S. Moves to Take Over a United Air Pension Plan | False | By Mary Williams Walsh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-huettner-richard-alfred.html | Paid Notice: Deaths HUETTNER, RICHARD ALFRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/former-intelligence-officer-cleared-in-iraq-abuse.html | Former Intelligence Officer Cleared in Iraq Abuse | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/asda-chief-quits-to-run-dutch-firm.html | ASDA chief quits to run Dutch firm | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/washington/army-details-scale-of-abuse-in-afghan-jail.html | Army Details Scale of Abuse In Afghan Jail | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/huge-bill-fraud-cited-at-clinics.html | HUGE BILL FRAUD CITED AT CLINICS | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/asia-embraces-freetrade-links.html | Asia embraces free-trade links | False | By Wayne Arnold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/now-playing-at-a-capitol-near-you-five-guys-in-search-of-a-budget.html | Now Playing at a Capitol Near You: Five Guys in Search of a Budget | False | By Eleanor Randolph | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/bush-picks-adviser-to-repair-tarnished-us-image-abroad.html | Bush Picks Adviser to Repair Tarnished U.S. Image Abroad | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/media/interpublic-group-hires-17-who-resigned-from-saatchi.html | Interpublic Group Hires 17 Who Resigned From Saatchi | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/people-garry-kasparov-lakshmi-mittal-jim-morrison.html | People: Garry Kasparov, Lakshmi Mittal, Jim Morrison | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/health/world/world-briefing-asia-vietnam-10-more-cases-of-bird-flu.html | World Briefing | Asia: Vietnam: 10 More Cases Of Bird Flu Confirmed | False | By Lawrence K. Altman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-bullies-of-belfast.html | The Bullies of Belfast | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/wolfowitzs-legacy.html | Wolfowitz's legacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/parking-and-praying-a-new-york-story-526886.html | Parking and Praying: A New York Story | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/company-news-flowerscom-to-buy-maker-of-baked-gift-items.html | COMPANY NEWS; FLOWERS.COM TO BUY MAKER OF BAKED GIFT ITEMS | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/can-russia-avoid-petrostatehood.html | Can Russia avoid petro-statehood? | False | By Daniel Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/africa/shiites-cancel-mosul-funeral.html | Shiites cancel Mosul funeral | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-dark-shadow-of-torture-526908.html | The Dark Shadow of Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/us-to-pay-hungarian-jews-in-1945-looting.html | U.S. to Pay Hungarian Jews in 1945 Looting | False | By John Files | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/qaddafi-son-tries-to-stay-in-game.html | Qaddafi son tries to stay in game | False | Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/briefs-thales-cuts-forecast.html | Briefs: Thales cuts forecast | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/africa/commission-on-poverty-in-africa-seeks-a-doubling-of-aid.html | Commission on Poverty in Africa Seeks a Doubling of Aid | False | By Celia W. Dugger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-flynn-robert-hugh.html | Paid Notice: Deaths FLYNN, ROBERT HUGH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/theater/nellie-mccaslin-professor-and-childrens-theater-authority-dies-at.html | Nellie McCaslin, Professor and Children's Theater Authority, Dies at 90 | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/qwest-expected-to-raise-its-bid-to-buy-mci.html | Qwest Expected to Raise Its Bid to Buy MCI | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/washington/world/europe-and-us-agree-on-carrotandstick-approach-to-iran.html | Europe and U.S. Agree on Carrot-and-Stick Approach to Iran | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/pageoneplus/corrections-528625.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-wisse-petrutsas-janet.html | Paid Notice: Deaths WISSE, PETRUTSAS, JANET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/design/when-nature-becomes-a-looking-glass-a-tour-through-the-exotic.html | When Nature Becomes a Looking Glass: A Tour Through the Exotic Elsewhere | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-africa-congo-un-in-new-operation-against-militiamen.html | World Briefing | Africa: Congo: U.N. In New Operation Against Militiamen | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/classical-music-review-concert-with-a-secret-thread-well-kept.html | CLASSICAL MUSIC REVIEW; Concert With a Secret Thread, Well Kept | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/kosovo-a-stern-test-of-maturity.html | Kosovo: A stern test of maturity | False | John Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/to-prevent-and-treat-breast-cancer-526851.html | To Prevent and Treat Breast Cancer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/driver-avoids-a-felony-charge-in-boys-death.html | Driver Avoids a Felony Charge in Boy's Death | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/zambrano-is-battered-by-dodgers.html | Zambrano Is Battered by Dodgers | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/concert-with-a-secret-thread-well-kept.html | Concert With a Secret Thread, Well Kept | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/arts-briefly-musical-kudos.html | Arts, Briefly; Musical Kudos | False | By Phil Sweetland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/dollars-fall-silences-africas-garment-factories.html | Dollar's Fall Silences Africa's Garment Factories | False | By Michael Wines | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/hockey/nhl-talks-begin-again-but-slowly.html | N.H.L. Talks Begin Again, but Slowly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/movies/rummaging-for-a-piece-of-tim-burton.html | Rummaging for a Piece of Tim Burton | False | By Sharon Waxman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-wohlman-robert-f.html | Paid Notice: Deaths WOHLMAN, ROBERT F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/viewpoints-sometimes-nice-guys-finish-first.html | ViewPoints: Sometimes nice guys finish first ... | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/corrections-528609.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-problem-at-the-un-is-not-national-quotas.html | The problem at the UN is not national quotas | False | Ramesh Thakur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/your-money/unions-warn-pension-managers-on-backing-bush-plan.html | Unions warn pension managers on backing Bush plan | False | By Heidi Przybyla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/othersports/title-in-hand-miller-has-things-to-say.html | Title in Hand, Miller Has Things to Say | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/theater/reviews/turn-down-the-lights-turn-up-the-dazzle.html | Turn Down the Lights, Turn Up the Dazzle | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/trade-gap-widens-on-record-imports.html | Trade Gap Widens on Record Imports | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/editors-note.html | Editors' Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-scott-lisa-lisa-babs.html | Paid Notice: Deaths SCOTT, LISA (LISA BABS) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/spotlight-learning-to-mix-money-with-morality.html | Spotlight: Learning to mix money with morality | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-europe-germany-new-curbs-on-neonazis.html | World Briefing \| Europe: Germany: New Curbs On Neo-Nazis | False | By Richard Bernstein (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/americas/sheik-found-guilty-of-aiding-terrorist-groups.html | Sheik found guilty of aiding terrorist groups | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-dark-shadow-of-torture-526924.html | The Dark Shadow of Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/asia/islamic-court-for-pakistan-rejects-ruling-in-rape-case.html | Islamic Court for Pakistan Rejects Ruling In Rape Case | False | By Salman Masood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/lawmakers-broke-rule.html | Lawmakers Broke Rule | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/college-basketball-mountaineer-celebration.html | COLLEGE BASKETBALL; Mountaineer Celebration | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/iraqi-insurgents-put-the-web-in-their-arsenal.html | Iraqi insurgents put the Web in their arsenal | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/pageoneplus/editors-note.html | Editors' Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/soldiers-on-the-cheap.html | Soldiers on the cheap | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/dont-tell-him-the-projects-are-hopeless.html | Don't Tell Him the Projects Are Hopeless | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/williams-knows-he-can-take-nothing-for-granted.html | Williams Knows He Can Take Nothing for Granted | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/hds-greenway-hazardous-assignment-in-iraq.html | H.D.S. Greenway: Hazardous assignment in Iraq | False | H.D.S. Greenway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/arts-briefly-barnes-collection-appeal.html | Arts, Briefly; Barnes Collection Appeal | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/the-journey-of-majestic-mapp.html | The Journey of Majestic Mapp | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/reform-in-california-526460.html | Reform in California | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/technology/the-end-user-cell-games-come-of-age.html | The End User: Cell games come of age | False | By Victoria Shannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/bush-ends-southern-tour-promoting-private-accounts.html | Bush Ends Southern Tour Promoting Private Accounts | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/as-purse-strings-tighten-lets-make-a-stadium-deal.html | As Purse Strings Tighten, Let's Make a Stadium Deal | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/dance/thoughts-captured-by-sound-and-imagery.html | Thoughts Captured by Sound and Imagery | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/media/warner-music-plans-public-offering-of-up-to-750-million.html | Warner Music Plans Public Offering of Up to $750 Million | False | By Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-lowenstein-katherine-nee-goldsmith.html | Paid Notice: Deaths LOWENSTEIN, KATHERINE (NEE GOLDSMITH) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/at-sea-in-central-asias-wilds.html | At sea in Central Asia's wilds | False | By Souren Melikian | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/sports-briefing-track-and-field-high-school-championships-begin.html | SPORTS BRIEFING: TRACK AND FIELD; High School Championships Begin | False | By William J. Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/world-business-briefing-asia-india-industrial-output-grows.html | World Business Briefing \| Asia: India: Industrial Output Grows | False | By Saritha Rai (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/shirley-fleming-classical-music-critic-dies-at-75.html | Shirley Fleming, Classical Music Critic, Dies at 75 | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/old-friends-get-together-feeling-right-at-home.html | Old Friends Get Together, Feeling Right at Home | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/german-held-in-argentina-on-sex-abuse.html | German held in Argentina on sex abuse | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/crosswords/bridge/inferring-to-the-limit-to-preserve-a-slim-chance.html | Inferring to the Limit to Preserve a Slim Chance | False | By Alan Truscott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/tribe-lays-claim-to-3100-square-miles-of-new-york-state.html | Tribe Lays Claim to 3,100 Square Miles of New York State | False | By Kirk Semple | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-rufino-joseph.html | Paid Notice: Deaths RUFINO, JOSEPH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/2yearold-run-over-by-fathers-suv-is-back-from-the-brink-of-death.html | 2-Year-Old Run Over by Father's S.U.V. Is Back From the Brink of Death | False | By Julia C. Mead | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/pageoneplus/corrections-528641.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/other-views-daily-star-irish-times-philadelphia-inquirer.html | Other Views: Daily Star, Irish Times, Philadelphia Inquirer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/africa/musharraf-gesture-stirs-hopes-for-peace.html | Musharraf gesture stirs hopes for peace | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/us-trade-gap-unexpectedly-widens.html | U.S. trade gap unexpectedly widens | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/your-money/drug-giant-providesa-model-of-consistency.html | Drug giant providesa model of consistency | False | By Holly Hubbard Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/corrections-528595.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/americas/fugitive-leader-of-chilean-sect-is-captured-in-argentina.html | Fugitive Leader of Chilean Sect Is Captured in Argentina | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/theater/newsandfeatures/what-to-expect-of-spamalot-a-lot-of-spam.html | What to Expect of 'Spamalot'? A Lot of Spam | False | By David F. Gallagher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/health/metro-briefing-new-york-bronx-snoopy-passes-medical-exam.html | Metro Briefing | New York: Bronx: Snoopy Passes Medical Exam | False | By Jason Fisher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/over-bitter-opposition-antiterrorism-bill-passes-in-britain.html | Over Bitter Opposition, Antiterrorism Bill Passes in Britain | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/one-couple-fulfilling-three-musical-roles.html | One Couple Fulfilling Three Musical Roles | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/syracuse-drops-connecticut-to-continue-its-title-quest.html | Syracuse Drops Connecticut to Continue Its Title Quest | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-shapiro-ethel.html | Paid Notice: Deaths SHAPIRO, ETHEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/assemblys-budget-calls-for-more-spending-than-patakis.html | Assembly's Budget Calls for More Spending Than Pataki's | False | By Michael Cooper and Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/books/alice-thomas-ellis-dies-at-72-writer-about-spiritual-and-mundane.html | Alice Thomas Ellis Dies at 72; Writer About Spiritual and Mundane | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/asia/devastated-by-tsunami-villagers-fight-builder-for-land.html | Devastated by Tsunami, Villagers Fight Builder for Land | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/off-the-issue-how-the-presidents-plan-would-affect-survivors.html | Off the Issue; How the President's Plan Would Affect Survivors | False | By David E. Rosenbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/education/drinking-game-can-be-a-deadly-rite-of-passage.html | Drinking Game Can Be a Deadly Rite of Passage | False | By Kate Zernike | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-lewis-arthur.html | Paid Notice: Deaths LEWIS, ARTHUR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/health/metro-briefing-new-york-manhattan-oncologist-resigns.html | Metro Briefing | New York: Manhattan: Oncologist Resigns Department Chairmanship | False | By Lawrence K. Altman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/technology/gadget-of-the-week-a-camera-that-bites-the-dust.html | Gadget of the week: A camera that bites the dust | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/west-virginias-run-moves-it-off-the-bubble.html | West Virginia's Run Moves It Off the Bubble | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/even-in-their-mourning-spaniards-are-divided.html | Even in their mourning, Spaniards are divided | False | By Renwick McLean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/suspect-kills-3-including-judge-at-atlanta-court.html | Suspect Kills 3, Including Judge, at Atlanta Court | False | By Shaila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/othersports/for-biffle-starting-third-feels-more-like-a-defeat.html | For Biffle, Starting Third Feels More Like a Defeat | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/parking-and-praying-a-new-york-story-2-letters.html | Parking and Praying: A New York Story (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/international/applications-of-islamic-law.html | Applications of Islamic Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-dark-shadow-of-torture-526932.html | The Dark Shadow of Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-dark-shadow-of-torture-526894.html | The Dark Shadow of Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/technology/apple-can-demand-names-of-bloggers-judge-says.html | Apple Can Demand Names of Bloggers, Judge Says | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/rail-link-to-jfk-airport-falls-short-in-the-financing.html | Rail Link to J.F.K. Airport Falls Short in the Financing | False | By Ian Urbina and Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/as-always-calhoun-and-boeheim-roll-with-the-changes.html | As Always, Calhoun and Boeheim Roll With the Changes | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/budgets-can-affect-safety-inside-many-courthouses.html | Budgets Can Affect Safety Inside Many Courthouses | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/pagoneplus/corrections-528617.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/movies/method-and-madness-making-crazy-look-real.html | Method and Madness: Making Crazy Look Real | False | By Irene Lacher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/in-whitecollar-crimes-few-smoking-guns.html | In White-Collar Crimes, Few Smoking Guns | False | By Jonathan D. Glater and Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/asia/shift-has-not-quelled-hong-kongs-unease.html | Shift has not quelled Hong Kong's unease | False | By Thomas Crampton and Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/to-prevent-and-treat-breast-cancer-2-letters.html | To Prevent and Treat Breast Cancer (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/pageoneplus/corrections-528587.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/us-doctors-helped-treat-yushchenko.html | U.S. doctors helped treat Yushchenko | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/lil-kim-says-she-left-taxes-to-accountant.html | Lil' Kim Says She Left Taxes to Accountant | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/convicted-south-korea-executive-keeps-job.html | Convicted South Korea executive keeps job | False | By Donald Greenlees | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/griffey-doesnt-think-about-what-if.html | Griffey Doesn't Think About What If | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/head-of-walmart-grocery-unit-in-britain-to-leave.html | Head of Wal-Mart Grocery Unit in Britain to Leave | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/basketball/veterans-help-knicks-feel-rookie-fresh.html | Veterans Help Knicks Feel Rookie Fresh | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/xstrata-prowls-for-treasure.html | Xstrata prowls for 'treasure' | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/to-prevent-and-treat-breast-cancer-526835.html | To Prevent and Treat Breast Cancer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-turitz-mitchel.html | Paid Notice: Deaths TURITZ, MITCHEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/books/a-connoisseur-of-oddities-from-the-heart-of-the-midwest.html | A Connoisseur of Oddities From the Heart of the Midwest | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-dark-shadow-of-torture-526916.html | The Dark Shadow of Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/wolfowitzs-legacy-526452.html | Wolfowitz's Legacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/the-dark-shadow-of-torture-526940.html | The Dark Shadow of Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/television/when-the-course-of-true-love-is-derailed-by-disease.html | When the Course of True Love Is Derailed by Disease | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/football/fiedler-and-the-jets-find-what-theyre-looking-for.html | Fiedler and the Jets Find What They're Looking For | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/baseball/schilling-is-the-first-to-say-he-will-testify.html | Schilling Is the First to Say He Will Testify | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/harbingers-of-harder-times.html | Harbingers of Harder Times | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/vote-puts-sinn-fein-to-test.html | Vote puts Sinn Fein to test | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/world-briefing-americas-colombia-cartel-boss-sent-to-us.html | World Briefing \| Americas: Colombia: Cartel Boss Sent To U.S. | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/for-austrians-awkward-anniversaries.html | For Austrians, awkward anniversaries | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/asia/delhi-delighted-with-its-new-metro.html | Delhi delighted with its new Metro | False | By Amelia Gentleman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/music/george-scott-is-dead-at-75-gospel-groups-baritone.html | George Scott Is Dead at 75; Gospel Group's Baritone | False | By Douglas Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/trial-memo-witnesses-youth-tests-both-sides-in-the-jackson-case.html | Trial Memo; Witnesses' Youth Tests Both Sides in the Jackson Case | False | By Nick Madigan and John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-davidson-constance-vogel.html | Paid Notice: Deaths DAVIDSON, CONSTANCE (VOGEL) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/your-money/balance-sheet-sizing-up-auditors.html | Balance Sheet: Sizing up auditors | False | By Jim Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/senator-sarbanes-maryland-democrat-will-retire-in-06.html | Senator Sarbanes, Maryland Democrat, Will Retire in '06 | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/othersports/one-favorite-for-derby-pulls-up-with-injury.html | One Favorite for Derby Pulls Up With Injury | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/books/in-new-book-professor-sees-mania-in-us.html | In New Book, Professor Sees 'Mania' in U.S. | False | By Irene Lacher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/victim-is-recalled-as-oldfashioned-informal-and-utterly-original.html | Victim Is Recalled as Old-Fashioned, Informal and Utterly Original | False | By Rick Lyman and Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/design/precautions-for-a-photo-show.html | Precautions for a Photo Show | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/panic-at-enron-as-it-unraveled.html | Panic at Enron as it unraveled | False | By Kurt Eichenwald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-gordon-rabbi-morton.html | Paid Notice: Deaths GORDON, RABBI MORTON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-reinman-mac.html | Paid Notice: Deaths REINMAN, MAC | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-levien-janice-currick.html | Paid Notice: Deaths LEVIEN, JANICE (CURRICK) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/british-antiterror-legislation-stalled-by-lords.html | British antiterror legislation stalled by Lords | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/your-money/investing-moral-values-do-matter.html | Investing: Moral values do matter | False | By Sharon Reier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/technology/search-engines-battle-for-web-clickers.html | Search engines battle for Web clickers | False | By Tim Gnatek | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/education/2-high-school-students-are-stabbed-in-apparent-gang.html | 2 High School Students Are Stabbed in Apparent Gang Fight | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/politics/muslim-prisoners-were-mistreated-inspector-says.html | Muslim Prisoners Were Mistreated, Inspector Says | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/movies/arts-briefly.html | Arts, Briefly | False | By Compiled By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/ncaabasketball/tar-heels-recharge-just-in-time.html | Tar Heels Recharge Just in Time | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-bates-muriel.html | Paid Notice: Deaths BATES, MURIEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/travel/france-formally-opens-case-against-continental.html | France formally opens case against Continental | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/i-have-a-nightmare.html | 'I Have a Nightmare' | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-kaneko-mamoru.html | Paid Notice: Deaths KANEKO, MAMORU | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/technology/dont-forget-that-its-all-a-numbers-game.html | Don't forget that it's all a numbers game | False | By Rachel Metz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/weekinreview/applications-of-islamic-law.html | Applications of Islamic Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/bloomberg-just-warming-up-spends-5-million-on-campaign.html | Bloomberg, Just Warming Up, Spends $5 Million on Campaign | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/clearer-skies.html | Clearer Skies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/sports/roundup-pakistan-battles-into-narrow-lead.html | Roundup: Pakistan battles into narrow lead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/world/europe/pope-is-shown-speaking-for-first-time-in-month.html | Pope is shown speaking for first time in month | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/is-lufthansa-circling-swiss.html | Is Lufthansa circling Swiss? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/arts/a-girlhood-in-the-shadows-of-the-cultural-revolution.html | A Girlhood in the Shadows of the Cultural Revolution | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/currencies-us-trade-data-keep-pressure-on-dollar.html | Currencies: U.S. trade data keep pressure on dollar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/classified/paid-notice-deaths-carter-j-michael.html | Paid Notice: Deaths CARTER, J. MICHAEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/nyregion/full-bottles-soothing-broken-souls.html | Full Bottles, Soothing Broken Souls | False | By Andrew Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/business/worldbusiness/the-no-3-airline-in-canada-suddenly-grounds-all.html | The No. 3 Airline in Canada Suddenly Grounds All Flights | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/opinion/parking-and-praying-a-new-york-story-526878.html | Parking and Praying A New York Story | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-12 | 2005-03-12 | https://www.nytimes.com/2005/03/12/your-money/loan-insurance-a-ripoff-or-a-necessity.html | Loan insurance: A rip-off or a necessity? | False | By Shelley Emling | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/urban-outfitter.html | Urban Outfitter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/theater/travel/summer-of-culture-from-london-to-venice-london-theater.html | Summer of Culture, From London to Venice; LONDON THEATER: PLENTY OF BIG NAMES | False | By Benedict Nightingale | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-remix-the-game-boyz.html | The Remix; The Game Boyz | False | By Alexandra Marshall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/vanessa-filley-and-zachary-zises.html | Vanessa Filley and Zachary Zises | False | By Cate Doty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/asia/a-cricket-match-bridges-a-longtime-gap-in-punjab.html | A Cricket Match Bridges a Longtime Gap in Punjab | False | By Somini Sengupta | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/region/editors-note-calendar-deadline-for-summer-events-511447.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/bankruptcy-the-american-morality-tale.html | Bankruptcy, the American Morality Tale | False | By Leslie Eaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/hezbollah-leaders-new-fray-lebanese-politics.html | Hezbollah Leader's New Fray: Lebanese Politics | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/international/middleeast/israel-pledges-to-dismantle-24-west-bank.html | Israel Pledges to Dismantle 24 West Bank Settlements | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/mayors-woes-reflect-a-citys-concern-over-gambling.html | Mayor's Woes Reflect a City's Concern Over Gambling | False | By James Dao | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/every-man-a-speculator.html | 'Every Man a Speculator' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/region/soapbox-of-ice-cream-and-homogenization.html | SOAPBOX; Of Ice Cream, and Homogenization | False | By Jack Silbert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/iran-dismisses-economic-offer-from-the-us.html | Iran Dismisses Economic Offer From the U.S. | False | By Nazila Fathi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/packing-serious-heat.html | Packing Serious Heat | False | By Karla Cook | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/long-island-journal-its-9-pm-and-your-child-has-an-earache.html | LONG ISLAND JOURNAL; It's 9 P.M., and Your Child Has an Earache | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/like-a-lampshade-in-a-whorehouse-desperate-housewife.html | 'Like a Lampshade in a Whorehouse'; Desperate Housewife | False | By Jane and Michael Stern | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-person-desperate-times-a-helping-hand.html | IN PERSON; Desperate Times, a Helping Hand | False | By Terry Golway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/ps-8s-comeback-spurs-higher-hopes.html | P.S. 8's Comeback Spurs Higher Hopes | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/advisory-travel-notes-deals-discounts.html | ADVISORY: TRAVEL NOTES; DEALS & DISCOUNTS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/andrew-kirtzman-kyle-froman.html | Andrew Kirtzman, Kyle Froman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-glendon-sr-barbara.html | Paid Notice: Deaths GLENDON, SR. BARBARA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/tennis/roddick-putting-his-loss-in-davis-cup-behind-him.html | Roddick Putting His Loss in Davis Cup Behind Him | False | By Richard Evans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/quick-bitesummit-swish-kebab.html | QUICK BITE/Summit; Swish Kebab | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/the-art-of-speaking-528218.html | The Art of Speaking | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/looking-for-mr-right-now.html | Looking for Mr. Right Now | False | By Denny Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/a-changing-of-the-guard-at-the-barn.html | A Changing of the Guard at the Barn | False | By Jon Caramanica | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/health/liwork.html | L.I.@WORK | False | Compiled by Stacy Albin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-openair-pumas.html | PULSE; Open-Air Pumas | False | By Ellen Tien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/the-sipping-point.html | The Sipping Point | False | By Mark Ellwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/what-did-they-take-and-when-did-they-take-it.html | What Did They Take and When Did They Take It? | False | By Tom Ruprecht | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/best-cellars.html | Best Cellars | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/how-to-put-the-family-back-in-farm-529141.html | How to Put the Family Back in Farm | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/sports/auriemmas-words-533629.html | Auriemma's Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-wolf-lydia-brewster-hubbard.html | Paid Notice: Deaths WOLF, LYDIA BREWSTER HUBBARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/the-talk.html | The Talk | False | By Horacio Silva | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-hot-field-big-names.html | OPENERS; SUITS; HOT FIELD, BIG NAMES | False | By Riva D. Atlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/a-bordeaux-connection.html | A Bordeaux Connection | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-davidson-constance-vogel.html | Paid Notice: Deaths DAVIDSON, CONSTANCE (VOGEL) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-first-watch-greige-is-the-rage.html | The Remix; First Watch - Greige is the Rage | False | By Steffie Nelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/power-line.html | Power Line | False | By Christine Muhlke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/keeping-the-motion-in-poetry.html | Keeping the Motion in Poetry | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/sports/yankee-discipline-533653.html | Yankee Discipline | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/league-of-municipalities-not-league-of-corruption-533599.html | League of Municipalities, Not League of Corruption | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/movies/family-ties-forged-at-the-movie-house.html | Family Ties Forged at the Movie House | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/benefits.html | Benefits | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/new-signs-on-the-arab-street.html | New Signs on the Arab Street | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/a-given-in-suffolk-levy-vs-legislature.html | A Given in Suffolk: Levy vs. Legislature | False | By Julia C. Mead | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-first-watch-menlo-park.html | The Remix; First Watch - Menlo Park | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/insensitivity-in-bhutan-498998.html | INSENSITIVITY IN BHUTAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/music-40-years-of-making-music-and-homes.html | MUSIC; 40 Years of Making Music and Homes | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/has-anybody-here-seen-my-old-friend-martin.html | Has Anybody Here Seen My Old Friend Martin? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-west-sprayed-in-japan.html | The Remix; WEST - SPRAYED IN JAPAN | False | By Mark Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/theater/theater-reviews-irish-lovers-beneath-the-moon.html | THEATER REVIEWS; Irish Lovers, Beneath the Moon | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/advisory-travel-notes-coral-reefs-in-peril-report-says.html | ADVISORY: TRAVEL NOTES; Coral Reefs in Peril, Report Says | False | By Fred Bierman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/here-comes-the-mothertobe.html | Here Comes the Mother-to-Be | False | By Mireya Navarro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/the-rescue-artist-488119.html | The Rescue Artist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-lucas-marcia-ann-nee-martin.html | Paid Notice: Deaths LUCAS, MARCIA ANN (NEE MARTIN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-viebranz-alfred-c.html | Paid Notice: Deaths VIEBRANZ, ALFRED C. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/body-art-or-tattoo-it-still-hurts.html | Body Art or Tattoo, It Still Hurts | False | By Deirdre Day-MacLeod | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/theater/theater-review-on-this-farm-the-main-crop-is-angst.html | THEATER REVIEW; On This Farm, The Main Crop Is Angst | False | By Naomi Siegel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/worker-shortages-may-lead-to-enticements.html | Worker Shortages May Lead to Enticements | False | By Avi Salzman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-bureau-audit-powerdesk-accessories.html | The Remix; BUREAU AUDIT - POWER-DESK ACCESSORIES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-sunshine-margaret.html | Paid Notice: Deaths SUNSHINE, MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/how-to-put-the-family-back-in-farm-529133.html | How to Put the Family Back in Farm | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529532.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/what-dean-means-488089.html | What Dean Means | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-ungemach-everett.html | Paid Notice: Deaths UNGEMACH, EVERETT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/arts/tv-news-equal-time-for-ufos-520527.html | TV NEWS; Equal Time for U.F.O.'s | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/sports/team-altruism-533645.html | Team Altruism | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/brecht-in-america-462233.html | Brecht in America | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/the-collectors.html | The Collectors | False | By Field Maloney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/pipe-dreams.html | Pipe Dreams | False | By Gerard Koeppel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-the-whole-theyd-rather-fly-from-philadelphia.html | On the Whole, They'd Rather Fly From Philadelphia | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/for-young-viewers-up-elevator-down-elevator.html | FOR YOUNG VIEWERS; Up Elevator, Down Elevator | False | By Mark Glassman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/great-performers-488038.html | Great Performers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/pagoneplus/corrections-522406.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/man-of-the-hourglass.html | Man of the Hourglass | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/education/fred-g-burke-79-official-who-promoted-changes-in-public-school.html | Fred G. Burke, 79, Official Who Promoted Changes in Public School Financing, Dies | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/hollywood-reporters.html | Hollywood Reporters | False | By Henry Alford | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/robbery-and-redemption.html | Robbery and Redemption | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/the-manhattan-beach-project.html | 'The Manhattan Beach Project' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/childrens-books.html | CHILDREN'S BOOKS | False | By Beth Gutcheon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/marthas-privacy-seems-to-be-everyones-business.html | Martha's Privacy Seems to Be Everyone's Business | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/summer-of-culture-from-london-to-venice-opera-a-rare-performance.html | Summer of Culture, From London to Venice; OPERA: A RARE PERFORMANCE | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/on-the-road-again-the-road-to-nowhere-533556.html | On the Road Again, The Road to Nowhere | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-what-would-jesus-wear.html | The Remix; What Would Jesus Wear? | False | By Mark Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/pagoneplus/corrections-533165.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/pagoneplus/corrections-533106.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/shades-of-black-humor.html | Shades of Black Humor | False | By Alex Witchel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/on-the-road-again-the-road-to-nowhere-533580.html | On the Road Again, The Road to Nowhere | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/join-the-club.html | Join the Club | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/onto-a-quiet-street-trucks-and-worries.html | Onto a Quiet Street, Trucks and Worries | False | By Steven Kurutz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/perfect-madness-462209.html | 'Perfect Madness' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/pagoneplus/corrections-511234.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/china-to-limit-term-of-hong-kongs-next-leader.html | China to Limit Term of Hong Kong's Next Leader | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-brief-all-suspects-are-charged-in-hebron-arson-case.html | IN BRIEF; All Suspects Are Charged In Hebron Arson Case | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-macys-is-a-punk-rocker.html | The Remix; Macy's Is A Punk Rocker | False | By Alexandra Marshall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/like-chess-on-ice-but-with-brooms-and-big-stones.html | Like Chess on Ice, but With Brooms and Big Stones | False | By Harry Hurt Iii | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/for-young-artists-all-roads-now-lead-to-a-happening-berlin.html | For Young Artists, All Roads Now Lead to a Happening Berlin | False | By Richard B. Woodward | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-now-voyeur.html | The Remix; Now, Voyeur | False | By Steffie Nelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/the-shining.html | The Shining | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/manning-the-barricades.html | Manning the Barricades | False | By Nathaniel Fick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/photoop-522880.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/national/kentucky-to-increase-3cent-cigarette-tax.html | Kentucky to Increase 3-Cent Cigarette Tax | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/bring-the-farm-to-whole-foods-522589.html | Bring the Farm to Whole Foods | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/photography-portraits-of-the-gay-literary-life.html | PHOTOGRAPHY; Portraits of the Gay Literary Life | False | By Peter C. Beller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/national/montana-governor-sets-off-fight-with-call-to-bring-guard-home.html | Montana Governor Sets Off Fight With Call to Bring Guard Home | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/perfect-madness-462217.html | 'Perfect Madness' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/washington/world/the-conflict-in-iraq-names-of-the-dead.html | THE CONFLICT IN IRAQ; Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-get-moc-5.html | The Get; Moc' 5 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/country-living-with-bigcity-prices.html | Country Living With Big-City Prices | False | By Elsa Brenner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/an-embarrassment-of-riches-two-mahler-symphony-cycles.html | An Embarrassment of Riches: Two Mahler Symphony Cycles | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/pagoneplus/corrections-533181.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-english-beat.html | The English Beat | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-europes-capitals-great-meals-for-the-budgetconscious-traveler-498351.html | In Europe's Capitals, Great Meals For the Budget-Conscious Traveler; DUBLIN: CAFâˆšÂ© BAR DELI | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pagoneplus/arts/corrections-520543.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/what-happened-after-the-ceiling-fell-in.html | What Happened After the Ceiling Fell In | False | By Penelope Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/hedwig-and-berti.html | 'Hedwig and Berti' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/boss-tweeds-legacy-522570.html | Boss Tweed's Legacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/college-basketball-conference-tournament-time.html | COLLEGE BASKETBALL; CONFERENCE TOURNAMENT TIME | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-holbrook-laurie-j.html | Paid Notice: Deaths HOLBROOK, LAURIE J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/dublins-la-stampa.html | Dublin's La Stampa | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/editors-note-calendar-deadline-for-summer-events.html | Editors' Note; Calendar Deadline For Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/in-retro-specs.html | In Retro Specs | False | By Glenn O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/joanna-winslade-ben-trachtenberg.html | Joanna Winslade, Ben Trachtenberg | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/lighting-up.html | 'Lighting Up' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-originals.html | The Originals | False | By Steffie Nelson and Sandra Ballentine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/disputed-911-monument-at-sea-for-a-bit-gets-a-home-nearby.html | Disputed 9/11 Monument, at Sea for a Bit, Gets a Home Nearby | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/too-many-creepy-crawly-roommates.html | Too Many Creepy, Crawly Roommates | False | By Joyce Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/sleeping-with-the-guitar-player.html | Sleeping With the Guitar Player | False | By Jean Hanff Korelitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/our-currency-your-problem.html | Our Currency, Your Problem | False | By Niall Ferguson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/moscow-is-promoting-comfort-zone-for-2012.html | Moscow Is Promoting Comfort Zone for 2012 | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/salvation-in-the-classroom.html | Salvation in the Classroom | False | By Peter Quinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/pagoneplus/corrections-533114.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/on-the-road-again-the-road-to-nowhere-533572.html | On the Road Again, The Road to Nowhere | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/dogandpony-shows-have-their-purpose.html | Dog-and-Pony Shows Have Their Purpose | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/business/the-last-days-of-enron.html | The Last Days of Enron | False | By Kurt Eichenwald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/gothic-lolitas-demure-vs-dominatrix.html | Gothic Lolitas: Demure vs. Dominatrix | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/deaths-at-rail-crossings-after-decline-go-back-up.html | Deaths at Rail Crossings, After Decline, Go Back Up | False | By Walt Bogdanich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/metropolis-gang-of-new-york.html | 'Metropolis': Gang of New York | False | By Max Byrd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-what-im-wearing-now-the-pianistsinger.html | PULSE: WHAT I'M WEARING NOW, The Pianist-Singer | False | By Jennifer Tung | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/mr-and-mrs-bothofus.html | Mr. and Mrs. Bothofus | False | By Roxanne Hawn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/cross-westchester-how-briarcliff-runs.html | CROSS WESTCHESTER; How Briarcliff Runs | False | By Debra West | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-no-voices-no-ceasefire-529443.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/somewhat-west-of-tuscany.html | Somewhat West of Tuscany | False | By Joanne Starkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/serena-wille-john-sides.html | Serena Wille, John Sides | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-worlds-biggest-book-market.html | The World's Biggest Book Market | False | By Mike Meyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/an-artistic-rite-of-winter-fly-tying-until-the-spring.html | An Artistic Rite of Winter: Fly-Tying Until the Spring | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/childrens-books-462268.html | CHILDREN'S BOOKS | False | By Susan Marie Swanson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/crosswords/chess/bishops-of-opposite-colors-bxcrot-can-handle-it-thanks.html | Bishops of Opposite Colors? Bxcrot Can Handle It, Thanks | False | By Robert Byrne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-shrimp-king-and-his-clean-and-colorful-subjects.html | The Shrimp King, and His Clean and Colorful Subjects | False | By John Freeman Gill | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/the-two-faces-of-rising-china.html | The Two Faces of Rising China | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/business/pearsons-path-and-its-outlook-527882.html | Pearson's Path, And Its Outlook | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/the-heights-beyond-romes-hills.html | The Heights Beyond Rome's Hills | False | By Lisa Reed | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/oscar-vs-oscar.html | Oscar vs. Oscar | False | By Horacio Silva | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-europes-capitals-great-meals-for-the-budgetconscious-traveler-498343.html | In Europe's Capitals, Great Meals For the Budget-Conscious Traveler; ROME: AGUSTARELLO | False | By Jason Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-memorials-dundes-lester.html | Paid Notice: Memorials DUNDES, LESTER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/editors-note-your-arts-listing-here.html | Editors' Note; Your Arts Listing Here | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/kmartha-it-still-applies.html | K-Martha. It Still Applies. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/man-39-is-shot-at-subway-station.html | Man, 39, Is Shot At Subway Station | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/blowing-kisses-across-the-sound.html | Blowing Kisses Across the Sound | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/europe/american-doctors-helped-identify-ukraine-leaders-poisoning.html | American Doctors Helped Identify Ukraine Leader's Poisoning | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-koch-elizabeth-and-dr-lynn-h.html | Paid Notice: Deaths KOCH, ELIZABETH AND DR. LYNN H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/theater/newsandfeatures/well-cheaper-tickets-to-start-with.html | Well, Cheaper Tickets to Start With | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/shoppin-safari.html | SHOPPIN' SAFARI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/a-crossharbor-rail-link.html | A Cross-Harbor Rail Link | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/a-new-scoring-system-greets-kwan-at-worlds.html | A New Scoring System Greets Kwan at Worlds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/media/disneys-board-chooses-igar-as-new-chief.html | Disney's Board Chooses Igar as New Chief | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529419.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-remix-lady-killers.html | The Remix; LADY KILLERS | False | By Steffie Nelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-lowenstein-katherine-nee-goldsmith.html | Paid Notice: Deaths LOWENSTEIN, KATHERINE (NEE GOLDSMITH) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/no-rest-until-kid-gavilan-has-peace.html | No Rest Until Kid Gavilan Has Peace | False | By Vincent M. Mallozzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/when-yellow-means-stop-not-go.html | When Yellow Means Stop, Not Go | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/corrections-527351.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/design/good-in-the-paint.html | Good in the Paint | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/academy-awards-fellinis-legacy-520535.html | ACADEMY AWARDS; Fellini's Legacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/a-world-of-ways-to-say-'islamic-law.html | A World of Ways to Say 'Islamic Law' | False | By David Rohde | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-pasternak-sandi.html | Paid Notice: Deaths PASTERNAK, SANDI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-milman-alan.html | Paid Notice: Deaths MILMAN, ALAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/two-queens-men-are-killed-after-fight-spills-out-of-club.html | Two Queens Men Are Killed After Fight Spills Out of Club | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/hezbollah-and-the-cedar-revolution.html | Hezbollah and the Cedar Revolution | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/turning-back-a-page.html | Turning Back a Page | False | By William L. Hamilton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/ncaabasketball/georga-tech-looks-as-if-its-going-places-again.html | Georgia Tech Looks as if It's Going Places Again | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/a-view-to-a-killing-field.html | A View to a Killing Field | False | By Melanie Thernstrom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-way-we-live-now-31305-questions-for-charlie-jarvis-aarps.html | THE WAY WE LIVE NOW: 3-13-05; QUESTIONS FOR CHARLIE JARVIS; AARP's Antagonist | False | By Deborah Solomon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-birbach-muriel-friedman.html | Paid Notice: Deaths BIRBACH, MURIEL FRIEDMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/an-optimist-keeps-active.html | An Optimist Keeps Active | False | By Robert Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/ways-to-get-confiscated-items-back.html | Ways to Get Confiscated Items Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pageoneplus/corrections-520560.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/diversity-issues-hes-been-there.html | Diversity Issues? He's Been There | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/liwork-union-labor-squeezed-from-all-directions.html | L.I.@WORK; Union Labor, Squeezed From All Directions | False | By Stacy Albin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-kudler-allen-m.html | Paid Notice: Deaths KUDLER, ALLEN M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/education/amid-the-usual-nailbiting-warming-up-to-a-new-sat.html | Amid the Usual Nail-Biting, Warming Up to a New SAT | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix.html | The Remix | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/katherine-shaio-vickramajit-sandhu.html | Katherine Shaio, Vickramajit Sandhu | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/think-outside-the-box-spring.html | Think Outside the Box Spring | False | By S.s. Fair | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/basketball/loss-comes-down-to-another-bitter-end.html | Loss Comes Down to Another Bitter End | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/they-know-it-when-they-see-it-and-often-they-buy-it.html | They Know It When They See It, and Often They Buy It | False | By Jim Rendon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/middleeast/syria-reported-to-accept-demand-to-pull-all-forces-from.html | Syria Reported to Accept Demand to Pull All Forces From Lebanon | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/health/in-business-even-saviors-need-a-living.html | IN BUSINESS; Even Saviors Need a Living | False | By Elsa Brenner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/international/middleeast/attacks-continue-in-iraq-kurdish-and-shiite-parties.html | Attacks Continue in Iraq; Kurdish and Shiite Parties Seek Coalition | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/high-school-curriculum-and-character-505234.html | High School Curriculum and Character | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/can-god-and-caesar-coexist-that-oldtime-conundrum.html | 'Can God and Caesar Coexist?': That Old-Time Conundrum | False | By John T. Noonan Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pageoneplus/style/corrections-522325.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/face-time.html | Face Time | False | By Lynn Hirschberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/macys-is-a-punk-rocker.html | Macy's Is a Punk Rocker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/sports/steroids-inquiry-a-waste-of-time-533602.html | Steroids Inquiry A Waste of Time | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/an-sat-without-analogies-is-like-a-a-confused-citizenry.html | An SAT Without Analogies Is Like: (A) A Confused Citizenry... | False | By Adam Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/paris-is-entitled-to-sniff.html | Paris Is Entitled to Sniff | False | By Guy Trebay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/great-performers-488046.html | Great Performers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-pickup-artists.html | The Remix PICKUP ARTISTS | False | By Christine Muhlke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/theres-a-new-cart-in-town-and-it-looks-a-bit-familiar.html | There's a New Cart in Town, and It Looks a Bit Familiar | False | By Mac Montandon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/volunteer-tourism-498980.html | VOLUNTEER TOURISM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/jennifer-fisher-brian-cohen.html | Jennifer Fisher, Brian Cohen | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/homes-with-amusement-park-views.html | Homes With Amusement Park Views | False | By Antoinette Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-aging-action-hero.html | The Aging Action Hero | False | By Marilyn Stasio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-get-deep-impact.html | The Get; Deep Impact | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/soccer/england-to-play-in-the-us.html | England to Play in the U.S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/pagoneplus/corrections-533149.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-child-welfare-welfare-system-criticism.html | BRIEFINGS; CHILD WELFARE; WELFARE SYSTEM CRITICISM | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/focused-on-education-but-in-a-new-forum.html | Focused on Education, but in a New Forum | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/vinyl-idling.html | Vinyl Idling | False | By Peter Von Ziegesar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/the-greatest-dirty-joke-ever-told.html | The Greatest Dirty Joke Ever Told | False | By Frank Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/threeonthree.html | Three-on-Three | False | By Mike Hale | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/ncaabasketball/smaller-victories-boost-hopes-for-the-biggest-one.html | Smaller Victories Boost Hopes for the Biggest One | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/beyond-the-green.html | Beyond the Green | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-levien-janice-currick.html | Paid Notice: Deaths LEVIEN, JANICE (CURRICK) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/flight-reward.html | Flight Reward | False | By Randy Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/the-bottle-law-522546.html | The Bottle Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/the-sexy-sounds-of-childbearing.html | The Sexy Sounds of Childbearing | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/theater/newsandfeatures/matthew-bourne-does-the-horizontal-ballet.html | Matthew Bourne Does the Horizontal Ballet | False | By Jesse Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529427.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/nascars-gamble-on-las-vegas-pays-off-handsomely-for-each.html | Nascar's Gamble on Las Vegas Pays Off Handsomely for Each | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-style-spiritualism-and-an-artists-retreat.html | On Style, Spiritualism and an Artists' Retreat | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/dangerous-intersection-511595.html | Dangerous Intersection | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/ethics-and-euthanasia-528242.html | Ethics and Euthanasia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/running-on-empty.html | Running on Empty | False | By Natalie Canavor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-campus-on-further-review-get-me-rewrite.html | ON CAMPUS; On Further Review, Get Me Rewrite | False | By Ronald Smothers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/a-walk-on-the-sunnyside-street.html | A Walk on the Sunnyside Street | False | By Christopher Gray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/is-it-worth-filing-a-tax-appeal.html | Is It Worth Filing A Tax Appeal? | False | By Jay Romano | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/ywcas-sale-costs-longtime-crafts-league-its-home.html | Y.W.C.A.'s Sale Costs Longtime Crafts League Its Home | False | By Damien Cave | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/anjali-singh-chuck-wooldridge.html | Anjali Singh, Chuck Wooldridge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/long-beach-memories-505242.html | Long Beach Memories | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/metropolis.html | 'Metropolis' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/danny-gardella-85-dies-challenged-reserve-clause.html | Danny Gardella, 85, Dies; Challenged Reserve Clause | False | By Richard Goldstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/the-rescue-artist-488100.html | The Rescue Artist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/europe/moscows-longshot-bid-for-2012-olympics.html | Moscow's longshot bid for 2012 Olympics | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-distress-test-earning-an-a.html | PULSE; Distress Test: Earning an A | False | By Elizabeth Hayt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/a-wave-of-mergers-not-yet-at-its-crest.html | A Wave of Mergers, Not Yet at Its Crest | False | By William J. Holstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/the-revolution-will-be-colorized.html | The Revolution Will Be Colorized | False | By Thomas Vinciguerra | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/schoolbyschool-regents-results.html | School-by-School Regents Results | False | By Vivian S. Toy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-colombia-gold.html | The Remix; Colombia Gold | False | By Mark Ellwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-sports-the-rhode-island-giants.html | BRIEFINGS: SPORTS; THE RHODE ISLAND GIANTS? | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529478.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/caroline-adams-giorgio-caputo.html | Caroline Adams, Giorgio Caputo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/a-midtown-crib-for-p-diddy.html | A Midtown Crib for P. Diddy | False | By William Neuman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/business/and-for-shoppers-527904.html | And for Shoppers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-memorials-mehran-farrokh.html | Paid Notice: Memorials MEHRAN, FARROKH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-europes-capitals-great-meals-for-the-budgetconscious-traveler-498360.html | In Europe's Capitals, Great Meals For the Budget-Conscious Traveler; LONDON: AFGHAN KITCHEN | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-diversity-issues-hes-been-there.html | OPENERS: SUITS; Diversity Issues? He's Been There | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/the-final-frontier-for-now.html | The Final Frontier, for Now | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/track-and-field-roundup-polevault-record-broken.html | TRACK AND FIELD: ROUNDUP; Pole-Vault Record Broken | False | By William J. Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/doctors-lawyers-and-malpractice-2-letters.html | Doctors, Lawyers and Malpractice (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/smuggling-trial-in-texas-focuses-on-truckers-role.html | Smuggling Trial in Texas Focuses on Trucker's Role | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/tasty-matches-and-screw-tops.html | Tasty Matches and Screw Tops | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/let-them-wear-perfume.html | Let Them Wear Perfume | False | By Mary Tannen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-europes-capitals-great-meals-for-the-budgetconscious-traveler.html | In Europe's Capitals, Great Meals For the Budget-Conscious Traveler; BERLIN: RESTAURANT VAU | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/schoolbyschool-regents-results-511552.html | School-by-School Regents Results | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pageoneplus/corrections-520578.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pageoneplus/corrections-497436.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/up-front.html | Up Front | False | By The Editors | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/europe/spain-continues-to-uncover-terrorist-plots-officials-say.html | Spain Continues to Uncover Terrorist Plots, Officials Say | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/women-are-writing-a-lot-more-of-those-paychecks.html | Women Are Writing a Lot More of Those Paychecks | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dish-it-out-ladies.html | Dish It Out, Ladies | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/mariana-de-la-fuente-carlos-de-la-mora.html | Mariana de la Fuente, Carlos de la Mora | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/advisory-travel-notes-a-way-to-get-confiscated-items-back.html | ADVISORY: TRAVEL NOTES; A Way to Get Confiscated Items Back | False | By Christopher Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529508.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/samantha-franks-mark-sweeney.html | Samantha Franks, Mark Sweeney | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-pop-eye.html | The Remix; POP EYE | False | By Steffie Nelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/underdog-kennedy-and-mathis-are-ready.html | Underdog Kennedy and Mathis Are Ready | False | By Mitch Abramson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/still-turning-provocations-into-classics.html | Still Turning Provocations Into Classics | False | By David Schiff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-zone-genius-in-a-bottle.html | The Zone; Genius in a Bottle | False | By Steffie Nelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/prep-cool.html | Prep Cool | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/inch-by-inch-working-toward-health.html | Inch by Inch, Working Toward Health | False | By Jake Mooney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/letters-to-the-public-editor-how-and-where-to-be-heard-529591.html | LETTERS TO THE PUBLIC EDITOR; How and Where to Be Heard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/letters-to-the-public-editor-how-and-where-to-be-heard.html | LETTERS TO THE PUBLIC EDITOR; How and Where to Be Heard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/fliers-on-lampposts-522597.html | Fliers on Lampposts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/europe/pope-to-be-discharged-from-hospital.html | Pope to be discharged from hospital | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/when-shabby-isnt-chic.html | When Shabby Isn't Chic | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/worldbusiness/lufthansa-negotiating-to-take-over-swiss.html | Lufthansa Negotiating to Take Over Swiss International Air Lines | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/indecent-exposure-488127.html | Indecent Exposure | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/scrutiny-of-assemblyman-turns-to-political-clubs-bills.html | Scrutiny of Assemblyman Turns to Political Club's Bills | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/lipstick-jihad.html | 'Lipstick Jihad' | False | By Azadeh Moaveni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-er-never-mind.html | OPENERS: SUITS; ER, NEVER MIND | False | By Mark A. Stein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/bill-potts-76-big-band-arranger-pianist-and-teacher-of-theory-dies.html | Bill Potts, 76, Big Band Arranger, Pianist and Teacher of Theory, Dies | False | By Peter Keepnews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/politics/rice-cautiously-welcomes-syrian-promises.html | Rice Cautiously Welcomes Syrian Promises | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/editors-note.html | Editors' Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/a-connecticut-yankee-shows-his-pinstripes.html | A Connecticut Yankee Shows His Pinstripes | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/going-out.html | GOING OUT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/are-parking-lots-an-endangered-species.html | Are Parking Lots an Endangered Species? | False | By Nadine Brozan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/how-to-put-the-family-back-in-farm-529109.html | How to Put the Family Back in Farm | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-economy-people-are-working.html | BRIEFINGS; ECONOMY; PEOPLE ARE WORKING | False | By Ronald Smothers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-europes-capitals-great-meals-for-the-budgetconscious-traveler-498378.html | In Europe's Capitals, Great Meals For the Budget-Conscious Traveler; MOSCOW: CAFE PUSHKIN | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-europes-capitals-great-meals-for-the-budgetconscious-traveler-92677983999.html | In Europe's Capitals, Great Meals for the Budget-Conscious Traveler | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-get-pro-shop.html | The Get; Pro Shop | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/tilting-toward-the-right.html | Tilting Toward the Right | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-rock-the-note.html | The Remix; Rock the Note | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/bush-league.html | Bush League | False | By Horacio Silva | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/childrens-best-sellers-march-13-2005.html | CHILDREN'S BEST SELLERS: March 13, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-get-green-piece.html | The Get; Green Piece | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/shock-the-casbah-rock-the-french-and-vice-versa.html | Shock the Casbah, Rock the French (and Vice Versa) | False | By Jody Rosen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/worldcom-teaches-a-pricey-lesson.html | WorldCom Teaches a Pricey Lesson | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/see-you-carly-goodbye-harry-hello-investors.html | See You, Carly. Goodbye, Harry. Hello, Investors. | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/basic-instinct.html | Basic Instinct | False | By Christine Muhlke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-hutton-william-l.html | Paid Notice: Deaths HUTTON, WILLIAM L | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/laidback-cafe-where-casual-is-in.html | Laid-Back Cafe Where Casual Is In | False | By M.h. Reed | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529451.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/art-review-from-young-artists-work-that-reverberates.html | ART REVIEW; From Young Artists, Work That Reverberates | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/summer-of-culture-from-london-to-venice-art-exhibits-a-biennale.html | Summer of Culture, From London to Venice; ART EXHIBITS; A BIENNALE SUMMER | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-one-who-got-away.html | The One Who Got Away | False | By Samuel G. Freedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/fairfields-twotiered-office-market.html | Fairfield's Two-Tiered Office Market | False | By Eleanor Charles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/dance/the-instant-choreographer.html | The Instant Choreographer | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/how-bedford-got-its-good-thing-back.html | How Bedford Got Its Good Thing Back | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/iger-is-said-to-be-choice-for-new-chief-at-disney.html | Iger Is Said to Be Choice for New Chief at Disney | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-savitt-dr-robert-a.html | Paid Notice: Deaths SAVITT, DR. ROBERT A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/automobiles/can-a-virus-hitch-a-ride-in-your-car.html | Can a Virus Hitch a Ride in Your Car? | False | By Tom Zeller Jr. and Norman Mayersohn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/summer-of-culture-from-london-to-venice-festivals-something-for.html | Summer of Culture, From London to Venice; FESTIVALS; SOMETHING FOR EVERYONE | False | By Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/basketball/baffling-knicks-facing-big-games.html | Baffling Knicks Facing Big Games | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/perfect-madness-462225.html | 'Perfect Madness' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/magazine/the-lost-soldiers-of-stalag-ixb-488062.html | The Lost Soldiers Of Stalag IX-B | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/if-federal-transit-bill-is-a-smorgasbord-the-city-is-in-line.html | If Federal Transit Bill Is a Smorgasbord, the City Is in Line | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/carfree-hollywood-498971.html | CAR-FREE HOLLYWOOD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-law-a-local-vs-county-catch22-on-rights-issues.html | THE LAW; A 'Local vs. County' Catch-22 on Rights Issues | False | By Tanya Mohn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/a-feast-of-the-mind.html | A Feast of the Mind | False | By David Colman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/gone-tomorrow.html | Gone Tomorrow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-gussman-herbert.html | Paid Notice: Deaths GUSSMAN, HERBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/paperback-best-sellers-march-13-2005.html | PAPERBACK BEST SELLERS: March 13, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/just-do-what-we-tell-you-or-the-fictitious-bird-gets-it.html | Just Do What We Tell You, or the Fictitious Bird Gets It | False | By John Freeman Gill | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/a-life-of-discovery-a-valet-to-his-hero.html | 'A Life of Discovery': A Valet to His Hero | False | By Timothy Ferris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/indecent-exposure-488135.html | Indecent Exposure | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/on-the-street-paris-powdered.html | ON THE STREET; Paris, Powdered | False | By Bill Cunningham | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/taking-protest-to-bank-chiefs-home-street-3-activists-face-charges.html | Taking Protest to Bank Chief's Home Street, 3 Activists Face Charges | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/international/europe/pope-leaves-the-hospital.html | Pope Leaves the Hospital | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/crosses-on-the-beach-499005.html | CROSSES ON THE BEACH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/playing-for-keeps.html | Playing for Keeps | False | By Herbert Muschamp | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/y-es-there-is-a-job-that-pays-you-to-shop.html | Yes, There Is a Job That Pays You to Shop | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/london.html | London | False | By Jennifer Conlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/tex-macs-488143.html | Tex Macs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/a-pintsize-superhero-takes-a-borough-by-storm.html | A Pint-Size Superhero Takes a Borough by Storm | False | By Seth Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/middleeast/jihadists-take-stand-on-web-and-some-say-its-defensive.html | Jihadists Take Stand on Web, and Some Say It's Defensive | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/turning-the-written-word-into-the-spoken-voice.html | Turning the Written Word Into the Spoken Voice | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/stop-that-girl.html | 'Stop That Girl' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/suspect-in-court-killings-is-captured-near-atlanta.html | Suspect in Court Killings Is Captured Near Atlanta | False | By Shaila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/sports/new-mets-unseen-533637.html | 'New' Mets, Unseen | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/natty-threads.html | Natty Threads | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/fallen-angelo.html | Fallen Angelo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/fliers-find-that-mileage-points-go-only-so-far.html | Fliers Find That Mileage Points Go Only So Far | False | By Micheline Maynard and Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/what-dean-means-488070.html | What Dean Means | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/stay-gold.html | Stay Gold | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/gunman-kills-7-in-church-group-near-milwaukee.html | GUNMAN KILLS 7 IN CHURCH GROUP NEAR MILWAUKEE | False | By Daniel I Dorfman and Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/sara-foster-whos-keeping-score.html | Sara Foster: Who's Keeping Score? | False | By Pauline O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/does-the-affordable-paris-bistro-still-exist-oui.html | Does the Affordable Paris Bistro Still Exist? Oui. | False | By Mark Bittman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/savings-lots-of-talk-but-few-dollars.html | Savings: Lots of Talk, but Few Dollars | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/theater/visiting-gladyss-kitchen.html | Visiting Gladys's Kitchen | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/how-to-put-the-family-back-in-farm-529125.html | How to Put the Family Back in Farm | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-nutty-professors.html | The Nutty Professors | False | By Dawn Drzal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-jacobs-alvin-david-dds.html | Paid Notice: Deaths JACOBS, ALVIN DAVID, DDS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/lighting-up-smoking-ban.html | 'Lighting Up': Smoking Ban | False | By Nancy Rosen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/tamar-bruger-stephen-weinrib.html | Tamar Bruger, Stephen Weinrib | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/for-the-record-with-star-tutor-fencer-eyes-olympics.html | FOR THE RECORD; With Star Tutor, Fencer Eyes Olympics | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/pageoneplus/corrections-533157.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/ebbetss-final-dust.html | Ebbets's Final Dust | False | By Michael Pollak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-davis-glenn.html | Paid Notice: Deaths DAVIS, GLENN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/hedwig-and-berti-survivors.html | 'Hedwig and Berti': Survivors | False | By Alida Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/every-man-a-speculator-follow-the-money.html | 'Every Man a Speculator': Follow the Money | False | By Harold Evans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/the-second-time-as-comedy.html | The Second Time as Comedy | False | By Michael Joseph Gross | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/like-a-lampshade-in-a-whorehouse.html | 'Like a Lampshade in a Whorehouse' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/torture-warrants-462241.html | Torture Warrants | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/the-chrysanthemum-palace.html | 'The Chrysanthemum Palace' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/police-start-piecing-together-gunmans-path.html | Police Start Piecing Together Gunman's Path | False | By Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-schwartz-sylvia.html | Paid Notice: Deaths SCHWARTZ, SYLVIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/mr-bushs-stealthy-tax-increase.html | Mr. Bush's Stealthy Tax Increase | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/daniel-hand-students-caught-with-steroids.html | Daniel Hand Students Caught With Steroids | False | By Avi Salzman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/can-god-caesar-coexist.html | 'Can God & Caesar Coexist?' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/tmagazine/cape-fear.html | Cape Fear | False | By Alexandra Marshall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/advisory-travel-notes-rates-soaring-at-big-city-hotels.html | ADVISORY: TRAVEL NOTES; Rates Soaring at Big-City Hotels | False | By Susan Stellin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/film-studies-its-own-reward-520500.html | FILM STUDIES; Its Own Reward | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/dance/learning-to-walk-hoping-for-calluses.html | Learning to Walk, Hoping for Calluses | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/money-quote.html | Money Quote | False | By William Safire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/why-we-travel-rome-outside-the-colosseum-nov-21-2004.html | WHY WE TRAVEL: ROME; OUTSIDE THE COLOSSEUM, NOV. 21, 2004 | False | As told to Seth Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/childrens-books-462284.html | CHILDREN'S BOOKS | False | By Kerry Fried | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/contributors.html | Contributors | False | By Jamie Wallis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/teenage-drinkers-permissive-parents-511625.html | Teenage Drinkers, Permissive Parents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/dominicas-volcanoes-498963.html | DOMINICA'S VOLCANOES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/but-can-sex-talk-be-the-bride-of-chastity.html | ...But Can Sex Talk Be the Bride of Chastity? | False | By Alex Williams | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/forprofit-health-care-penalizes-prisoners-528307.html | For-Profit Health Care Penalizes Prisoners | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/education/with-mayhem-at-home-they-call-a-parent-coach.html | With Mayhem at Home, They Call a Parent Coach | False | By Pam Belluck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-flynn-robert-hugh.html | Paid Notice: Deaths FLYNN, ROBERT HUGH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/pageoneplus/corrections-527319.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/catching-the-online-cartoon-virus.html | Catching the Online Cartoon Virus | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/communities-ounce-of-prevention.html | COMMUNITIES; Ounce of Prevention | False | By Jessica Bruder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/snobs-the-nonworking-class.html | 'Snobs': The Nonworking Class | False | By Jonathan Ames | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/design/the-new-bridge-and-tunnel-crowd.html | The New Bridge and Tunnel Crowd | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/floyd-finds-peace-on-the-field-concerns-off-the-field.html | Floyd Finds Peace on the Field, Concerns Off the Field | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/best-sellers-march-13-2005.html | BEST SELLERS: March 13, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/karen-schachter-jonathan-schildkraut.html | Karen Schachter, Jonathan Schildkraut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-kimche-ida.html | Paid Notice: Deaths KIMCHE, IDA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-wohlman-robert-f.html | Paid Notice: Deaths WOHLMAN, ROBERT F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/worth-noting-honk-if-you-love-governor-codey.html | WORTH NOTING; Honk, if You Love Governor Codey | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/asia/china-plans-to-cut-school-fees-for-its-poorest-rural-students.html | China Plans to Cut School Fees for Its Poorest Rural Students | False | By Jim Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/neighborhood-report-regents-test-scores-how-public-high.html | NEIGHBORHOOD REPORT: REGENTS TEST SCORES; How Public High School Students Fared in Five Counties | False | By Elissa Gootman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/easter-in-the-sun-fast-goats-big-yarns.html | Easter in the Sun: Fast Goats, Big Yarns | False | By Austin Considine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/once-again-marines-walk-on-iwo-jima.html | Once Again, Marines Walk on Iwo Jima | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-tick-herbert.html | Paid Notice: Deaths TICK, HERBERT | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/openers-suits-birthday-kiss.html | OPENERS; SUITS; BIRTHDAY KISS | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/middleeast/hamas-will-take-part-in-vote-for-a-palestinian-legislature.html | Hamas Will Take Part in Vote for a Palestinian Legislature | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/all-dressed-up-and-nowhere-to-invest.html | All Dressed Up and Nowhere to Invest? | False | By Paul J. Lim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/syracuse-is-reaching-its-peak-at-the-right-time.html | Syracuse Is Reaching Its Peak at the Right Time | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-sicily-a-winery-tour-with-lunch-included.html | In Sicily, a Winery Tour With Lunch Included | False | By Marian Burros | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/doctors-lawyers-and-malpractice-528730.html | Doctors, Lawyers And Malpractice | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/where-lady-day-sleeps-a-jazz-tradition-awakes.html | Where Lady Day Sleeps, a Jazz Tradition Awakes | False | By Alan Feuer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/a-very-ripe-state-government.html | A Very Ripe State Government | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-lubotta-florence-nee-feldman.html | Paid Notice: Deaths LUBOTTA, FLORENCE (NEE FELDMAN) | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/trading-faces.html | Trading Faces | False | By Lynn Hirschberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/opinionspecial/barging-into-the-future.html | Barging Into the Future | False | By E. Christopher Murray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-brief-greenwich-man-takes-on-speeding-by-test-drivers.html | IN BRIEF; Greenwich Man Takes On Speeding by Test Drivers | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-get-schlag-party.html | The Get; Schlag Party | False | By Markus Ebner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/kimberly-kubie-edward-harrison-iv.html | Kimberly Kubie, Edward Harrison IV | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/sports/what-usf-is-533610.html | What U.S.F. Is | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/the-fine-print-keeps-small-investors-silent.html | The Fine Print Keeps Small Investors Silent | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/motivation-on-two-wheels.html | Motivation on Two Wheels | False | By David A. Jones; As Told To Amy Zipkin. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/destroying-television-toon-by-toon.html | Destroying Television, Toon by Toon | False | By Dave Itzkoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/magazine/the-lost-soldiers-of-stalag-ixb-488054.html | The Lost Soldiers Of Stalag IX-B | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-cigar-roller-up-in-smoke.html | 'The Cigar Roller': Up in Smoke | False | By Lenora Todaro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/sticky-success.html | Sticky Success | False | By Rob Walker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/business/the-choices-for-walmart-workers-527890.html | The Choices For Wal-Mart Workers | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/sports/close-can-be-far-533661.html | Close Can Be Far | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/battle-splits-conservative-magazine.html | Battle Splits Conservative Magazine | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/on-the-road-again-the-road-to-nowhere-533530.html | On the Road Again, The Road to Nowhere | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/pagetwoplus/corrections-529320.html | Corrections | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/in-brief-a-call-to-reform-program-for-traffic-offenders.html | IN BRIEF; A Call to Reform Program For Traffic Offenders | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/thecity/the-fine-art-of-volunteering-as-revised-by-the-principal.html | The Fine Art of Volunteering as Revised by the Principal | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/pageoneplus/corrections-527360.html | Corrections | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/worth-noting-all-madison-is-a-stage-like-it-or-not.html | WORTH NOTING; All Madison Is a Stage, Like It or Not | False | By Stephen Wells | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/desiree-kilbourn-andrew-trister.html | Desiree Kilbourn, Andrew Trister | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/what-dean-means-488097.html | What Dean Means | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/a-very-ripe-state-government-522538.html | A Very Ripe State Government | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/miller-breaks-the-curse-to-reclaim-the-world-cup-for-the.html | Miller Breaks the Curse to Reclaim the World Cup for the U.S. | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/lipstick-jihad-the-mullahs-and-me.html | 'Lipstick Jihad': The Mullahs and Me | False | By Alexandra Starr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/wildlife-winged-visitors-draw-groupies.html | WILDLIFE; Winged Visitors Draw Groupies | False | By Carin Rubenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/a-taste-of-new-york-with-a-southwest-spice.html | A Taste of New York, With a Southwest Spice | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/salvation-in-the-classroom.html | Salvation in the Classroom | False | By Peter Quinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/the-glass-castle.html | 'The Glass Castle' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/the-spaldeen-is-back-even-if-the-dodgers-arent.html | The Spaldeen Is Back (Even if the Dodgers Aren't) | False | By Brendan I Koerner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/music/artist-friendly.html | Artist Friendly | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/by-the-way-a-sense-of-where-she-was.html | BY THE WAY; A Sense of Where She Was | False | By Robert Strauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-moriarty-kathleen-shine.html | Paid Notice: Deaths MORIARTY, KATHLEEN SHINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/milk-god-and-man-in-brooklyn.html | 'Milk': God and Man in Brooklyn | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/automobiles/2005-toyota-tundra-a-taste-of-toyotas-big-ambitions.html | 2005 Toyota Tundra: A Taste of Toyota's Big Ambitions | False | By Bob Knoll | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/fighting-shinnecocks-alcohol-abuse.html | Fighting Shinnecocks' Alcohol Abuse | False | By Tom Clavin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/keeping-prices-to-europe-low-in-high-season.html | Keeping Prices to Europe Low in High Season | False | By Susan Stellin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/goodbye-to-all-this.html | Goodbye to All This | False | By Bob Morris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-carter-j-michael.html | Paid Notice: Deaths CARTER, J. MICHAEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/us/nuclear-sub-missed-warning-signs-before-crash-navy-says.html | Nuclear Sub Missed Warning Signs Before Crash, Navy Says | False | By Christopher Drew | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-wisse-petrutsas-janet.html | Paid Notice: Deaths WISSE, PETRUTSAS, JANET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/pageoneplus/corrections-529346.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-get-urban-outfitter.html | The Get; Urban Outfitter | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/county-lines-where-theres-shrub-theres-flower-right.html | COUNTY LINES; Where There's Shrub, There's Flower. Right? | False | By Savannah Waring Walker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/jobs/share-a-cab-get-a-new-job-taking-advantage-of-chance.html | Share a Cab, Get a New Job: Taking Advantage of Chance | False | By Codi Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/everythings-coming-up-kansas.html | Everything's Coming Up Kansas | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-rabson-herman-n-hon.html | Paid Notice: Deaths RABSON, HERMAN N. (HON.) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-weiss-mandel-manny.html | Paid Notice: Deaths WEISS, MANDEL (MANNY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/pulse-early-art-appreciation.html | PULSE; Early Art Appreciation | False | By Ellen Tien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/pageoneplus/corrections-533190.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/march-6-march-12.html | March 6 - March 12 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-natty-threads.html | The Remix; Natty Threads | False | By Steffie Nelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/the-fine-art-of-pricing-in-an-up-market.html | The Fine Art of Pricing in an Up Market | False | By Teri Karush Rogers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/the-shining.html | The Shining | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/dining/a-new-italian-restaurant-with-perks.html | A New Italian Restaurant, With Perks | False | By Patricia Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/with-contract-held-up-matsui-shows-value.html | With Contract Held Up, Matsui Shows Value | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/leigh-niles-matthew-reason.html | Leigh Niles, Matthew Reason | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/national/police-search-for-answers-in-wisconsin-shooting.html | Police Search for Answers in Wisconsin Shooting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-calvinist-manifesto.html | The Calvinist Manifesto | False | By Francis Fukuyama | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-heilbroner-shirley.html | Paid Notice: Deaths HEILBRONER, SHIRLEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/design/a-thousand-words-how-about-450000.html | A Thousand Words? How About $450,000? | False | By Philip Gefter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/othersports/protour-beginning-its-pursuit-of-revenue.html | ProTour Beginning Its Pursuit Of Revenue | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/photoop-511480.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/stop-that-girl-women-on-the-verge.html | 'Stop That Girl': Women on the Verge | False | By Pam Houston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-lewis-eva-caroline-joel.html | Paid Notice: Deaths LEWIS, EVA CAROLINE JOEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/inside-the-list.html | Inside the list | False | By Dwight Garner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/middleeast/3-iraqi-police-officers-killed-in-attack-by-gunmen-in.html | 3 Iraqi Police Officers Killed in Attack by Gunmen in Mosul | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/areta-brattis-george-yiachos.html | Areta Brattis, George Yiachos | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-best-cellars.html | The Remix; Best Cellars | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-zimmerman-robert-w-jr.html | Paid Notice: Deaths ZIMMERMAN, ROBERT W., JR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529494.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/worldbusiness/how-the-ipod-ran-circles-around-the-walkman.html | How the iPod Ran Circles Around the Walkman | False | By Randall Stross | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/big-guns.html | Big Guns | False | By Alexandra Zissu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/ncaabasketball/to-win-the-pool-look-the-other-way.html | To Win the Pool, Look the Other Way | False | By David Leonhardt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-new-zealand-raps-final-frontier.html | The Remix; New Zealand - Rap's Final Frontier | False | By William Van Meter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/update-preston-moves-a-step-closer-to-utopia.html | UPDATE; Preston Moves a Step Closer to Utopia | False | By Adam Bowles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-teddy-boys.html | The Remix; Teddy Boys | False | By Armand Limnander | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/sorry-im-keeping-the-bonus-anyway.html | Sorry, I'm Keeping the Bonus Anyway | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/politics/as-delays-woes-mount-so-does-money.html | As DeLay's Woes Mount, So Does Money | False | By Philip Shenon and Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/weekinreview/other-voices-no-ceasefire-in-the-war-of-the-words.html | Other Voices: No Cease-Fire in the War of the Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/summer-of-culture-from-london-to-venice.html | Summer of Culture, From London to Venice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/americas/former-head-of-a-secretive-german-colony-arrested.html | Former head of a secretive German colony arrested | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/national/at-least-8-are-dead-in-wisconsin-shootings.html | At Least 8 Are Dead in Wisconsin Shootings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/databank-rising-oil-prices-leave-stock-indexes-in-the-red.html | DataBank; Rising Oil Prices Leave Stock Indexes in the Red | False | By Jeff Sommer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-blank-myron-n-mike.html | Paid Notice: Deaths BLANK, MYRON N. (MIKE) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/salonica-city-of-ghosts.html | 'Salonica, City of Ghosts' | False | By Richard B. Woodward | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/jobs/goodbye-doesnt-need-to-mean-forever.html | Goodbye Doesn't Need to Mean Forever | False | By Lisa Belkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-zone-hi-tech.html | The Zone; Hi, Tech! | False | By Jamie Wallis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/eat-memory-the-absolutely-noanything-diet.html | Eat, Memory; The Absolutely No-Anything Diet | False | By George Saunders | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/the-mantry.html | The Mantry | False | By Oliver Schwaner-Albright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/how-to-put-the-family-back-in-farm-6-letters.html | How to Put the Family Back in Farm (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/health/when-prescriptions-cost-less-who-pays.html | When Prescriptions Cost Less, Who Pays? | False | By Donna Kutt Nahas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/science/art-review-dust-to-dust-with-trinkets.html | ART REVIEW; Dust To Dust, With Trinkets | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/magazine/introduction-488020.html | Introduction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/on-politics-corzines-candidacy-gives-gop-an-opening.html | ON POLITICS; Corzine's Candidacy Gives G.O.P. an Opening | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/europe-spring-summer-datebook.html | EUROPE SPRING | SUMMER; DATEBOOK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/arts/television/cover-story-no-hard-feelings-here-its-just-tv.html | COVER STORY; No Hard Feelings Here. It's Just TV. | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/perfect-madness-462195.html | 'Perfect Madness' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/pro-basketball-lee-says-do-things-right.html | PRO BASKETBALL; Lee Says Do Things Right | False | By Joe Brescia | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/pagoneplus/corrections-533130.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-memorials-breckwoldt-christine.html | Paid Notice: Memorials BRECKWOLDT, CHRISTINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-quality-cure.html | The Quality Cure? | False | By Roger Lowenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/olympics-maybe-not-the-last-time-ioc-sees-paris.html | OLYMPICS; Maybe Not The Last Time I.O.C. Sees Paris | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-get-nouveau-chapeau.html | The Get; Nouveau Chapeau | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/the-interregnum.html | The Interregnum | False | By James Bennet | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/victim-of-fatal-gunshot-is-found-in-car-in-bronx.html | Victim of Fatal Gunshot Is Found in Car in Bronx | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/how-to-put-the-family-back-in-farm-529095.html | How to Put the Family Back in Farm | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/educational-tours-shortterm-rentals-in-new-york-and-los-angeles.html | Educational Tours; Short-Term Rentals in New York and Los Angeles | False | By Florence Stickney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/odd-birds-of-a-feather.html | Odd Birds of a Feather | False | By Jonathan Rosen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/politics/judge-blocks-the-transfer-of-13-detainees-from-guantanamo.html | Judge Blocks the Transfer of 13 Detainees From Guantánamo | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/movies/worth-noting-when-in-haddonfield-dont-fear-the-reaper.html | WORTH NOTING; When in Haddonfield, Don't Fear the Reaper | False | By Robert Strauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/basketball/a-flight-to-safety-then-a-flight-to-a-new-life.html | A Flight to Safety, Then a Flight to a New Life | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/rates-in-athens-fall-from-olympian-heights.html | Rates in Athens Fall From Olympian Heights | False | By Susan Sachs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-yanowitch-murray-mike.html | Paid Notice: Deaths YANOWITCH, MURRAY (MIKE) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/style/magazine/pack-man.html | Pack Man | False | By Tyler Brûlé | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/nyregion/a-very-ripe-state-government.html | A Very Ripe State Government | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/pagoneplus/corrections-527335.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/track-and-field-roundup-saratoga-springs-keeps-rolling.html | TRACK AND FIELD; ROUNDUP; Saratoga Springs Keeps Rolling | False | By Marc Bloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/yes-there-are-apartments-out-there-for-1000.html | Yes, There Are Apartments Out There for $1,000 | False | By Dennis Hevesi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/911-is-sneaking-onto-a-screen-near-you.html | 9/11 Is Sneaking Onto a Screen Near You | False | By Stephen Farber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/the-glass-castle-outrageous-misfortune.html | 'The Glass Castle': Outrageous Misfortune | False | By Francine Prose | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/world/middleeast/looting-at-weapons-plants-was-systematic-iraqi-says.html | Looting at Weapons Plants Was Systematic, Iraqi Says | False | By James Glanz and William J. Broad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-brief-highway-interchange-listed-as-dangerous-in-waterbury.html | IN BRIEF; Highway Interchange Listed As Dangerous in Waterbury | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pageoneplus/arts/corrections-520551.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-hot-copy.html | The Remix; Hot Copy | False | By Maura Egan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/in-europes-capitals-great-meals-for-the-budgetconscious-traveler-498335.html | In Europe's Capitals, Great Meals For the Budget-Conscious Traveler; MADRID LA SANAIBRESA | False | By Renwick McLean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/a-gourmets-minimalist-flat.html | A Gourmet's Minimalist Flat | False | By Edward Lewine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/thecity/quick-on-the-draw-he-makes-art-by-the-acre.html | Quick on the Draw, He Makes Art by the Acre | False | By Mark Wallace | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/travel/advisory-travel-notes-more-to-do-on-the-queen-mary-2.html | ADVISORY: TRAVEL NOTES; More to Do on the Queen Mary 2 | False | By Marjorie Connelly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/bookshelf.html | Bookshelf | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/international/europe/protests-and-fraud-accusations-mark-kyrgyzstan.html | Protests and Fraud Accusations Mark Kyrgyzstan Elections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/blowing-kisses-across-the-sound-511226.html | Blowing Kisses Across the Sound | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/pageoneplus/corrections-497428.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/technology/communist-propaganda-out-with-the-leaflets-in-with-text-messaging.html | Communist propaganda: Out with the leaflets, in with text messaging | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/why-we-wont-let-woody-allen-grow-up.html | Why We Won't Let Woody Allen Grow Up | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/education/jersey-what-she-earns-is-respect.html | JERSEY; What She Earns Is Respect | False | By Fran Schumer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/politics/under-bush-a-new-age-of-prepackaged-tv-news.html | Under Bush, a New Age of Prepackaged TV News | False | By David Barstow and Robin Stein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/the-guide-511331.html | THE GUIDE | False | By Eleanor Charles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-zone-the-shining.html | The Zone; The Shining | False | By Mark Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/weekinreview/letters-to-the-public-editor-other-voices-no-ceasefire-529435.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: No Cease-Fire in the War of Words | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/mr-yamamotos-blue-period.html | Mr. Yamamoto's Blue Period | False | By Guy Trebay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/a-deal-for-lowincome-tenants-in-queens.html | A Deal for Low-Income Tenants in Queens | False | By Dennis Hevesi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-mitchell-sally.html | Paid Notice: Deaths MITCHELL, SALLY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/in-senators-temper-some-see-political-peril.html | In Senator's Temper, Some See Political Peril | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/using-the-backyard-as-a-barnyard.html | Using the Backyard as a Barnyard | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/briefings-transportation-look-both-ways.html | BRIEFINGS; TRANSPORTATION; LOOK BOTH WAYS | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/pageoneplus/corrections-533173.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-memorials-cohen-stanley.html | Paid Notice: Memorials COHEN, STANLEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/doctors-lawyers-and-malpractice-528722.html | Doctors, Lawyers And Malpractice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/baseball/bubbly-piniella-hopes-to-have-another-chance-to-toast.html | Bubbly Piniella Hopes to Have Another Chance to Toast Youthful Tampa Bay | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/fashion/weddings/carol-weitzenkamp-david-trower.html | Carol Weitzenkamp, David Trower | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/letters-to-the-public-editor-how-and-where-to-be-heard-529575.html | LETTERS TO THE PUBLIC EDITOR; How and Where to Be Heard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-187-905 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/chapters/the-cigar-roller.html | 'The Cigar Roller' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/jane-austens-guide-to-dating-looking-for-mr-darcy.html | 'Jane Austen's Guide to Dating': Looking for Mr. Darcy | False | By Pamela Paul | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-kern-joan.html | Paid Notice: Deaths KERN, JOAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-winbury-martin.html | Paid Notice: Deaths WINBURY, MARTIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/pageoneplus/corrections-527939.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/realestate/in-niagara-falls-the-citys-fortunes-finally-begin-to-rise.html | In Niagara Falls, The City's Fortunes Finally Begin to Rise | False | By Jim Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/business/yourmoney/softer-words-for-harder-times.html | Softer Words for Harder Times? | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/movies/MoviesFeatures/career-in-a-box.html | Career in a Box | False | By Choire Sicha | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/magazine/style/the-remix-howe-now.html | The Remix, Howe Now | False | By Steffie Nelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/sports/now-batting-hearings-in-congress-on-steroids.html | Now Batting: Hearings in Congress on Steroids | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/nyregion/how-bedford-got-its-good-thing-back-92442139463.html | How Bedford Got Its Good Thing Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-davis-anne-weintraub.html | Paid Notice: Deaths DAVIS, ANNE (WEINTRAUB) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/classified/paid-notice-deaths-abramson-shirley-nee-tansman-sunny.html | Paid Notice: Deaths ABRAMSON, SHIRLEY (NEE TANSMAN). "SUNNY" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-13 | 2005-03-13 | https://www.nytimes.com/2005/03/13/opinion/how-to-put-the-family-back-in-farm-529117.html | How to Put the Family Back in Farm | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/aig-board-said-to-weigh-chiefs-future.html | A.I.G. Board Said to Weigh Chief's Future | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/carry-on-items-tend-to-shift-in-flight-537845.html | 'Carry-On Items Tend to Shift in Flight' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/blairs-antiterror-law-approved.html | Blair's antiterror law approved | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/dear-diary.html | Dear Diary | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/automobiles/as-cars-become-more-connected-hiding-the-antennas-gets-tougher.html | As Cars Become More Connected, Hiding the Antennas Gets Tougher | False | By Ivan Berger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/in-adirondacks-an-old-lion-is-still-baring-his-fangs.html | In Adirondacks, an Old Lion Is Still Baring His Fangs | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/economic-calendar-93332988714.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/communism-in-russiagets-trendy-rebranding.html | Communism in Russiagets trendy rebranding | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/international/middleeast/hundreds-of-thousands-jam-beirut-in-rally-against.html | Hundreds of Thousands Jam Beirut in Rally Against Syria | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/carry-on-items-tend-to-shift-in-flight-537837.html | 'Carry-On Items Tend to Shift in Flight' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-schulman-dorothy-a.html | Paid Notice: Deaths SCHULMAN, DOROTHY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/for-voting-machines-we-can-trust-537691.html | For Voting Machines We Can Trust | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/bridgeandtunnel-blues-paying-more-to-cross-over.html | Bridge-and-Tunnel Blues: Paying More to Cross Over | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/founder-of-perus-aerocontinente-is-accused-of-building.html | Founder of Peru's AeroContinente Is Accused of Building Airline on Drugs | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/chief-is-leaving-insurance-giant-inquiries-mount.html | Chief is Leaving Insurance Giant; Inquiries Mount | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/us/daschle-to-join-an-old-adversary-as-adviser-at-law-firm.html | Daschle to Join an Old Adversary as Adviser at Law Firm | False | By Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/tragedy-in-darkness-unseen-to-all-but-an-electric-eye.html | Tragedy in Darkness, Unseen to All but an Electric Eye | False | By Robert D. McFadden and Angela Macropoulos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-187-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/dance/immobile-in-the-heart-of-manhattan.html | Immobile in the Heart of Manhattan | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/tennis/federer-has-little-trouble-with-fish-at-indian-wells.html | Federer Has Little Trouble With Fish at Indian Wells | False | By Richard Evans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-vergara-maria-teresa.html | Paid Notice: Deaths VERGARA, MARIA (TERESA) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/baseball-delivers-steroids-documents-to-congress.html | Baseball Delivers Steroids Documents to Congress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/mens-glance.html | MEN'S GLANCE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/at-disney-a-loyal-no-2-gets-to-try-his-hand-at-magic.html | At Disney, a Loyal No. 2 Gets to Try His Hand at Magic | False | By Lorne Manly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/mining-the-3rd-dimension-for-bigger-profits.html | Mining the 3rd Dimension for Bigger Profits | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/television/anxious-to-see-how-it-ends-so-eds-that-are-the-writers.html | Anxious to See How It Ends? So Are the Writers. | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/new-york-no-longer-a-crime-capital-is-still-playing-one-on-tv.html | New York, No Longer a Crime Capital, Is Still Playing One on TV | False | By Sam Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/jets-go-back-on-the-offense-in-a-final-push-for-a-stadium.html | Jets Go Back on the Offense in a Final Push for a Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/a-family-tree-in-every-gene.html | A Family Tree in Every Gene | False | By Armand Marie Leroi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/talk-from-toyota-a-different-sound-system.html | MediaTalk; From Toyota, a Different Sound System | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-kellogg-mary-louise-webster.html | Paid Notice: Deaths KELLOGG, MARY LOUISE WEBSTER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/international/asia/new-hong-kong-leader-lays-out-electoral-process.html | New Hong Kong Leader Lays Out Electoral Process | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/lebanon-needs-to-act-first-for-syria-to-exit-envoy-says.html | Lebanon Needs to Act First For Syria to Exit, Envoy Says | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/travel/plan-for-traffic-free-paris.html | Plan for traffic-free Paris | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/for-voting-machines-we-can-trust-537713.html | For Voting Machines We Can Trust | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/sportsspecial/uconn-has-same-goal-but-is-no-longer-a-given.html | UConn Has Same Goal, but Is No Longer a Given | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/soccer-for-threatened-referees-the-beautiful-game-has-a-vile-side.html | Soccer: For threatened referees, the 'beautiful game' has a vile side | False | By Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/spotlight-on-sacred-music-and-the-zenith-that-wasnt.html | Spotlight on Sacred Music and the Zenith That Wasn't | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/liberal-bloggers-reaching-out-to-major-media.html | Liberal Bloggers Reaching Out to Major Media | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/3-killed-in-car-accidents-in-brooklyn-and-queens.html | 3 Killed in Car Accidents in Brooklyn and Queens | False | By Michael Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/wireless-learning-to-protect-your-smart-phone.html | Wireless:Learning to protect your 'smart' phone | False | By James Connell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/mets-may-have-found-their-utility-infielder.html | Mets May Have Found Their Utility Infielder | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/education/metro-briefing-new-york-manhattan-college-secretary.html | Metro Briefing | New York: Manhattan: College Secretary Arrested | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/fewer-sources-go-nameless-in-the-press-survey-shows.html | Fewer Sources Go Nameless in the Press, Survey Shows | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/roundup-american-is-first-to-win-parisnice.html | Roundup: American is first to win Paris-Nice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/the-midrange-jump-shot-a-lost-art-that-only-wins-games.html | The Midrange Jump Shot: A Lost Art That Only Wins Games | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-memorials-hatfield-robert-s.html | Paid Notice: Memorials HATFIELD, ROBERT S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-fleming-shirley.html | Paid Notice: Deaths FLEMING, SHIRLEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/metro-briefing-new-york-staten-island-mayor-says-precinct-needed.html | Metro Briefing | New York: Staten Island: Mayor Says Precinct Needed | False | By Kirk Semple (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/sept-11-fictionalized-536628.html | Sept. 11, Fictionalized | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/a-travel-advisory.html | A Travel Advisory | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/cries-of-fraud-give-election-in-kyrgyzstan-aura-of-ukraine.html | Cries of Fraud Give Election in Kyrgyzstan Aura of Ukraine | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/call-of-the-mild.html | Call of the Mild | False | By Gale A. Norton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/education/ante-up-at-dear-old-princeton-online-poker-is-a-campus-draw.html | Ante Up at Dear Old Princeton: Online Poker Is a Campus Draw | False | By Jonathan Cheng | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/white-house-letter-aligning-tocqueville-with-a-bush.html | White House Letter: Aligning Tocqueville with a Bush initiative | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/automobiles/for-many-signals-a-singular-solution.html | For Many Signals, a Singular Solution | False | By Ivan Berger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-memorials-trachman-joseph-m.html | Paid Notice: Memorials TRACHMAN, JOSEPH M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/asia/nepalese-preparing-more-protests.html | Nepalese preparing more protests | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/technology/most-wanted-drilling-downpaying-for-web-sites-love.html | MOST WANTED; DRILLING DOWN/PAYING FOR WEB SITES; Love Before Music | False | By Cate Doty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/asia/china-denies-taiwan-law-is-a-war-bill.html | China Denies 'Taiwan' Law Is a 'War Bill' | False | By Jim Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-nash-hortense.html | Paid Notice: Deaths NASH, HORTENSE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/a-libel-case-raises-a-tricky-question-of-jurisdiction.html | A Libel Case Raises a Tricky Question of Jurisdiction | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/the-fbi-and-google-536547.html | The F.B.I. and Google | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/bush-to-permit-trading-of-credits-to-limit-mercury.html | Bush to Permit Trading of Credits to Limit Mercury | False | By Felicity Barringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/for-voting-machines-we-can-trust-537705.html | For Voting Machines We Can Trust | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/sports-briefing-track-and-field-long-beach-sets-relay-mark.html | SPORTS BRIEFING: TRACK AND FIELD; LONG BEACH SETS RELAY MARK | False | By William J. Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/health/tracking-the-uncertain-science-of-growing-heart-cells.html | Tracking the Uncertain Science of Growing Heart Cells | False | By Nicholas Wade | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/fhm-risque-and-proud-of-it-is-taken-off-some-shelves.html | FHM, Risquí'íÂ© and Proud of It, Is Taken Off Some Shelves | False | By Sara Ivry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/front-page/out-of-eisners-shadow.html | Out of Eisner's Shadow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-ripley-priscilla-w-bradford.html | Paid Notice: Deaths RIPLEY, PRISCILLA W. BRADFORD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-freedman-beatrice.html | Paid Notice: Deaths FREEDMAN, BEATRICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/fairleigh-dickinson-gladly-has-role-of-nobodys.html | Fairleigh Dickinson Gladly Has Role of Nobody's Favorite | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-brown-gage-fender.html | Paid Notice: Deaths BROWN, GAGE FENDER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/if-its-grime-it-rhymes.html | If It's Grime, It Rhymes | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day-analyzing-the-mens-bracket.html | COLLEGE BASKETBALL; N.C.A.A. Selection Day | Analyzing the Men's Bracket | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/metro-briefing-new-york-manhattan-parking-rules-defended.html | Metro Briefing | New York: Manhattan: Parking Rules Defended | False | By Kirk Semple (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/us-officials-cool-on-irans-hot-response.html | U.S. officials cool on Iran's hot response | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-kern-joan.html | Paid Notice: Deaths KERN, JOAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/international/middleeast/annan-pledges-support-for-a-palestinian-state.html | Annan Pledges Support for a Palestinian State | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/pentagon-sees-108-million-in-overcharges-by-halliburton.html | Pentagon Sees $108 Million in Overcharges by Halliburton | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/international/europe/sinn-fein-president-in-new-york-plays-down-white-house.html | Sinn Fein President, in New York, Plays Down White House Snub | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/an-object-of-desire-from-sony.html | An object of desire from Sony | False | By Michel Marriott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/the-angry-sound-of-wounds-time-has-not-healed.html | The Angry Sound of Wounds Time Has Not Healed | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/pageoneplus/corrections-537268.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-tick-herbert.html | Paid Notice: Deaths TICK, HERBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-kaneko-mamoru.html | Paid Notice: Deaths KANEKO, MAMORU | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/design/taste-for-the-macabre-but-no-pickled-sharks.html | Taste for the Macabre but No Pickled Sharks | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/the-media-business-advertising-addenda-general-motors-starts-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; General Motors Starts Media Buying Review | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/germanys-far-right-tries-to-put-on-a-normal-face.html | Germany's Far Right Tries to Put On a Normal Face | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/africa/unprecedented-numbers-protest-in-beirut.html | Unprecedented numbers protest in Beirut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/womens-glance.html | WOMEN'S GLANCE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/smaller-victories-boost-hopes-for-the-ncaas-biggest.html | Smaller Victories Boost Hopes for the N.C.A.A.'s Biggest One | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/blair-commission-calls-fordoubling-of-aid-to-africa.html | Blair commission calls fordoubling of aid to Africa | False | By Celia W. Dugger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/web-sites-try-offering-tv-shows.html | Web Sites Try Offering TV Shows | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/donation-level-shows-ferrer-to-be-a-force-his-aides-say.html | Donation Level Shows Ferrer to Be a Force, His Aides Say | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/science-fairs-536636.html | Science Fairs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/dance/fluttering-feet-say-volumes-on-their-own.html | Fluttering Feet Say Volumes on Their Own | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/movies/filmmaker-finds-metier-exploring-a-gray-zone.html | Filmmaker Finds Mê'tA©tier Exploring a Gray Zone | False | By David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-kimche-ida.html | Paid Notice: Deaths KIMCHE, IDA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-blick-roslyn.html | Paid Notice: Deaths BLICK, ROSLYN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/worldbusiness/for-telecoms-in-europe-turf-battles-are-escalating.html | For Telecoms in Europe, Turf Battles Are Escalating | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/national/california/california-court-rules-samesex-marriage-ban-unconstitutional.html | California Court Rules Same-Sex Marriage Ban Unconstitutional | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/not-yet-in-business-school-and-already-flunking-ethics.html | Not Yet in Business School, and Already Flunking Ethics | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/middleeast/kurds-return-to-city-shakes-politics-in-iraq.html | Kurds' Return to City Shakes Politics in Iraq | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day-building-the-perfect-team.html | COLLEGE BASKETBALL; N.C.A.A. Selection Day | Building the Perfect Team | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/between-taking-the-fifth-and-taking-it-on-faith.html | Between Taking the Fifth and Taking It on Faith | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/movies/the-passion-minus-6-minutes-of-gore.html | 'The Passion' Minus 6 Minutes of Gore | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/dangerous-deficits.html | Dangerous deficits | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/despite-new-efforts-along-arizona-border-serious-problems-remain.html | Despite New Efforts Along Arizona Border, 'Serious Problems' Remain | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/othersports/paerson-of-sweden-wins-womens-overall-title.html | Paerson of Sweden Wins Women's Overall Title | False | By Nathaniel Vinton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-caine-ada-nee-curley.html | Paid Notice: Deaths CAINE, ADA (NEE CURLEY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/european-telecoms-fight-on-foreign-turf.html | European telecoms fight on foreign turf | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/basketball/knicks-let-last-minutes-slip-away-to-seattle.html | Knicks Let Last Minutes Slip Away to Seattle | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/othersports/in-upset-kennedy-takes-city-title-from-lincoln.html | In Upset, Kennedy Takes City Title From Lincoln | False | By Mitch Abramson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day--the-womens-top-qualifiers.html | COLLEGE BASKETBALL; N.C.A.A. Selection Day \| The Women's Top Qualifiers | False | Compiled by Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/master-of-the-pullup-jumper.html | Master of the Pull-Up Jumper | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/carryon-items-tend-to-shift-in-flight-537853.html | 'Carry-On Items Tend to Shift in Flight' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/the-bullies-of-belfast.html | The bullies of Belfast | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/medicaid-in-the-cross-hairs.html | Medicaid in the Cross Hairs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/pope-returns-home-after-18-days-in-hospital.html | Pope Returns Home After 18 Days in Hospital | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/theater/reviews/staying-alive-in-a-haze-of-memories.html | Staying Alive in a Haze of Memories | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/sports-briefing-track-and-field-polevault-record-falls.html | SPORTS BRIEFING: TRACK AND FIELD; Pole-Vault Record Falls | False | By Marc Bloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/asia/jiang-yields-last-official-title-to-hu.html | Jiang yields last official title to Hu | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/general-motors-starts-media-buying-review.html | General Motors Starts Media Buying Review | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/disneys-no-2-officer-to-take-charge-in-september.html | Disney's No. 2 Officer to Take Charge in September | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/crosswords/bridge/pair-jumps-from-28th-to-first-in-pittsburgh.html | Pair Jumps From 28th to First in Pittsburgh | False | By Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/maybe-a-wish-holds-water-after-all.html | Maybe a Wish Holds Water, After All | False | By Joyce Purnick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/books/metamorphosis-from-nuts-to-soup-with-the-enemy.html | Metamorphosis: From Nuts, to Soup With the 'Enemy' | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/protecting-judges.html | Protecting Judges | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/arts-briefly-family-movies-continue-streak-as-robots-tops-box-office.html | Arts, Briefly; Family Movies Continue Streak As 'Robots' Tops Box Office | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/can-papers-end-the-free-ride-online.html | Can Papers End the Free Ride Online? | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/rugby-french-running-revival-overcomes-ireland.html | Rugby: French running revival overcomes Ireland | False | Peter Berlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/the-media-business-advertising-addenda-stainmaster-account-is.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stainmaster Account Is Leaving BBDO | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/in-a-museum-bathroom-a-tool-of-hygiene-becomes-art.html | In a Museum Bathroom, a Tool of Hygiene Becomes Art | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/for-voting-machines-we-can-trust-537721.html | For Voting Machines We Can Trust | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/us/after-shootings-in-wisconsin-a-community-asks-why.html | After Shootings in Wisconsin, a Community Asks 'Why?' | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-hinckley-george-r.html | Paid Notice: Deaths HINCKLEY, GEORGE R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/carryon-items-tend-to-shift-in-flight-3-letters.html | 'Carry-On Items Tend to Shift in Flight' (3 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/chain-saw-thins-flocks-of-migrants-on-gold-wings.html | Chain Saw Thins Flocks of Migrants on Gold Wings | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/bush-finds-affirmation-in-a-frenchmans-words.html | Bush Finds Affirmation in a Frenchman's Words | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/2-detainees-died-from-gi-assaults-reports-say.html | 2 detainees died from GI assaults, reports say | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/metro-briefing-new-york-bronx-body-of-man-found-in-fire.html | Metro Briefing \| New York: Bronx: Body Of Man Found In Fire | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/philip-morris-to-buy-indonesian-cigarette-maker.html | Philip Morris to Buy Indonesian Cigarette Maker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-memorials-capasso-andy.html | Paid Notice: Memorials CAPASSO, ANDY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/womens-wear-daily-setting-its-sights-on-the-luxury-market.html | Women's Wear Daily Setting Its Sights on the Luxury Market | False | By Lia Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/a-settlement-for-kosovo-536520.html | A Settlement For Kosovo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/europe-probe-of-cias-role.html | Europe probe of CIA's role | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-glickman-ruth.html | Paid Notice: Deaths GLICKMAN, RUTH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-memorials-feldman-nathan.html | Paid Notice: Memorials FELDMAN, NATHAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/wife-of-ousted-boeing-chief-seeks-divorce-after-50-years.html | Wife of Ousted Boeing Chief Seeks Divorce After 50 Years | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/worldbusiness/lufthansa-says-it-is-negotiating-to-acquire-swiss.html | Lufthansa Says It Is Negotiating to Acquire Swiss Airline | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/families-in-northern-ireland-break-silence-about-killings.html | Families in Northern Ireland Break Silence About Killings | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/soccer-barcelona-lengthens-lead-over-real-madrid-to-11-points.html | Soccer: Barcelona lengthens lead over Real Madrid to 11 points | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/national/accuser-says-he-told-school-official-that-jackson-did-nothing.html | Accuser Says He Told School Official That Jackson Did Nothing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/othersports/johnson-continues-fast-start.html | Johnson Continues Fast Start | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/europe/kosovos-former-prime-minister-pleads-not-guilty.html | Kosovo's former prime minister pleads not guilty | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/rice-on-a-run-for-president-no-nyet-nein.html | Rice on a Run for President: No, Nyet, Nein | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-gussman-herbert.html | Paid Notice: Deaths GUSSMAN, HERBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/africa/attacks-kill-3-in-iraq-over-weekend.html | Attacks kill 3 in Iraq over weekend | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/ncaabasketball/its-march-and-duke-believes-opponents-beware.html | It's March, and Duke Believes. Opponents Beware. | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/fighting-aids-in-uganda-536571.html | Fighting AIDS in Uganda | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/worldbusiness/china-acts-on-textiles.html | China acts on textiles | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/gooden-is-arrested-in-tampa-and-charged-with-punching.html | Gooden Is Arrested in Tampa and Charged With Punching Girlfriend | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-rohn-dorothy-olson.html | Paid Notice: Deaths ROHN, DOROTHY OLSON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/on-advertising-mixing-sex-and-power-in-bulgaria.html | On Advertising Mixing sex and power in Bulgaria | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/international/middleeast/hussein-relatives-are-captured-in-tikrit.html | Hussein Relatives Are Captured in Tikrit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/argentina-hands-over-fugitive-in-chile-sex-case.html | Argentina hands over fugitive in Chile sex case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/basketball/for-a-night-nets-make-third-quarter-their-own.html | For a Night, Nets Make Third Quarter Their Own | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-koch-lynn-and-lizzie.html | Paid Notice: Deaths KOCH, LYNN AND LIZZIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/books/in-battle-of-mutual-hostility-us-is-outmatched-by-france.html | In Battle of Mutual Hostility, U.S. Is Outmatched by France | False | By Edward Rothstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/us/longforgotten-reminders-of-oregons-mentally-ill.html | Long-Forgotten Reminders of Oregon's Mentally Ill | False | By Sarah Kershaw | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/worldbusiness/chinas-homegrown-technology-vs-the-establishment.html | China's homegrown technology vs. the Establishment | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/middleeast/attacks-and-accident-kill-3-americans-and-3-iraqis.html | Attacks and Accident Kill 3 Americans and 3 Iraqis | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/eisner-takes-a-bow-without-the-curtain-call.html | Eisner Takes a Bow Without the Curtain Call | False | By Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-strauss-herbert-a.html | Paid Notice: Deaths STRAUSS, HERBERT A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-pasternak-sandi.html | Paid Notice: Deaths PASTERNAK, SANDI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/middleeast/israeli-cabinet-pledges-to-raze-some-outposts-in-west-bank.html | Israeli Cabinet Pledges to Raze Some Outposts in West Bank | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/wheaties-has-a-decision-to-make-about-its-cereal-box-and.html | Wheaties Has a Decision to Make About Its Cereal Box and Barry Bonds | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/arts/music/kafka-on-trial-opera-fans-in-heaven.html | Kafka on Trial, Opera Fans in Heaven | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/alpine-skiing-austrias-matt-wins-seasons-last-slalom.html | Alpine Skiing: Austria's Matt wins season's last slalom | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/in-yonkers-new-pressure-to-clean-up-bronx-river.html | In Yonkers, New Pressure to Clean Up Bronx River | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/media/in-new-ads-for-baseballthe-fans-are-the-stars.html | In New Ads for Baseball,the Fans Are the Stars | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/bush-picks-adviser-to-repair-tarnished-us-image-abroad.html | Bush Picks Adviser to Repair Tarnished U.S. Image Abroad | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/casino-aims-to-keep-workers-slim-but-heavy-publicity-hasnt-hurt.html | Casino Aims to Keep Workers Slim, but Heavy Publicity Hasn't Hurt | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/business/the-media-business-advertising-addenda-magazine-ad-pages-reverse-a.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Reverse a Decline | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-wohlman-robert-f.html | Paid Notice: Deaths WOHLMAN, ROBERT F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/lawmakers-say-players-must-testify-about-steroids.html | Lawmakers Say Players Must Testify About Steroids | False | By Philip Shenon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-koenig-angela.html | Paid Notice: Deaths KOENIG, ANGELA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/classified/paid-notice-deaths-gaffney-arthur-t.html | Paid Notice: Deaths GAFFNEY, ARTHUR T. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/fred-c-burke-79-is-dead-education-chief-in-trenton.html | Fred C. Burke, 79, Is Dead; Education Chief in Trenton | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/college-basketball-ncaa-selection-day-the-mens-qualifiers.html | COLLEGE BASKETBALL; N.C.A.A. Selection Day | The Men's Qualifiers | False | Compiled by John Temple and Alex Tarshis. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/politics/government-report-on-us-aviation-warns-of-security-holes.html | Government Report on U.S. Aviation Warns of Security Holes | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/theater/reviews/two-titans-of-drama-assemble-for-a-battle-of-wills-and-wits.html | Two Titans of Drama Assemble for a Battle of Wills and Wits | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/opinion/coldwar-censorship-536610.html | Cold-War Censorship | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/americas/child-witnesses-uneasy-at-jackson-trial.html | Child witnesses uneasy at Jackson trial | False | By Nick Madigan and John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/world/asia/gandhis-salt-march-to-sea-reenacted.html | Gandhi's 'salt march' to sea re-enacted | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/us/slayings-reveal-atlanta-systems-safety-flaws.html | Slayings Reveal Atlanta System's Safety Flaws | False | By Shaila Dewan and Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/nyregion/clinton-is-released-from-the-hospital.html | Clinton Is Released From the Hospital | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/technology/poguesposts/checking-out-spamalot.html | Checking Out Spamalot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-14 | 2005-03-14 | https://www.nytimes.com/2005/03/14/sports/baseball/johnson-has-his-attitude-in-training-mode-as-well.html | Johnson Has His Attitude in Training Mode as Well | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/education/study-finds-poor-performance-by-nations-education-schools.html | Study Finds Poor Performance by Nation's Education Schools | False | By Greg Winter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/us-warns-syria-not-to-link-troop-pullout-to-lebanon-vote.html | U.S. Warns Syria Not to Link Troop Pullout to Lebanon Vote | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/exchief-of-worldcom-convicted-of-fraud-charges-20050315927779595745.html | Ex-Chief of WorldCom Convicted of Fraud Charges | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/music/mandarins-poets-and-romance-in-eastwest-mix.html | Mandarins, Poets and Romance in East-West Mix | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/grocer-is-killed-in-jersey-city-during-an-attempted-robbery.html | Grocer Is Killed in Jersey City During an Attempted Robbery | False | By John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/exchief-of-worldcom-convicted-of-fraud-charges.html | Ex-Chief of WorldCom Convicted of Fraud Charges | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-abc-skit-not-indecent-fcc-decides.html | Arts, Briefly; ABC Skit Not Indecent, F.C.C. Decides | False | By John Files | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/fare-increases-stick.html | Fare Increases Stick | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-545899.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/world-briefing-europe-britain-army-accused-of-failing-to-care-for-new.html | World Briefing | Europe: Britain: Army Accused Of Failing To Care For New Recruits | False | By Alan Cowell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/voices-of-women-too-few-not-equal-5-letters.html | Voices of Women: Too Few, Not Equal (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-545929.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/front page/world/reshaping-nuclear-rules.html | Reshaping Nuclear Rules | False | By David E. Sanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-memorials-trachman-joseph-m.html | Paid Notice: Memorials TRACHMAN, JOSEPH M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/deal-lost-swiss-mine-company-hints-it-will-try.html | Deal Lost, Swiss Mine Company Hints It Will Try Others | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/football/strahan-seeks-divorce-and-accusations-fly.html | Strahan Seeks Divorce and Accusations Fly | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/a-doctor-brings-his-family-to-the-delivery-room.html | A Doctor Brings His Family to the Delivery Room | False | By Sandeep Jauhar, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-ukrainian-song-rewritten-for-eurovision-contest.html | Arts, Briefly; Ukrainian Song Rewritten for Eurovision Contest | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/account-stirs-questions-over-how-chechen-died.html | Account stirs questions over how Chechen died | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/hijacking-scare-brings-jets-to-northeast.html | Hijacking Scare Brings Jets to Northeast | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/world-briefing-europe-moldova-exdefense-minister-held-in-sale-of.html | World Briefing | Europe: Moldova: Ex-Defense Minister Held In Sale Of' MIG-29'S To U.S. | False | By C.j. Chivers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/books/a-fatherandson-adventure-to-the-heart-of-japanese-cool.html | A Father-and-Son Adventure to the Heart of 'Japanese Cool' | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/rain-and-a-bad-back-put-a-damper-on-the-mets.html | Rain and a Bad Back Put a Damper on the Mets | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/coal-mine-under-the-radar-stirs-crossborder-feud.html | Coal Mine 'Under the Radar' Stirs Cross-Border Feud | False | By Jim Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/roundup-moscow-makes-its-pitch-for-games.html | Roundup: Moscow makes its pitch for Games | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-545910.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/theater/reviews/whos-minding-the-baby-it-sounds-like-ali.html | Who's Minding the Baby? It Sounds Like Ali | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/new-asian-plants-fuel-uranium-boom.html | New Asian plants fuel uranium boom | False | By David Lague | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-memorials-barth-emanuel-g.html | Paid Notice: Memorials BARTH, EMANUEL G. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-kellogg-mary-louise-webster.html | Paid Notice: Deaths KELLOGG, MARY LOUISE WEBSTER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-cohen-george-gherson.html | Paid Notice: Deaths COHEN, GEORGE GHERSON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-chang-jen-chung.html | Paid Notice: Deaths CHANG, JEN, CHUNG | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-gussman-herbert.html | Paid Notice: Deaths GUSSMAN, HERBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/when-trouble-hits-those-holes-in-your-head.html | When Trouble Hits Those Holes in Your Head | False | By Jane E. Brody | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/voices-of-women-too-few-not-equal-544752.html | Voices of Women: Too Few, Not Equal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/boldface.html | BOLDFACE | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/lobbyists-making-big-money-in-albanys-chronic-logjams.html | Lobbyists Making Big Money in Albany's Chronic Logjams | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/world-business-briefing-europe-france-newspaper-sales-decline.html | World Business Briefing | Europe: France: Newspaper Sales Decline | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-pope-joseph-d.html | Paid Notice: Deaths POPE, JOSEPH D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/international/middleeast/new-holocaust-holocaust-museum-opens-in-jerusalem.html | New Holocaust Holocaust Museum Opens in Jerusalem | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/halliburton-overcharged108-million-report-says.html | Halliburton Overcharged$108 Million, Report Says | False | By Erik Eckholm | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/media/a-different-kind-of-chief-executive-at-walt-disney.html | A Different Kind of Chief Executive at Walt Disney | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/movies/arts-briefly-chorus-girl-will-sue.html | Arts, Briefly; 'Chorus' Girl Will Sue | False | By HāˈšÂ£Lâˈ$Â NE FOUQUET | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/sexrelated-shops-are-making-a-comeback-in-times-square.html | Sex-Related Shops Are Making a Comeback in Times Square | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/proud-to-be-an-environmentalist-544876.html | Proud to Be an Environmentalist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/one-is-number-huskies-can-share.html | One Is Number Huskies Can Share | False | By Vittorio Tafur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/dance/a-ballet-of-pomp-and-sarcasm.html | A Ballet of Pomp and Sarcasm | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/bartolo-mascarello-78-who-made-wine-the-oldfashioned-way-dies.html | Bartolo Mascarello, 78, Who Made Wine the Old-Fashioned Way, Dies | False | By Eric Asimov | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/we-think-we-understand-that-marriage-at-last.html | We Think We Understand That Marriage at Last | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/baffling-scouse-is-spoken-here-so-bring-a-sensa-yuma.html | Baffling Scouse Is Spoken Here, So Bring a Sensa Yuma | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/at-first-for-the-mets-a-return-to-defense.html | BASEBALL; At First for the Mets, A Return to Defense | False | By Joe Ward | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-549945.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/police-focus-on-religion-in-milwaukee-shootings.html | Police Focus on Religion in Milwaukee Shootings | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/soccer-ajax-appoints-blind.html | Soccer: Ajax appoints Blind | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/americas/former-worldcom-chief-ebbers-convicted.html | Former WorldCom chief ebbers convicted | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/tortuous-trail-from-a-bombing-in-iraq-to-fury-at-a-family.html | Tortuous Trail: From a Bombing in Iraq to Fury at a Family in Jordan | False | By Dexter Filkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/philip-morris-trying-to-buy-competitor-in-indonesia.html | Philip Morris Trying to Buy Competitor in Indonesia | False | By Donald Greenlees | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/dont-let-your-head-flop-and-flip-the-other-guy.html | Don't Let Your Head Flop, and Flip the Other Guy | False | By Bruce Weber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/asia/hong-kong-successor-to-serve-just-2-years-tsang-says.html | Hong Kong successor to serve just 2 years, Tsang says | False | By Thomas Crampton and Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/israel-to-turn-over-control-of-2-west-bank-towns-to.html | Israel to Turn Over Control of 2 West Bank Towns to Palestinians | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/meanwhilelooking-for-happiness-in-all-the-wrong-places.html | Meanwhile;Looking for happiness in all the wrong places | False | Michael Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/failing-the-wrong-grades.html | Failing the Wrong Grades | False | By Diane Ravitch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/battling-the-clintons-and-each-other.html | Battling the Clintons, and Each Other | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/huge-demonstration-in-lebanon-demands-end-to-syrian.html | Huge Demonstration in Lebanon Demands End to Syrian Control | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/asia/new-rights-but-afghan-women-still-may-faceforced-marriages.html | New rights, but Afghan women still may faceforced marriages | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/hong-kongfelled-by-a-yearning-for-democracy.html | Hong Kong;Felled by a yearning for democracy | False | Jonathan Mirsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/middleeast/2-relatives-of-hussein-and-exaide-are-arrested.html | 2 Relatives of Hussein and Ex-Aide Are Arrested | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/former-bosnian-serb-police-official-surrenders-to-tribunal.html | Former Bosnian Serb Police Official Surrenders to Tribunal | False | By Nicholas Wood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/policy/true-toll-of-avian-flu-remains-a-mystery.html | True Toll of Avian Flu Remains a Mystery | False | By Lawrence K. Altman, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/listening-to-the-beat-of-the-bomb.html | Listening to the Beat of the Bomb | False | By Cornelia Dean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/spiritual-book-helped-hostage-mollify-captor.html | Spiritual Book Helped Hostage Mollify Captor | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/price-of-mideast-progress-543853.html | Price of Mideast Progress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/othersports/a-distance-revival-comes-into-view.html | A Distance Revival Comes Into View | False | By Marc Bloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/lawyer-once-censured-for-conduct-quits-job-at-new-york-archdiocese.html | Lawyer Once Censured for Conduct Quits Job at New York Archdiocese | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/proud-to-be-an-environmentalist-544841.html | Proud to Be an Environmentalist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/science/a-cure-for-boisterous-babies-546054.html | A Cure for Boisterous Babies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/media/hypothetical-campaign-leads-to-a-real-client.html | Hypothetical Campaign Leads to a Real Client | False | By The New York Times | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/a-promising-recovery-after-a-new-aortic-valve-procedure.html | A Promising Recovery After a New Aortic Valve Procedure | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/movies/sy-wexler-maker-of-ubiquitous-classroom-films-dies-at-88.html | Sy Wexler, Maker of Ubiquitous Classroom Films, Dies at 88 | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/state-regents-adopting-new-approach-to-high-school-math.html | State Regents Adopting New Approach to High School Math | False | By Susan Saulny | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-stein-norton-s.html | Paid Notice: Deaths STEIN, NORTON S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/voices-of-women-too-few-not-equal-544744.html | Voices of Women: Too Few, Not Equal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/we-are-grizzlies-hear-us-roar.html | We Are Grizzlies, Hear Us Roar | False | By Jeremy W. Peters | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-memorials-dundes-lester.html | Paid Notice: Memorials DUNDES, LESTER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/judge-delays-trial-of-student-accused-of-plot-to-kill-bush.html | Judge Delays Trial of Student Accused of Plot to Kill Bush | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/technology/technology-briefing-telecommunications-british-phone.html | Technology Briefing \| Telecommunications: British Phone Company Reorganizes | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/international/middleeast/iraqi-parties-head-into-first-assembly-with-no-deal.html | Iraqi Parties Head Into First Assembly With No Deal on Coalition | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/is-the-car-unsafe-or-the-driver.html | Is the Car Unsafe, or the Driver? | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-manhattan-dominican-police-dept-liaison.html | Metro Briefing \| New York: Manhattan: Dominican Police Dept. Liaison | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/soccer/the-jets-are-talking-soccer.html | The Jets Are Talking Soccer | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/california-judge-voids-ban-on-gay-marriage.html | California Judge Voids Ban on Gay Marriage | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/education/harvard-faculty-voting-tuesday-on-confidence-in-president.html | Harvard Faculty Voting Tuesday on Confidence in President | False | By Sara Rimer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/world-business-briefing-europe-italy-clothier-acquired.html | World Business Briefing \| Europe: Italy: Clothier Acquired | False | By Eric Sylvers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-schulman-dorothy-a.html | Paid Notice: Deaths SCHULMAN, DOROTHY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/sole-paris-skyscraper-found-to-be-health-risk.html | Sole Paris skyscraper found to be health risk | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/work-resumes-at-atlanta-court-amid-grief-and-fears.html | Work Resumes at Atlanta Court Amid Grief and Fears | False | By Shaila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/selig-to-testify-but-players-still-resist.html | Selig to Testify, but Players Still Resist | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/reversing-data-japan-reports-growth-in-2004.html | Reversing Data, Japan Reports Growth in 2004 | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/fashion/take-a-breath-let-it-out-the-fitted-suit-is-back.html | Take a Breath, Let It Out: The Fitted Suit Is Back | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/books/exspies-tell-it-all.html | Ex-Spies Tell It All | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/baseball-tests-show-drop-in-use-of-popular-steroid.html | Baseball Tests Show Drop in Use of Popular Steroid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/chaney-will-coach-temple-in-nit-possibly-vs-st-joes.html | Chaney Will Coach Temple in N.I.T., Possibly vs. St. Joe's | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/china-to-meet-with-us-and-europe-over-exports.html | China to Meet With U.S. and Europe Over Exports | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-bronx-human-remains-found-in-trash-bin.html | Metro Briefing | New York: Bronx: Human Remains Found In Trash Bin | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/a-more-participatory-management-is-seen-under-new-leaders.html | A More Participatory Management Is Seen Under New Leaders | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-lester-william-m.html | Paid Notice: Deaths LESTER, WILLIAM M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/americas/north-korea-impasse-to-be-focus-of-rice-trip.html | North Korea impasse to be focus of Rice trip | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/national/washington-awaits-results-of-2-anthrax-tests.html | Washington Awaits Results of 2 Anthrax Tests | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/proud-to-be-an-environmentalist-544809.html | Proud to Be an Environmentalist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-okrent-gizella.html | Paid Notice: Deaths OKRENT, GIZELLA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/hey-you-get-off-of-my-sponge.html | Hey, You, Get Off of My Sponge | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-545872.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-kern-joan.html | Paid Notice: Deaths KERN, JOAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/in-an-aboutface-housing-aid-to-increase.html | In an About-Face, Housing Aid to Increase | False | By David W. Chen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/skiing-wheres-the-joy-in-millers-victory.html | Skiing: Where's the joy in Miller's victory? | False | Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/sands-are-running-out-on-massachusetts-island.html | Sands are running out on Massachusetts island | False | By Sarah Schweitzer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/othersports/slutskaya-set-to-show-shes-back-even-with-hometown.html | Slutskaya Set to Show She's Back, Even With Hometown Watching | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/chronology-of-events-at-worldcom.html | Chronology of Events at WorldCom | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/style/a-seasons-motif-the-black-rose.html | A season's motif: The black rose | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/public-tv-hires-former-official.html | Public TV Hires Former Official | False | By Dow Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-kaneko-mamoru-md.html | Paid Notice: Deaths KANEKO, MAMORU, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/technology/technology-briefing-services-blackberry-introduces-new.html | Technology Briefing | Services: Blackberry Introduces New Messaging Options | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/science/a-cure-for-boisterous-babies-546038.html | A Cure for Boisterous Babies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-connecticut-hartford-boy-accused-of-attempted.html | Metro Briefing | Connecticut: Hartford: Boy Accused Of Attempted Murder | False | By Stacey Stowe (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/audubon-group-advocates-deer-hunting.html | Audubon Group Advocates Deer Hunting | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/science/a-cure-for-boisterous-babies-546046.html | A Cure for Boisterous Babies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/the-bad-old-days-543837.html | The Bad Old Days | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/proud-to-be-an-environmentalist-544825.html | Proud to Be an Environmentalist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-545953.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/othersports/despite-his-slow-start-earnhardt-still-believes.html | Despite His Slow Start, Earnhardt Still Believes | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-queens-arrest-in-hitandrun-death.html | Metro Briefing | New York: Queens: Arrest In Hit-And-Run Death | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/television/older-woman-role-tough-or-ladylike.html | Older Woman Role: Tough or Ladylike | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/voices-of-women-too-few-not-equal-544779.html | Voices of Women: Too Few, Not Equal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/times-senior-editor-becoming-scholarship-program-director.html | Times Senior Editor Becoming Scholarship Program Director | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/opec-considers-plan-to-raise-output-ceiling-to-curb-prices.html | OPEC Considers Plan to Raise Output Ceiling to Curb Prices | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/in-clash-of-titans-chief-of-aig-met-his-match.html | In Clash of Titans, Chief of A.I.G. Met His Match | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-link-may-ferkin.html | Paid Notice: Deaths LINK, MAY FERKIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/books/metro-briefing-new-york-manhattan-kerik-received-royalties.html | Metro Briefing | New York; Manhattan: Kerik Received Royalties | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/a-plague-to-remember-546062.html | A Plague to Remember | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/the-merrygoround-of-beef.html | The Merry-Go-Round of Beef | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-wolter-james-g.html | Paid Notice: Deaths WOLTER, JAMES G. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/psychology/for-troops-home-can-be-too-close.html | For Troops, Home Can Be Too Close | False | By Irene M. Wielawski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/from-delays-colleagues-strong-if-wary-support.html | From DeLay's Colleagues, Strong, if Wary, Support | False | By Carl Hulse and Philip Shenon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/technology/roguesports/whos-on-first.html | Who's on First? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/the-armory-show-busts-out-all-over.html | The Armory Show busts out, all over | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/proud-to-be-an-environmentalist-544817.html | Proud to Be an Environmentalist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/gop-rebellion-threatens-to-derail-efforts-to-adopt-budget.html | G.O.P. Rebellion Threatens to Derail Efforts to Adopt Budget | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/power-producers-seek-latest-models-of-nuclear-reactors.html | Power Producers Seek Latest Models of Nuclear Reactors | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-howard-nathan-southard.html | Paid Notice: Deaths HOWARD, NATHAN SOUTHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/the-claim-a-cold-is-contagious-only-before-symptoms-emerge.html | The Claim: A Cold Is Contagious Only Before Symptoms Emerge | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/tiny-bubbles-implode-with-the-heat-of-a-star.html | Tiny Bubbles Implode With the Heat of a Star | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/us-subpoenas-wyeth-on-prices.html | U.S. Subpoenas Wyeth on Prices | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/music/lushly-lamenting-the-wages-of-time-and-a-lost-golden-age.html | Lushly Lamenting the Wages of Time and a Lost Golden Age | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/technology/ibm-will-buy-ascential-to-bolster-software-unit.html | I.B.M. Will Buy Ascential to Bolster Software Unit | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/italy-to-begin-iraq-withdrawal.html | Italy to begin Iraq withdrawal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/music/jazz-at-lincoln-centers-season.html | Jazz at Lincoln Center's Season | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/what-suits-a-suit.html | What Suits a Suit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/in-ireland-signs-of-renewed-vigor.html | In Ireland, signs of renewed vigor | False | By Barbara Wall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/some-wonder-if-the-surging-oil-market-is-ignoring-supply-and.html | Some Wonder if the Surging Oil Market Is Ignoring Supply and Demand | False | By Simon Romero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/recession-in-japan-is-lowered-to-2-periods.html | Recession in Japan is lowered to 2 periods | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-campbell-mary-l.html | Paid Notice: Deaths CAMPBELL, MARY L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/media/satchi-saatchi-may-be-experiencing-some-deja-vu.html | Saatchi & Saatchi May Be Experiencing Some Déjà Vu | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/house-ethics-in-deep-rough-543799.html | House Ethics in Deep Rough | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/technology/arts-briefly-britain-goes-after-music-uploaders.html | Arts, Briefly; Britain Goes After Music Uploaders | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pagoneplus/corrections-545880.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-lewis-robert-a.html | Paid Notice: Deaths LEWIS, ROBERT A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/science/preparing-patients-for-the-worst-546089.html | Preparing Patients for the Worst | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/voices-of-women-too-few-not-equal-544760.html | Voices of Women: Too Few, Not Equal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/finding-the-heart-of-diane-arbus.html | Finding the heart of Diane Arbus | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/correction.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/asia-maker-of-tobacco-gets-philip-morris-bid.html | Asia maker of tobacco gets Philip Morris bid | False | By Donald Greenlees | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/theater/newsandfeatures/sweet-charity-gets-new-star-after-applegate-injures-foot.html | 'Sweet Charity' Gets New Star After Applegate Injures Foot | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/after-the-tsunami-543888.html | After the Tsunami | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/music/hall-of-fame-welcomes-u2-as-guitars-ring.html | Hall of Fame Welcomes U2 as Guitars Ring | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/travel/tap-brings-star-alliance-new-africa-destinations.html | TAP brings Star Alliance new Africa destinations | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/chief-is-leaving-insurance-giant-inquiries-mount.html | Chief Is Leaving Insurance Giant; Inquiries Mount | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/for-opec-iran-talks-are-a-first-in-34-years.html | For OPEC, Iran talks are a first in 34 years | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-la-scala-concert-canceled.html | Arts, Briefly; La Scala Concert Canceled | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/transplants-for-kidneys-age-matters-little.html | Transplants: For Kidneys, Age Matters Little | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/music/a-baroque-boot-camp-for-singers-with-a-gift.html | A Baroque Boot Camp for Singers With a Gift | False | By Amanda Holloway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/jacksons-accuser-acknowledges-denying-any-abuse.html | Jackson's Accuser Acknowledges Denying Any Abuse | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/mother-culture-or-only-a-sister.html | Mother Culture, or Only a Sister? | False | By John Noble Wilford | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/kosovo-exleader-denies-37-counts-of-war-crimes.html | Kosovo ex-leader denies 37 counts of war crimes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/idol-finalist-offers-little-to-explain-exit-from-show.html | 'Idol' Finalist Offers Little to Explain Exit From Show | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/filming-the-movie-of-a-musical-of-a-movie.html | Filming the Movie of a Musical of a Movie | False | By Alan Feuer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/strains-within-eu-rise-over-budget-payments.html | Strains within EU rise over budget payments | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/proud-to-be-an-environmentalist-544850.html | Proud to Be an Environmentalist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-daly-gloria-m.html | Paid Notice: Deaths DALY, GLORIA M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-conant-floyd-a.html | Paid Notice: Deaths CONANT, FLOYD A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/americas/cocaine-incident-leads-to-dismissal-of-argentine-officials.html | Cocaine Incident Leads to Dismissal of Argentine Officials | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/russian-push-for-pipeline-to-europe-raises-doubt.html | Russian push for pipeline to Europe raises doubt | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/national/national-briefings.html | National Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/the-media-business-advertising-addenda-hypothetical-campaign-leads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hypothetical Campaign Leads to a Real Client | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/proud-to-be-an-environmentalist-6-letters.html | Proud to Be an Environmentalist (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/sinn-fein-leader-plays-down-snubs-from-bush-and-kennedy.html | Sinn Fein Leader Plays Down Snubs From Bush and Kennedy | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/ncaabasketball/mcguire-was-born-for-the-stage.html | McGuire Was Born for the Stage | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/asia/on-top-the-carnegie-from-calcutta.html | On top, the 'Carnegie from Calcutta' | False | By Anand Giridharadas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/transportation-council-still-recovering-from-911-ready-to-name-a.html | Transportation Council, Still Recovering From 9/11, Ready to Name a Director | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/duke-power-may-seek-to-build-nuclear-plant.html | Duke Power May Seek to Build Nuclear Plant | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/adolescence-long-and-short-of-teenage-leash.html | Adolescence: Long and Short of Teenage Leash | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/with-a-topnotch-fielder-whos-on-first-is-no-longer-a-comedy.html | With a Top-Notch Fielder, Who's on First Is No Longer a Comedy Routine | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-forsythes-new-dance.html | Arts, Briefly; Forsythe's New Dance | False | By Victor Homola | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-fields-harry-w.html | Paid Notice: Deaths FIELDS, HARRY W. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-savitt-dr-robert.html | Paid Notice: Deaths SAVITT, DR. ROBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/policy/exploring-choices-for-ms.html | Exploring Choices for M.S. | False | By Mary Duenwald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-seeger-hal.html | Paid Notice: Deaths SEEGER, HAL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-carr-hazel-d.html | Paid Notice: Deaths CARR, HAZEL D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/feeling-good-about-physics-like-einstein.html | Feeling Good About Physics, Like Einstein | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/more-energy-follies.html | More Energy Follies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/international/europe/how-close-was-hitler-to-the-abomb.html | How Close Was Hitler to the A-Bomb? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/have-frequentflier-miles-use-them-or-lose-them.html | Have Frequent-Flier Miles? Use Them or Lose Them | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/technology/deal-helps-ibm-extend-its-softwareportfolio.html | Deal helps IBM extend its software portfolio | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/baseball/rivera-sidelined-because-of-bursitis.html | Rivera Sidelined Because of Bursitis | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-memorials-grossman-george-j.html | Paid Notice: Memorials GROSSMAN, GEORGE J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/music/proving-its-possible-to-find-surprises-even-in-the-mainstream.html | Proving It's Possible to Find Surprises Even in the Mainstream | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-545902.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/the-insider-a-former-political-aide-seems-to-have-all-the-right.html | The Insider: A Former Political Aide Seems to Have All the Right Friends | False | By Michael Slackman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/people-geraldine-mccaughean-quentin-tarantino-alexander-payne.html | People: Geraldine McCaughean, Quentin Tarantino, Alexander Payne | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/how-a-15yearold-got-the-flying-habit-in-the-old-days.html | How a 15-Year-Old Got the Flying Habit in the Old Days | False | By Blake Robinson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/yes-its-a-lobster-and-yes-its-blue.html | Yes, It's a Lobster, and Yes, It's Blue | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/4-convicted-in-2001-milan-plane-crash.html | 4 convicted in 2001 Milan plane crash | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/international/asia/rice-urges-europeans-not-to-resume-arms-sales-to-china.html | Rice Urges Europeans Not to Resume Arms Sales to China | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/no-need-to-stew-a-few-tips-to-cope-with-lifes-annoyances.html | No Need to Stew: A Few Tips to Cope With Life's Annoyances | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/design/downtown-arts-plan-remains-uncertain.html | Downtown Arts Plan Remains Uncertain | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/science/when-patients-need-the-truth-546070.html | When Patients Need the Truth | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/international/europe/french-court-sentences-6-men-for-role-in-2001-plot-to.html | French Court Sentences 6 Men for Role in 2001 Plot to Bomb U.S. Embassy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/new-agency-policing-ethics-is-proposed-for-new-jersey.html | New Agency Policing Ethics Is Proposed for New Jersey | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/a-new-woody-allen.html | A new Woody Allen | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/corrections-545970.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/pageoneplus/corrections-545961.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/the-status-of-kosovo.html | The status of Kosovo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-genser-lovey-nee-louise-ganz.html | Paid Notice: Deaths GENSER, LOVEY. (NEE LOUISE GANZ) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/ouster-at-aig-shows-rising-assertiveness-of-boards.html | Ouster at A.I.G. Shows Rising Assertiveness of Boards | False | By Alexei Barrionuevo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/world-briefing-europe-italy-4-sentenced-in-milan-airport-collision.html | World Briefing | Europe: Italy : 4 Sentenced In Milan Airport Collision | False | By Jason Horowitz (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/terrorists-and-guns-543896.html | Terrorists and Guns | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-brody-barry.html | Paid Notice: Deaths BRODY, BARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/for-airline-frills-check-out-the-nofrills-carriers.html | For Airline Frills, Check Out the No-Frills Carriers | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-frey-rosalind-kanon.html | Paid Notice: Deaths FREY, ROSALIND KANON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/television/making-it-and-taking-it-on-the-chin-from-a-studio-bigwig.html | Making It, and Taking It on the Chin From a Studio Bigwig | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/drug-war-violence-543845.html | Drug-War Violence | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/basketball/knicks-rose-embraces-a-role-and-oneal.html | Knicks' Rose Embraces a Role, and O'Neal | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/tiny-pet-turtles-return-salmonella-does-too.html | Tiny Pet Turtles Return; Salmonella Does, Too | False | By Denise Grady | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/schwab-looks-inward-for-revival.html | Schwab looks inward for revival | False | By Riva D. Atlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/symptoms-what-blood-counts-can-tell.html | Symptoms: What Blood Counts Can Tell | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/theater-chain-buying-sonys-digital-projectors.html | Theater Chain Buying Sony's Digital Projectors | False | By Saul Hansell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/velellas-jail-term-is-to-end-this-week.html | Velella's Jail Term Is to End This Week | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/africa/correction.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/genentech-drug-shows-effect-on-a-2nd-cancer.html | Genentech Drug Shows Effect on a 2nd Cancer | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/china-sets-a-mission-on-textiles.html | China sets a mission on textiles | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/prosecutor-says-rapper-lil-kim-thought-she-was-above-law.html | Prosecutor Says Rapper Lil' Kim Thought She Was Above Law | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/republic-airways-agrees-to-invest-125-million-in-us-airways.html | Republic Airways Agrees to Invest $125 Million in US Airways | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/a-troubling-drug-combination-543870.html | A Troubling Drug Combination | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/the-600-billion-man.html | The $600 Billion Man | False | By Paul Krugman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/business-travel-frequent-flier-how-a-15-yearold-got-the-flying.html | BUSINESS TRAVEL: FREQUENT FLIER; How a 15-Year-Old Got the Flying Habit in the Old Days | False | By Blake Robinson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/policy/doctors-hope-to-push-cpr-to-new-level.html | Doctors Hope to Push CPR to New Level | False | By Katerina A. Christopoulos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/under-criticism-greenspan-defends-backing-bush-tax-cuts.html | Under Criticism, Greenspan Defends Backing Bush Tax Cuts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/arts-briefly-fine-without-housewives.html | Arts, Briefly; Fine Without 'Housewives' | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/corrections-545937.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/europe/leader-of-us-embassy-bomb-plot-gets-10-years.html | Leader of U.S. Embassy bomb plot gets 10 years | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/with-rare-unity-opec-ministers-gather-in-iran.html | With Rare Unity, OPEC Ministers Gather in Iran | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/front-page/baseball-perfect-season-to-perfect-storm-steroids-taint.html | BASEBALL; Perfect Season to Perfect Storm; Steroids Taint McGwire Legacy | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/health/hazards-men-children-and-lost-fingers.html | Hazards: Men, Children and Lost Fingers | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-sprafkin-samuel-m.html | Paid Notice: Deaths SPRAFKIN, SAMUEL M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/hawks-may-be-awaiting-the-stork.html | Hawks May Be Awaiting the Stork | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/the-clean-air-wars.html | The clean air wars | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/lawsuit-in-nursing-home-dispute.html | Lawsuit in Nursing Home Dispute | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/us/100-members-of-immigrant-gang-are-held.html | 100 Members of Immigrant Gang Are Held | False | By Charlie Leduff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/politics/us-charges-18-in-armssmuggling-plot.html | U.S. Charges 18 in Arms-Smuggling Plot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/albany-is-moving-faster-on-budget-but-its-no-cigar.html | Albany Is Moving Faster on Budget, but It's No Cigar | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-fox-arthur-h.html | Paid Notice: Deaths FOX, ARTHUR H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/voices-of-women-too-few-not-equal-544787.html | Voices of Women: Too Few, Not Equal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/arts/the-troubadour-in-the-piazza.html | The troubadour in the piazza | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/theater/the-mother-of-us-all-all-of-us-modernists.html | The Mother of Us All (All of Us Modernists) | False | By Margo Jefferson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/sports/football/nfl-expected-to-pick-west-side-stadium-for-2010-super-bowl.html | N.F.L. Expected to Pick West Side Stadium for 2010 Super Bowl | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-rodgers-james-beall.html | Paid Notice: Deaths RODGERS, JAMES BEALL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-messias-ruth-vitow.html | Paid Notice: Deaths MESSIAS, RUTH VITOW | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/worldbusiness/eu-head-office-seeks-expansion-of-open-skies.html | EU head office seeks expansion of 'open skies' | False | By Don Phillips | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/classified/paid-notice-deaths-gartner-pauline-f.html | Paid Notice: Deaths GARTNER, PAULINE F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/business/a-tyco-lawyer-says-she-was-not-told-about-forgiven-loans.html | A Tyco Lawyer Says She Was Not Told About Forgiven Loans | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/world/how-electronics-are-penetrating-north-koreas-isolation.html | How Electronics Are Penetrating North Korea's Isolation | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/city-officials-call-budget-a-disaster-for-day-care.html | City Officials Call Budget 'a Disaster' for Day Care | False | By Leslie Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/international/middleeast/italy-aims-to-begin-withdrawing-troops-from-iraq-in.html | Italy Aims to Begin Withdrawing Troops From Iraq in September | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/nyregion/metro-briefing-new-york-manhattan-student-sues-detective.html | Metro Briefing | New York: Manhattan: Student Sues Detective | False | By Julia Preston (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/science/yours-for-37-cents-lifetimes-of-discovery.html | Yours for 37 Cents: Lifetimes of Discovery | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/philip-bowring-tremble-and-obey.html | Philip Bowring Tremble and obey | False | Philip Bowring | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-15 | 2005-03-15 | https://www.nytimes.com/2005/03/15/opinion/a-requiem-for-reform.html | A Requiem for Reform | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/corrections-553620.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/technology-briefing.html | Technology Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/asia-needs-better-ways-to-protect-its-people.html | Asia needs better ways to protect its people | False | Amitav Acharya | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/books/to-honor-sartre-france-buffs-a-pedestal-the-writer-rejected.html | To Honor Sartre, France Buffs a Pedestal the Writer Rejected | False | By Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-caine-ada.html | Paid Notice: Deaths CAINE, ADA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-lichtensteiger-frank-peter-frederick.html | Paid Notice: Deaths LICHTENSTEIGER, FRANK PETER FREDERICK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/comcast-to-offer-tivo-service.html | COMCAST TO OFFER TIVO SERVICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/even-buffett-cant-avoid-dark-clouds-settling-over-insurance.html | Even Buffett Can't Avoid Dark Clouds Settling Over Insurance Industry | False | By Joseph B. Treaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/middleeast/new-museum-putting-a-human-face-on-the-holocaust-opens-in.html | New Museum, Putting a Human Face on the Holocaust, Opens in Israel | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/sports-briefing-soccer-us-tops-germany-for-title.html | SPORTS BRIEFING: SOCCER; U.S. Tops Germany for Title | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/health/metro-briefing-new-york-queens-man-who-shot-son-is-found.html | Metro Briefing | New York: Queens: Man Who Shot Son Is Found Not Guilty | False | By Corey Kilgannon (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/books/a-man-who-gave-his-name-to-a-way-to-cheat-investors.html | A Man Who Gave His Name to a Way to Cheat Investors | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/foreign-capital-inflows-rise-but-read-the-small-print.html | Foreign Capital Inflows Rise (But Read the Small Print) | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/health/technology-briefing-biotechnology-conor-and-novartis-plan.html | Technology Briefing | Biotechnology: Conor and Novartis Plan Stent Trials | False | By Barnaby J. Feder (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/delay-rebuts-accusations-he-violated-travel-rules.html | DeLay Rebuts Accusations He Violated Travel Rules | False | By Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/health/diabetes-therapy-deal.html | Diabetes therapy deal | False | By Jeffrey Krasner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/technology/company-news-court-blocks-sale-of-citigroup-stakes-in-brazil.html | COMPANY NEWS; COURT BLOCKS SALE OF CITIGROUP STAKES IN BRAZIL | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/singapore-takes-its-case-to-australia-for-us-route.html | Singapore takes its case to Australia for U.S. route | False | By Wayne Arnold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/nato-an-alliance-renewed.html | NATO:An alliance renewed | False | R. Nicholas Burns | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/drilling-for-oil-not-in-our-refuge-552097.html | Drilling for Oil? Not in Our Refuge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/greenspan-defends-his-support-of-tax-cuts.html | Greenspan Defends His Support of Tax Cuts | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/william-lester-innovator-in-the-plastics-industry-dies-at-97.html | William Lester, Innovator in the Plastics Industry, Dies at 97 | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-levin-lillian-wyler.html | Paid Notice: Deaths LEVIN, LILLIAN WYLER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/football/nfl-plans-super-bowl-in-proposed-jets-stadium.html | N.F.L. Plans Super Bowl in Proposed Jets Stadium | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/blame-is-laid-as-senate-sees-rift-on-judges.html | Blame Is Laid as Senate Sees Rift on Judges | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/national/episcopal-dispute-over-gay-policies-halts-all-us-bishop.html | Episcopal Dispute Over Gay Policies Halts All U.S. Bishop Appointments | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-551996.html | Hidden News and Government Spin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/books/a-runners-quest-for-the-ache-of-life.html | A Runner's Quest for the Ache of Life | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-dallos-gertrud.html | Paid Notice: Deaths DALLOS, GERTRUD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/travel/moving-up-dublins-la-stampa.html | Moving up: Dublin's La Stampa | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/education/an-overnight-infirmary-is-a-campus-luxury.html | An Overnight Infirmary Is a Campus Luxury | False | By Kate Stone Lombardi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/technology/technology-briefing-services-yahoo-plans-social-network.html | Technology Briefing | Services: Yahoo Plans Social Network Product | False | By Gary Rivlin (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/case-stirs-fight-on-jews-juries-and-execution.html | Case Stirs Fight on Jews, Juries and Execution | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-adams-ruth.html | Paid Notice: Deaths ADAMS, RUTH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/kp-with-the-culinary-arts.html | K.P. With the Culinary Arts | False | By Julia Moskin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/state-approves-new-standards-for-high-school-mathematics.html | State Approves New Standards for High School Mathematics | False | By Susan Saulny | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/senate-splits-in-test-vote-on-social-security.html | Senate Splits in Test Vote on Social Security | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/restaurants-only-the-four-stars-remain-constant.html | RESTAURANTS; Only the Four Stars Remain Constant | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/roosevelts-and-the-quirks-of-destiny.html | Roosevelts and the Quirks of Destiny | False | By Joseph Berger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/ferrer-remarks-on-diallo-case-cause-a-stir.html | Ferrer Remarks on Diallo Case Cause a Stir | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/a-dubious-account-led-to-9-years-in-prison.html | A Dubious Account Led to 9 Years in Prison | False | By Jim Dwyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/briefly-microsoft-to-unveil-ad-service.html | Briefly: Microsoft to unveil ad service | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/international/asia/us-may-help-india-to-build-nuclear-power-plant.html | U.S. May Help India to Build Nuclear Power Plant | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/defendants-cleared-in-air-india-bombings.html | Defendants cleared in Air India bombings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-lester-william.html | Paid Notice: Deaths LESTER, WILLIAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-arenson-joseph-t.html | Paid Notice: Deaths ARENSON, JOSEPH T. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/italy-plans-to-cut-back-its-troops-iniraq.html | Italy plans to cut back its troops iniraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/a-lowcountry-oyster-roast-way-up-north.html | A Lowcountry Oyster Roast, Way Up North | False | By Matt Lee and Ted Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/letters-the-next-step.html | Letters: The next step | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/and-now-the-counterfeit-news.html | And Now, the Counterfeit News | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-551988.html | Hidden News and Government Spin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/pinochet-held-125-accounts-in-us-banks-report-says.html | Pinochet Held 125 Accounts in U.S. Banks, Report Says | False | By Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/schools-chancellor-rejects-lottery-system-for-this-year.html | Schools Chancellor Rejects Lottery System for This Year | False | By Susan Saulny | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/gm-stock-plunges-on-greatly-reduced-forecasts.html | G.M. Stock Plunges on Greatly Reduced Forecasts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/from-rivals-to-running-mates-to-rivals.html | From Rivals to Running Mates to Rivals | False | By Adam Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/dont-get-mad-get-cracking.html | Don't get mad, get cracking | False | David M. Lampton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/calling-captain-quint-for-another-summer-of-the-shark.html | Calling Captain Quint, for Another Summer of the Shark | False | By Lawrence Downes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/eu-wants-its-stock-markets-to-work-in-step.html | EU wants its stock markets to work in step | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-rizzo-joseph-n.html | Paid Notice: Deaths RIZZO, JOSEPH N. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/theater/reviews/back-to-an-era-when-yiddish-ruled-the-stage.html | Back to an Era When Yiddish Ruled the Stage | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-7-letters.html | Hidden News and Government Spin (7 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-memorials-schmeelk-elizabeth.html | Paid Notice: Memorials SCHMEELK, ELIZABETH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-wilson-christine-bagaloff.html | Paid Notice: Deaths WILSON, CHRISTINE BAGALOFF | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/china-raises-homeloan-rate-in-bid-to-slow-soaring-growth.html | China Raises Home-Loan Rate in Bid to Slow Soaring Growth | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/li-district-suspends-official-after-report-citing-violations.html | L.I. District Suspends Official After Report Citing Violations | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/international/middleeast/israel-transfers-control-of-jericho-to-palestinians.html | Israel Transfers Control of Jericho to Palestinians | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pagoneplus/corrections-553646.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/new-yorker-takes-top-prize-in-intel-science-contest.html | New Yorker Takes Top Prize in Intel Science Contest | False | By Lia Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-552020.html | Hidden News and Government Spin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-chao-paul-che-shen.html | Paid Notice: Deaths CHAO, PAUL CHE SHEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pagoneplus/corrections-553611.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/democratic-race-for-california-governor-in-06-starts-early.html | Democratic Race for California Governor in '06 Starts Early | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/dress-code-no-green-berets-annoys-parading-firefighters.html | Dress Code (No Green Berets) Annoys Parading Firefighters | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/obituaries/redmond-a-simonsen-62-maker-of-strategic-board-games-dies.html | Redmond A. Simonsen, 62, Maker of Strategic Board Games, Dies | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/design/landmarks-panel-questions-whitney-plan.html | Landmarks Panel Questions Whitney Plan | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/theater/reviews/just-a-boy-trying-to-find-his-furcoated-father.html | Just a Boy Trying to Find His Fur-Coated Father | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pagoneplus/corrections-553603.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-york-manhattan-ehousing-chief-pleads-guilty-to.html | Metro Briefing | New York: Manhattan: E-Housing Chief Pleads Guilty To Corruption | False | By Julia Preston (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-551961.html | Hidden News and Government Spin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/dance/on-your-toes-fast-and-jaunty-with-an-irish-lilt.html | On Your Toes: Fast and Jaunty With an Irish Lilt | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/national-briefing-south-florida-husband-opposes-feeding-bill.html | National Briefing | South: Florida: Husband Opposes Feeding Bill | False | By Abby Goodnough (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/education/professors-in-close-vote-censure-harvard-leader.html | Professors, in Close Vote, Censure Harvard Leader | False | By Sara Rimer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/in-a-highprofile-trial-quick-rulings-and-the-leavening-of-humor.html | In a High-Profile Trial, Quick Rulings and the Leavening of Humor | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/tuberculosis-cases-prompt-warning-on-rawmilk-cheese.html | Tuberculosis Cases Prompt Warning on Raw-Milk Cheese | False | By Marc Santora | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/climate-change-is-called-economic-threat-at-talks.html | Climate Change Is Called Economic Threat at Talks | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/sportsspecial/freshman-is-first-in-the-hearts-of-her-2ndseeded.html | Freshman Is First in the Hearts of Her 2nd-Seeded Teammates | False | By Vittorio Tafur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/music/ambitious-look-at-the-old-and-new-of-contemporary-music.html | Ambitious Look at the Old and New of Contemporary Music | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/in-europe-cost-of-returning-a-hertz-car-late-is.html | In Europe, Cost of Returning a Hertz Car Late Is Going Up | False | By Christopher Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-slotnick-sol.html | Paid Notice: Deaths SLOTNICK, SOL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/with-trachsel-injured-mets-go-to-plan-b-and-c.html | With Trachsel Injured, Mets Go to Plan B and C | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/movies/facing-a-dark-new-world-voiceless-and-nearly-alone.html | Facing a Dark New World, Voiceless and Nearly Alone | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-link-may-ferkin.html | Paid Notice: Deaths LINK, MAY FERKIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-chrein-the-hon-aaron-simon.html | Paid Notice: Deaths CHREIN, THE HON. AARON SIMON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/kosovo-leader-survives-bomb-attack-on-convoy.html | Kosovo leader survives bomb attack on convoy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/movies/arts-briefly-movie-costs-drop.html | Arts, Briefly; Movie Costs Drop | False | By Sharon Waxman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/when-the-top-seat-is-the-hot-seat.html | When the Top Seat Is the Hot Seat | False | By Kurt Eichenwald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/the-workplace-skilled-help-hard-to-find-in-china.html | The Workplace: Skilled help hard to find in China | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/28-killed-in-philippines-as-police-storm-prison.html | 28 killed in Philippines as police storm prison | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/bolivian-chief-is-proposing-new-elections-in-august.html | Bolivian Chief Is Proposing New Elections in August | False | By Juan Forero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/actresss-case-is-dismissed-in-gop-protests.html | Actress's Case Is Dismissed in G.O.P. Protests | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/media/liberty-media-is-planning-spinoff-of-two-subsidiaries.html | Liberty Media Is Planning Spinoff of Two Subsidiaries | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/the-wrong-chechen.html | The Wrong Chechen | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/current-account-deficit-hit-record-6659-billion-in-2004.html | Current Account Deficit Hit Record $665.9 Billion in 2004 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-carpenter-vernon-john-jack.html | Paid Notice: Deaths CARPENTER, VERNON JOHN (JACK) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/world-business-briefing-europe-france-real-estate-acquisition.html | World Business Briefing | Europe: France: Real Estate Acquisition | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/news/peaceful-protesters-find-no-resistance-in-kyrgyzstan.html | Peaceful protesters find no resistance in Kyrgyzstan | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pagoneplus/corrections-553590.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/china-propaganda-office-may-be-censoring-the-premier.html | China Propaganda Office May Be Censoring the Premier | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/africa/dignitaries-help-israel-open-holocaust-museum.html | Dignitaries help Israel open Holocaust museum | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/an-umpire-reaches-a-unique-test-century.html | An umpire reaches a unique test century | False | Huw Richards | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/jp-morgan-chase-settles-worldcom-suit-for-2-billion.html | J.P. Morgan Chase Settles WorldCom Suit for $2 Billion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/worldbusiness/eu-drops-study-of-microsofttime-warner-antipiracy.html | EU drops study of Microsoft-Time Warner antipiracy deal | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/poguesposts/tweaking-the-accelerometer.html | Tweaking the Accelerometer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/republican-skilled-in-art-of-the-deal-is-elevated-to-fcc-chairman.html | Republican Skilled in Art of the Deal Is Elevated to F.C.C. Chairman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/health/technology-briefing-biotechnology-amarin-tests.html | Technology Briefing | Biotechnology: Amarin Tests Antidepression Drug | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-asia-pakistan-4-men-convicted-in-gang-rape-released.html | World Briefing | Asia: Pakistan: 4 Men Convicted In Gang Rape Released | False | By Salman Masood (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/worldbusiness/investment-banking-lifts-lehmans-profit-to-record.html | Investment banking lifts Lehman's profit to record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/on-the-town-in-land-of-opera.html | 'On the Town' in land of opera | False | By George Loomis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/national/blake-acquitted-in-the-shooting-death-of-his-wife.html | Blake Acquitted in the Shooting Death of His Wife | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/senate-votes-to-allow-drilling-in-arctic-reserve.html | Senate Votes to Allow Drilling in Arctic Reserve | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-fresh-ideas-by-the-plate.html | FOOD STUFF; Fresh Ideas By the Plate | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/unrest-flares-in-kyrgyzstan.html | Unrest flares in Kyrgyzstan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/health/obesity-threatens-to-reverse-growth-in-us-life-spans.html | Obesity Threatens to Reverse Growth in U.S. Life Spans | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/national-briefing-rockies-colorado-university-head-to-run-for-governor.html | National Briefing | Rockies: Colorado: University Head To Run For Governor | False | By Mindy Sink ( NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/india-hopes-to-wean-citizens-from-gold.html | India hopes to wean citizens from gold | False | By Anand Giridharadas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-europe-russia-bounty-paid-on-dead-chechen-leader.html | World Briefing | Europe: Russia: Bounty Paid On Dead Chechen Leader | False | By Sophia Kishkovsky (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/books/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/american-spy-for-israel-seeks-new-trial.html | American spy for Israel seeks new trial | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/afghanistan-the-wrong-voting-system.html | Afghanistan: The wrong voting system | False | Barnett R. Rubin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/explain-that-tax-bill-in-nassau-dont-ask.html | Explain That Tax Bill? In Nassau, Don't Ask | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/un-rights-commission-resumes-under-fire.html | UN rights commission resumes under fire | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-jersey-jersey-city-arrest-in-bodega-murder.html | Metro Briefing | New Jersey: Jersey City: Arrest In Bodega Murder | False | By John Holl (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/arms-network-is-broken-up-officials-say.html | Arms Network Is Broken Up, Officials Say | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/questions-about-earnings-manipulation-weigh-on-aig.html | Questions About Earnings Manipulation Weigh on A.I.G. | False | By Lynnley Browning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/philadelphians-take-in-rare-sight-a-tower-rising.html | Philadelphians Take In Rare Sight: A Tower Rising | False | By Maureen Milford | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/fresh-ideas-by-the-plate.html | Fresh Ideas by the Plate | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/school-ban-on-scarves-wins-praise.html | School ban on scarves wins praise | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-lehrman-rabbi-irving-f.html | Paid Notice: Deaths LEHRMAN, RABBI IRVING F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/basketball/knicks-fade-and-a-buzzer-beater-does-the-rest.html | Knicks Fade, and a Buzzer Beater Does the Rest | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing | Americas: Brazil: Retail Sales Rise | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/roundup-real-to-break-up-the-7-galacticos.html | Roundup: Real to break up the 7 galáŝiÂ'cticos | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/hostages-past-may-have-helped-win-captors-trust.html | Hostage's Past May Have Helped Win Captor's Trust | False | By Sheila Dewan and Laurie Goodstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/africa/handover-of-west-bank-town-of-jericho-begins.html | Handover of West Bank town of Jericho begins | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/national-briefing-washington-smithsonian-names-director.html | National Briefing | Washington: Smithsonian Names Director | False | By Elizabeth Olson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/for-social-security-2-crucial-weeks-near.html | For Social Security, 2 Crucial Weeks Near | False | By Robin Toner and Glen Justice | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-seegal-herbert-l.html | Paid Notice: Deaths SEEGAL, HERBERT L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/shake-wine-and-look-whats-stirred-up.html | Shake Wine, and Look What's Stirred Up | False | By Eric Asimov | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/arts-briefly-cbs-edges-nbc.html | Arts, Briefly; CBS Edges NBC | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-if-the-easter-bunny-needs-a-hand.html | FOOD STUFF; If the Easter Bunny Needs a Hand | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/the-calendar-vs-the-purse-for-albanys-big-3.html | The Calendar vs. the Purse for Albany's Big 3 | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/vodafone-buying-mobile-assets-in-eastern-europe.html | Vodafone Buying Mobile Assets in Eastern Europe | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-jacobson-rose-nee-heller.html | Paid Notice: Deaths JACOBSON, ROSE NEE HELLER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/jacksons-accuser-tries-to-explain-denial.html | Jackson's Accuser Tries to Explain Denial | False | By John M. Broder and Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/asia-papers-use-net-to-cater-to-captive-audience.html | Asia papers use Net to cater to 'captive audience' | False | By Thomas Crampton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/books/arts/arts-briefly-cardinal-takes-on-da-vinci-code.html | Arts, Briefly; Cardinal Takes On 'Da Vinci Code' | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-mahon-catherine-barry.html | Paid Notice: Deaths MAHON, CATHERINE BARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/harvard-needs-more-hackers.html | Harvard Needs More Hackers | False | By Lauren Weinstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/us-report-lists-possibilities-for-terrorist-attacks-and-likely.html | U.S. Report Lists Possibilities for Terrorist Attacks and Likely Toll | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/sports-briefing.html | Sports Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-sprafkin-samuel-m.html | Paid Notice: Deaths SPRAFKIN, SAMUEL M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/drilling-for-oil-not-in-our-refuge-4-letters.html | Drilling for Oil? Not in Our Refuge (4 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/exchief-of-worldcom-is-found-guilty-in-11-billion-fraud.html | Ex-Chief of WorldCom Is Found Guilty in $11 Billion Fraud | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/golf/for-a-day-fans-pay-little-heed-to-woods.html | For a Day, Fans Pay Little Heed to Woods | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/bush-confidante-to-work-on-improving-us-image.html | Bush confidante to work on improving U.S. image | False | By Farah Stockman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/kafka-comedy-and-bitterness.html | 'Kafka': Comedy and bitterness | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/microsoft-preparing-challenge-to-google-and-yahoo-for-ads.html | Microsoft Preparing Challenge to Google and Yahoo for Ads | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/sciences-role-in-filmto-make-illness-accurate.html | Science's role in film to make illness accurate | False | By Irene Lacher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-savitt-robert-a-md.html | Paid Notice: Deaths SAVITT, ROBERT A., MD. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/reviews/where-irish-eyes-are-licking-their-lips.html | Where Irish Eyes Are Licking Their Lips | False | By Peter Meehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/travel/rudders-need-inspection-airbus-to-advise-airlines.html | Rudders need inspection, Airbus to advise airlines | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/rosneft-sues-yukos-for-11-billion.html | Rosneft sues Yukos for $11 billion | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/rosneft-seeks-11-billion-in-yukos-suit.html | Rosneft Seeks $11 Billion in Yukos Suit | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-cronin-eugene-j.html | Paid Notice: Deaths CRONIN, EUGENE J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/house-ties-immigration-bill-to-military-appropriations.html | House Ties Immigration Bill to Military Appropriations | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/science/scientists-expect-more-quakes-and-tsunamis-in-sumatra-region.html | Scientists Expect More Quakes and Tsunamis in Sumatra Region | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/can-papers-end-free-ride-online.html | Can papers end free ride online? | False | By Katherine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/new-rules-set-for-emission-of-mercury.html | New Rules Set for Emission of Mercury | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/martinez-brings-his-glove-with-bat-on-way.html | Martinez Brings His Glove, With Bat on Way | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-iron-chef-the-home-kit.html | FOOD STUFF; Iron Chef: The Home Kit | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/drilling-for-oil-not-in-our-refuge-552100.html | Drilling for Oil? Not in Our Refuge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/may-the-floor-rise-up-to-meet-you.html | May the Floor Rise Up to Meet You | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/middleeast/shiites-and-kurds-at-impasse-over-oilrich-zones-fate.html | Shiites and Kurds at Impasse Over Oil-Rich Zone's Fate | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/drilling-for-oil-not-in-our-refuge-552127.html | Drilling for Oil? Not in Our Refuge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/sec-brings-fraud-suit-against-exqwest-officials.html | S.E.C. Brings Fraud Suit Against Ex-Qwest Officials | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/front page/more-on-the-verdict.html | MORE ON THE VERDICT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/middleeast/iraqis-say-italians-arent-cooperating-in-kidnapping.html | Iraqis Say Italians Aren't Cooperating in Kidnapping Investigation | False | By James Glanz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-messias-ruth-vitow.html | Paid Notice: Deaths MESSIAS, RUTH VITOW | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/china-the-new-kid-on-the-charity-block.html | China, the new kid on the charity block | False | David Fullbrook | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/a-talented-leader-for-nasa.html | A Talented Leader for NASA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/the-minimalist-tough-made-tender-braising-chuck.html | THE MINIMALIST; Tough Made Tender: Braising Chuck | False | By Mark Bittman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/movies/a-question-audiences-rarely-face.html | A Question Audiences Rarely Face | False | By Caryn James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/music/an-arbiter-of-hiphop-finds-itself-as-the-target.html | An Arbiter of Hip-Hop Finds Itself as the Target | False | By Lola Ogunnaike and Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/media/bush-said-to-name-kevin-martin-as-new-fcc-chairman.html | Bush Said to Name Kevin Martin as New F.C.C. Chairman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/the-explosive-mix-in-mexicos-politics.html | The Explosive Mix in Mexico's Politics | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/meanwhilesensitizing-the-heteronormativists.html | Meanwhile;Sensitizing the heteronormativists | False | Cathy Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/africa/iraqs-new-national-assembly-opens-amid-explosions.html | Iraq's new national assembly opens amid explosions | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/music/on-a-path-that-winds-from-the-old-to-the-new.html | On a Path That Winds From the Old to the New | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-552038.html | Hidden News and Government Spin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/exchief-of-worldcom-is-convicted.html | Ex-chief of WorldCom is convicted | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-emmer-martin.html | Paid Notice: Deaths EMMER, MARTIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/antiterror-efforts-squeeze-money-transfer-operations.html | Antiterror Efforts Squeeze Money Transfer Operations | False | By Nina Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-greene-henry-george.html | Paid Notice: Deaths GREENE, HENRY GEORGE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/media/pepsi-one-goes-on-a-televisionfree-celebrity-free-commercial.html | Pepsi One Goes on a Television-Free, Celebrity-Free Commercial Diet | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/arts-briefly-an-insider-jab-at-abc.html | Arts, Briefly; An Insider Jab at ABC | False | By Lorne Manly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/10-million-paid-for-data-on-chechen.html | $10 million paid for data on Chechen | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/victory-sealed-for-president-of-tajikistan.html | Victory sealed for president of Tajikistan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pagoneplus/corrections-553581.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/football/jets-sue-cablevision-as-stadium-battle-intensifies.html | Jets Sue Cablevision as Stadium Battle Intensifies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/struggling-pitcher-tries-a-changeup.html | Struggling Pitcher Tries a Changeup | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/rice-seeks-details-on-pakistanis-nuclear-help-to-iran.html | Rice Seeks Details on Pakistan's Nuclear Help to Iran | False | By Joel Brinkley and Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/france-sentences-6-to-prison-terms-in-2001-plot.html | France Sentences 6 to Prison Terms in 2001 Plot | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/follow-the-leaders.html | Follow the Leaders | False | By William B. Rubenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/cable-giant-to-offer-tivo-video-recording.html | Cable Giant to Offer TiVo Video Recording | False | By Saul Hansell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/international/europe/russian-plane-carrying-oil-workers-crashes-killing-at.html | Russian Plane Carrying Oil Workers Crashes, Killing at Least 28 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-helman-eve.html | Paid Notice: Deaths HELMAN, EVE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/and-a-great-producer-would-sit-up-and-sign-them.html | And a Great Producer Would Sit Up and Sign Them | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/a-grasso-suit-is-dismissed-new-one-aims-at-mccall.html | A Grasso Suit Is Dismissed; New One Aims at McCall | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-africa-kenya-bid-for-permanent-security-council-seat.html | World Briefing | Africa: Kenya: Bid For Permanent Security Council Seat | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-dillon-tom.html | Paid Notice: Deaths DILLON, TOM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/us-military-says-26-inmate-deaths-may-be-homicide.html | U.S. Military Says 26 Inmate Deaths May Be Homicide | False | By Douglas Jehl and Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pataki-confidant-is-a-highly-paid-lobbyist-too.html | Pataki Confidant Is a Highly Paid Lobbyist, Too | False | By Kevin Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pageoneplus/corrections-553573.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-552003.html | Hidden News and Government Spin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/othersports/injuries-add-unpredictability-to-mens-event.html | Injuries Add Unpredictability to Men's Event | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/a-scintillating-dresser.html | A scintillating 'Dresser' | False | By Matt Wolf | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/wheres-the-peace-551163.html | Where's the Peace? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-rizack-martin-a-md-phd.html | Paid Notice: Deaths RIZACK, MARTIN A. MD. PH.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/education/student-rankings-computers-flunk-and-college-plans-are-in-chaos.html | Student Rankings? Computers Flunk, and College Plans Are in Chaos | False | By Samuel G. Freedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/wall-street-west-recuperates-from-911.html | Wall Street West Recuperates From 9/11 | False | By Antoinette Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-york-bronx-doormens-union-reaches-agreement.html | Metro Briefing | New York: Bronx: Doormen's Union Reaches Agreement | False | By Steven Greenhouse (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/rushhour-subway-service-restored-after-power-failures.html | Rush-Hour Subway Service Restored After Power Failures | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-howard-nathan-southard.html | Paid Notice: Deaths HOWARD, NATHAN SOUTHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/european-softens-china-stance.html | European Softens China Stance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-kapner-gloria.html | Paid Notice: Deaths KAPNER, GLORIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/is-the-empire-striking-back.html | Is the Empire Striking Back? | False | By Yong Xue | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/technology/vodafone-pushes-deeper-into-eastern-europe.html | Vodafone pushes deeper into Eastern Europe | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/food-stuff-dont-tell-queen-esther.html | FOOD STUFF; Don't Tell Queen Esther | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/east-side-tenants-oppose-electronic-entry-system.html | East Side Tenants Oppose Electronic Entry System | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/theater/arts/arts-briefly-opera-dispute-at-bolshoi.html | Arts, Briefly; Opera Dispute at Bolshoi | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/othersports/nascar-penalizes-three-of-its-top-teams.html | Nascar Penalizes Three of Its Top Teams | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/baseball/giambi-given-pass-to-avoid-testifying.html | Giambi Given Pass to Avoid Testifying | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/metro-briefing-new-york-2-candidates-report-fundraising-figures.html | Metro Briefing \| New York; 2 Candidates Report Fund-Raising Figures | False | By Jonathan Hicks (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/basketball/no-need-to-play-the-big-name-game.html | No Need to Play the Big-Name Game | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/technology/europe-ends-deal-inquiry.html | Europe Ends Deal Inquiry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/hidden-news-and-government-spin-552011.html | Hidden News and Government Spin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/pattern-of-past-crimes-shows-up-in-an-informers-latest-case.html | Pattern of Past Crimes Shows Up In an Informer's Latest Case | False | By Michael Brick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/africa/lebanese-cardinal-fights-to-break-syrian-control.html | Lebanese cardinal fights to break Syrian control | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/us/take-us-out-of-the-ballgame-dollargazing-floridians-are-saying.html | Take Us Out of the Ballgame, Dollar-Gazing Floridians Are Saying | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/music/whitmans-magnum-opus-unfurled-for-a-jazz-breeze.html | Whitman's Magnum Opus, Unfurled for a Jazz Breeze | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/at-my-table-a-gift-to-spring-lamb-simply.html | AT MY TABLE; A Gift to Spring Lamb, Simply | False | By Nigella Lawson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-memorials-karter-larry.html | Paid Notice: Memorials KARTER, LARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/football/roman-numerals-are-factored-in-on-west-side.html | Roman Numerals Are Factored In on West Side | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/denouncing-elections-protesters-gather-for-rallies-in-kyrgyzstan.html | Denouncing Elections, Protesters Gather for Rallies in Kyrgyzstan | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/asia/rice-makes-new-delhi-her-first-asia-stop.html | Rice makes New Delhi her first Asia stop | False | By Amelia Gentleman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/ebbers-on-witness-stand-may-have-lost-his-case.html | Ebbers, on Witness Stand, May Have Lost His Case | False | By Jonathan D. Glater and Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/media/consultant-named-by-emi.html | Consultant Named by EMI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/data-broker-executives-agree-security-laws-may-be-needed.html | Data Broker Executives Agree Security Laws May Be Needed | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/corrections-553638.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/among-premiers-and-presidents-bloomberg-tours-israel.html | Among Premiers and Presidents, Bloomberg Tours Israel | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/front/page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/the-unselfish-elderly-551236.html | The Unselfish Elderly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/dining/wine-calendar.html | Wine Calendar | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/eu-eases-its-stance-on-chinese-imports.html | EU eases its stance on Chinese imports | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/reviews/only-the-four-stars-remain-constant.html | Only the Four Stars Remain Constant | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/music/some-like-it-cool.html | Some Like It Cool | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/iraq-coalition-is-not-crumbling-says-bush.html | Iraq coalition is not crumbling, says Bush | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/europe/italy-planning-to-start-pullout-of-iraq-troops.html | Italy Planning to Start Pullout of Iraq Troops | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/recipe-overroasted-oysters.html | Recipe: Oven-Roasted Oysters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/ncaabasketball/scared-straight-into-the-courts-of-basketball.html | Scared Straight Into the Courts of Basketball | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-stern-jack.html | Paid Notice: Deaths STERN, JACK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/recipe-chili-dogs.html | Recipe: Chili Dogs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/national/scott-peterson-sentenced-to-death-for-killing-pregnant-wife.html | Scott Peterson Sentenced to Death for Killing Pregnant Wife | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/americas/bush-nominates-wolfowitz-for-world-bank.html | Bush nominates Wolfowitz for World Bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/wary-greenmarket-greets-new-neighbor.html | Wary Greenmarket Greets New Neighbor | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-frey-rosalind.html | Paid Notice: Deaths FREY, ROSALIND | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/dining/recipe-sour-orange-mignonette.html | Recipe: Sour Orange Mignonette | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/style/the-passion-reopens6-whole-minutes-shorter.html | 'The Passion' reopens,6 whole minutes shorter | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/who-gets-it-hillary.html | Who Gets It? Hillary | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/world/world-briefing-africa-malawi-reporters-held-over-presidents.html | World Briefing | Africa: Malawi: Reporters Held Over President's 'Ghosts' | False | By Agence France-Presse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/anthrax-scare-is-attributed-to-a-testing-error.html | Anthrax Scare Is Attributed To a Testing Error | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/classified/paid-notice-deaths-schulman-dorothy-a.html | Paid Notice: Deaths SCHULMAN, DOROTHY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/arts/television/one-shows-unexpected-lessons-in-reality.html | One Show's Unexpected Lessons in Reality | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/sports/ncaabasketball/new-study-shows-gap-on-court-and-in-class.html | New Study Shows Gap on Court and in Class | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/worldbusiness/opec-weighing-oil-production-increases.html | OPEC Weighing Oil Production Increases | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/movies/a-portrait-of-a-city-being-admired-to-death.html | A Portrait of a City Being Admired to Death | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/international/bush-chooses-a-top-pentagon-aide-to-head-the-world-bank.html | Bush Chooses a Top Pentagon Aide to Head the World Bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/business/espn-and-sports-illustrated-ready-to-publish-in-spanish.html | ESPN and Sports Illustrated Ready to Publish in Spanish | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/politics/bushs-news-conference-on-iraq-social-security-and-the-world-bank.html | Bush's News Conference on Iraq, Social Security and the World Bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-16 | 2005-03-16 | https://www.nytimes.com/2005/03/16/opinion/drilling-for-oil-not-in-our-refuge-552135.html | Drilling for Oil? Not in Our Refuge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-bronx-toddler-left-at-bus-stop.html | Metro Briefing | New York: Bronx: Toddler Left At Bus Stop | False | By Jennifer 8. Lee (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/with-or-without-merger-european-bourses-are-joining.html | With or without merger, European bourses are joining forces | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/international/middleeast/afghans-put-off-parliamentary-elections-again.html | Afghans Put Off Parliamentary Elections Again, Citing Logistics | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/portable-inkjet-wants-to-be-a-travel-buddy.html | Portable Inkjet Wants to Be a Travel Buddy | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/as-americans-spend-us-deficit-hits-a-record.html | As Americans spend, U.S. deficit hits a record | False | By Edmund L. Andrews and Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/players-know-what-pitch-is-coming.html | Players Know What Pitch Is Coming | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/books/iraqi-librarian-becomes-cultural-hero-in-2-childrens-books.html | Iraqi Librarian Becomes Cultural Hero in 2 Children's Books | False | By Eden Ross Lipson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/crosswords/bridge/stars-fall-along-the-way-to-the-vanderbilt-final.html | Stars Fall Along the Way to the Vanderbilt Final | False | By Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/mistakes-and-innovation-558311.html | Mistakes and Innovation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/washington/world/world-briefing-asia-afghanistan-4-sentenced-to-death-for.html | World Briefing | Asia: Afghanistan: 4 Sentenced To Death For Bomb Attack | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/big-gambler-on-campus-560413.html | Big Gambler On Campus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-europe-europeans-halt-croatia-entry-talks.html | World Briefing | Europe: Europeans Halt Croatia Entry Talks | False | By Graham Bowley (INTERNATIONAL HERALD TRIBUNE) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/president-supports-delay-as-investigations-widen.html | President Supports DeLay As Investigations Widen | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/steadfast-yes-he-rarely-fails-to-waver.html | Steadfast? Yes. He Rarely Fails to Waver. | False | By Joyce Purnick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/bush-and-blair-see-assurance-by-berlusconi.html | Bush and Blair See Assurance by Berlusconi | False | By Ian Fisher and Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/blackberry-maker-to-pay-450-million-to-settle-patent-fight.html | BlackBerry Maker to Pay $450 Million to Settle Patent Fight | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/close-hospitals-pataki-says-in-medicaid-cost-proposal.html | Close Hospitals, Pataki Says in Medicaid Cost Proposal | False | By Raymond Hernandez and Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-lowell-stanley-h.html | Paid Notice: Deaths LOWELL, STANLEY H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/africa/syrian-intelligence-agents-quit-beirut.html | Syrian intelligence agents quit Beirut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/midtown-stargazer-a-boy-and-the-cosmos-558214.html | Midtown Stargazer: A Boy and the Cosmos | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/please-no-need-to-tell-us-about-selfdestruction.html | Please, No Need to Tell Us About Self-Destruction | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/from-grandstand-panel-takes-look-at-witness-lineup.html | From Grandstand, Panel Takes Look at Witness Lineup | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pagoneplus/corrections-559245.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/health/world/world-briefing-americas-nicaragua-health-emergency-declared.html | World Briefing \| Americas: Nicaragua: Health Emergency Declared | False | By Agence France-Presse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/opec-raises-ceiling-but-price-hits-a-record.html | OPEC Raises Ceiling, but Price Hits a Record | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/washington/world/world-briefing-asia-afghanistan-mine-kills-us-soldier.html | World Briefing \| Asia: Afghanistan: Mine Kills U.S. Soldier | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/corrections-559210.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-wilson-christine-bagaloff.html | Paid Notice: Deaths WILSON, CHRISTINE BAGALOFF | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/cathay-rules-out-air-china-merger.html | Cathay rules out Air China merger | False | By David Lague | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/congress-calls-baseballs-steroid-policy-misleading.html | Congress Calls Baseball's Steroid Policy Misleading | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-jersey-newark-terror-trial-delayed-until-next-month.html | Metro Briefing \| New Jersey: Newark: Terror Trial Delayed Until Next Month | False | By Ronald Smothers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/money-to-clean-up-polluted-sites-goes-unspent-by-state.html | Money to Clean Up Polluted Sites Goes Unspent by State | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-hollander-charles-md.html | Paid Notice: Deaths HOLLANDER, CHARLES, MD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/college/the-tempest-in-the-ivory-tower.html | The Tempest in the Ivory Tower | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/realism-on-the-track-surrealism-in-the-jungle.html | Realism on the Track, Surrealism in the Jungle | False | By Charles Herold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/power-failures-disrupt-east-side-subways.html | Power Failures Disrupt East Side Subways | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/as-oil-hits-new-highs-opec-struggles-to-bring-down-prices.html | As Oil Hits New Highs, OPEC Struggles to Bring Down Prices | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-schulder-shirley-k.html | Paid Notice: Deaths SCHULDER, SHIRLEY K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/homeland-security-chief-to-shift-from-sky-is-falling-approach.html | Homeland Security Chief to Shift From 'Sky Is Falling' Approach | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/bloomberg-shies-away-from-religiosity.html | Bloomberg Shies Away From Religiosity | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/atos-makes-a-profit.html | Atos makes a profit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-chao-paul-che-shen-dic-phd.html | Paid Notice: Deaths CHAO, PAUL CHE SHEN, DIC, PH.D | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/bush-selects-congressman-to-be-us-trade-representative.html | Bush Selects Congressman to Be U.S. Trade Representative | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/plugin-turns-photoshop-users-into-skilled-creators-of.html | Plug-In Turns Photoshop Users Into Skilled Creators of Web Sites | False | By Ivan Berger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/2000-talmud-tapes-or-one-loaded-ipod.html | 2,000 Talmud Tapes, or One Loaded iPod | False | By Alex Mindlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/manila-fears-attack-after-prison-toll.html | Manila fears attack after prison toll | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/social-security-the-blame-game-560316.html | Social Security: The Blame Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/big-boards-earnings-declined-last-year.html | Big Board's Earnings Declined Last Year | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pagoneplus/corrections-559237.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/many-iraqis-losing-hope-that-politics-will-yield-real.html | Many Iraqis Losing Hope That Politics Will Yield Real Change | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-arenson-joseph-t.html | Paid Notice: Deaths ARENSON, JOSEPH T. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/eu-postpones-talks-with-croatia.html | EU postpones talks with Croatia | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/let-them-out-rig-passenger-says-she-cried.html | 'Let Them Out,' Rig Passenger Says She Cried | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/starved-for-hits-producer-finds-hard-times-on-street-of-dreams.html | Starved for Hits, Producer Finds Hard Times on Street of Dreams | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/bypass-that-pesky-board-buy-a-mansion.html | Bypass That Pesky Board, Buy a Mansion | False | By Ralph Gardner Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/american-spies-let-it-all-hang-out.html | American spies let it all hang out | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/russian-airplane-crashes-near-arctic-port-killing-at-least-28.html | Russian Airplane Crashes Near Arctic Port, Killing at Least 28 | False | By C. J. Chivers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/arts/the-arts-briefly-a-delay-in-the-west-end.html | The Arts, Briefly; A Delay in the West End | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-chrein-the-hon-aaron-simon.html | Paid Notice: Deaths CHREIN, THE HON. AARON SIMON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/making-a-coat-of-many-colors-stitched-by-a-single-tenor-sax.html | Making a Coat of Many Colors, Stitched by a Single Tenor Sax | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/homeland-insecurity.html | Homeland Insecurity | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/as-an-idol-deserts-reality-pop-plays-on.html | As an Idol Deserts, Reality Pop Plays On | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/corrections-559180.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/africa/an-enthusiasm-for-remaking-iraq.html | An enthusiasm for remaking Iraq | False | By Anne Barnard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/arts/the-arts-briefly.html | The Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home-and-garden/currents-do-it-yourself-a-trusty-pocket-tool-for-the.html | CURRENTS: DO-IT-YOURSELF; A Trusty Pocket Tool For the Great Indoors | False | By Eva Hagberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/frustration-in-the-morning-with-a-return-trip-to-confusion-in-the.html | Frustration in the Morning, With a Return Trip to Confusion in the Afternoon | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/new-jersey-official-says-speech-on-race-cast-no-blame.html | New Jersey Official Says Speech on Race Cast No Blame | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/international/middleeast/us-envoy-leaves-iraq-conceding-job-is-far-from-done.html | U.S. Envoy Leaves Iraq, Conceding 'Job Is Far From Done' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/iran-offers-europe-guarantees-on-its-nuclear-program.html | Iran Offers Europe 'Guarantees' on Its Nuclear Program | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-howard-nathan-southard.html | Paid Notice: Deaths HOWARD, NATHAN SOUTHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/mountaineers-gansey-has-seen-worst-and-best-and-best.html | Mountaineers' Gansey Has Seen Worst and Best, and Best Is Better | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pagoneplus/corrections-559296.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/ferrer-takes-defensive-after-comments-on-diallo-killing.html | Ferrer Takes Defensive After Comments on Diallo Killing | False | By Diane Cardwell and Jonathan P. Hicks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/wolfowitz-gets-bush-nomination-for-world-bank.html | Wolfowitz Gets Bush Nomination for World Bank | False | By Elizabeth Becker and David E. Sanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/books/the-tempest-in-the-ivory-tower.html | The Tempest in the Ivory Tower | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/in-france-targeting-economic-policies.html | In France, targeting economic policies | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/laptop-legs-and-mac-feet-keep-portables-on-their-toes.html | Laptop Legs and Mac Feet Keep Portables on Their Toes | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/international/asia/china-releases-political-prisoner-ahead-of-visit-by-rice.html | China Releases Political Prisoner Ahead of Visit by Rice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/media-facing-bans-at-eu-complex.html | Media facing bans at EU complex | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/health/troubled-by-sinuses-choose-a-treatment.html | Troubled by sinuses? Choose a treatment | False | By Jane E. Brody | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/wolfowitz-nod-follows-spread-of-conservative-philosophy.html | Wolfowitz Nod Follows Spread of Conservative Philosophy | False | By Todd S. Purdum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/the-arts-briefly-museum-expansion.html | The Arts, Briefly; Museum Expansion | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/college/college-basketball-new-mexico-star-thinks-of-a-friend-whos-gone.html | COLLEGE BASKETBALL; New Mexico Star Thinks Of a Friend Who's Gone | False | By Ray Glier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/othersports/early-to-rise-cohen-tries-to-put-past-to-bed.html | Early to Rise, Cohen Tries to Put Past to Bed | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-obrien-ann-b-nee-britt.html | Paid Notice: Deaths O'BRIEN, ANN B. (NEE BRITT) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/scott-peterson-sentenced-to-death-for-killing-pregnant-wife.html | Scott Peterson Sentenced to Death for Killing Pregnant Wife | False | By Dean E. Murphy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/one-bank-of-42-tiny-speakers-thinks-it-has-you.html | One Bank of 42 Tiny Speakers Thinks It Has You Surrounded | False | By Roy Furchgott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pageoneplus/corrections-559202.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-memorials-ottolenghi-donna-f.html | Paid Notice: Memorials OTTOLENGHI, DONNA F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/international/middleeast/palestinian-groups-agree-to-extend-ceasefire.html | Palestinian Groups Agree to Extend Cease-Fire | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/high-or-low-in-watts-or-price.html | High or Low, in Watts or Price | False | By Elaine Louie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/the-limits-of-transparency.html | The limits of transparency | False | Jacqueline Best | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/education/metro-briefing-new-york-manhattan-panel-to-be-named-in.html | Metro Briefing | New York: Manhattan: Panel To Be Named In Teacher Talks | False | By Elissa Gootman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/chinas-pariah-directors-adapt-to-a-thaw.html | China's 'pariah' directors adapt to a thaw | False | By R. Scott Macintosh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-queens-teenager-guilty-in-murder-of.html | Metro Briefing | New York: Queens: Teenager Guilty In Murder Of Deliveryman | False | By Corey Kilgannon (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/americas/actor-robert-blake-acquitted.html | Actor Robert Blake acquitted | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/calendar.html | Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/palestinians-gain-security-control-of-jericho.html | Palestinians Gain Security Control of Jericho | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home-and-garden/personal-shopper-colors-of-spring-bloom-underfoot.html | PERSONAL SHOPPER; Colors of Spring Bloom Underfoot | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-europe-switzerland-woman-arrested-in-bankers-killing.html | World Briefing | Europe: Switzerland: Woman Arrested In Banker's Killing | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/social-security-the-blame-game-560324.html | Social Security: The Blame Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/29-are-killed-in-russian-plane-crash-in-arctic.html | 29 are killed in Russian plane crash in Arctic | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/whats-in-a-scrawled-namath-a-minor-ethics-debate.html | What's in a Scrawled 'Namath'? A Minor Ethics Debate | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/dont-parade-just-go-vote.html | Don't Parade, Just Go Vote | False | By Thomas Fleming | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/episcopal-bishops-suspend-naming-any-new-ones.html | Episcopal Bishops Suspend Naming Any New Ones | False | By Laurie Goodstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/nfl-roundup-abraham-still-unsigned-as-jets-deadline-passes.html | N.F.L. ROUNDUP; Abraham Still Unsigned As Jets' Deadline Passes | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/flashmemory-players-have-staying-power.html | Flash-Memory Players Have Staying Power | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/official-warns-of-big-costs-and-other-hurdles-in-armys.html | Official Warns of Big Costs and Other Hurdles in Army's Modernization Plan | False | By Tim Weiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/bush-on-iran-baseball-dna-and-judges.html | Bush on Iran, Baseball, DNA and Judges | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/purloined-lives.html | Purloined Lives | False | By Gary Rivlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/back-surgery-to-keep-trachsel-out-at-least-3-months.html | Back Surgery to Keep Trachsel Out at Least 3 Months | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/how-billions-of-pieces-of-information-are-bought-and-sold.html | How Billions of Pieces of Information Are Bought and Sold | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/scanner-fax-machine-and-copier-to-move-inside-your.html | Scanner, Fax Machine and Copier to Move Inside Your Keyboard | False | By Tim Gnatek | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-africa-kenya-police-battle-protesters.html | World Briefing | Africa: Kenya: Police Battle Protesters | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/pagoneplus/corrections-557480.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/technology/a-national-lost-and-found-555568.html | A National Lost and Found | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/planned-parenthood-sues-over-records-request-in-indiana.html | Planned Parenthood Sues Over Records Request in Indiana | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/americas/little-risk-seen-in-us-atom-aid.html | Little risk seen in U.S. atom aid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-lyne-ruth-lally.html | Paid Notice: Deaths LYNE, RUTH LALLY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/bank-to-pay-2-billion-to-settle-worldcom-claims.html | Bank to Pay $2 Billion to Settle WorldCom Claims | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home-and-garden/currents-installations-you-are-not-paranoid-the-walls.html | CURRENTS: INSTALLATIONS: You Are Not Paranoid: The Walls Are Watching | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/us-may-give-help-to-india-on-atom-site.html | U.S. May Give Help to India on Atom Site | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/othersports/talk-of-miller-still-echoes-on-his-home-mountain.html | Talk of Miller Still Echoes on His Home Mountain | False | By Bill Pennington | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/music-buffet-loading-up-for-takeout.html | Music Buffet: Loading Up for Takeout | False | By Wilson Rothman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/cricket-tendulkar-scores-10000th-test-run.html | Cricket: Tendulkar scores 10,000th test run | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/where-a-puff-of-marijuana-is-the-ultimate-powerup.html | Where a Puff of Marijuana Is the Ultimate Power-Up | False | By Stephen Totilo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/westchester-bus-strike-means-emptier-schools-in-yonkers.html | Westchester Bus Strike Means Emptier Schools in Yonkers | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/return-of-an-injured-senior-gives-st-josephs-a-lift.html | Return of an Injured Senior Gives St. Joseph's a Lift | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/russia-denies-aiding-serb.html | Russia Denies Aiding Serb | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/big-screens-to-come-in-small-packages.html | Big Screens to Come in Small Packages | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/correction-554502.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/viacom-considers-a-plan-to-split-into-2-companies.html | Viacom Considers a Plan to Split Into 2 Companies | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/taiwan-leader-criticizes-china.html | Taiwan Leader Criticizes China | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/china-acts-to-cool-off-real-estate-market.html | China acts to cool off real estate market | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/suspended-death-sentence-for-beijing-bribes.html | Suspended death sentence for Beijing bribes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/a-chinese-journalist-in-peril.html | A Chinese Journalist in Peril | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pagoneplus/corrections-559261.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/ukraine-plans-a-flexible-currency.html | Ukraine plans a flexible currency | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/design/a-rare-sighting-of-audubon-prepares-to-take-flight.html | A Rare Sighting of Audubon Prepares to Take Flight | False | By Edward Rothstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/oklahomas-little-man-on-campus-stands-tall.html | Oklahoma's Little Man on Campus Stands Tall | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/a-deal-maker-named-by-bush-to-lead-fcc.html | A Deal Maker Named by Bush to Lead F.C.C. | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-weisenberg-leonard.html | Paid Notice: Deaths WEISENBERG, LEONARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/education/bidding-for-a-free-ride-to-business-school.html | Bidding for a 'Free Ride' to Business School | False | By Greg Winter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/americas/senate-vote-steers-us-toward-oil-fields.html | Senate vote steers U.S. toward Arctic oil fields | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/company-news-fortune-brands-agrees-to-spin-off-a-unit.html | COMPANY NEWS; FORTUNE BRANDS AGREES TO SPIN OFF A UNIT | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/big-gambler-on-campus-560391.html | Big Gambler On Campus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/senate-votes-to-restore-14-billion-in-medicaid-cuts.html | Senate Votes to Restore $14 Billion in Medicaid cuts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/federal-court-is-the-next-stop-in-jetscablevision-stadium-war.html | Federal Court Is the Next Stop in Jets-Cablevision Stadium War | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/nfl-roundup-vote-on-2010-super-bowl.html | N.F.L. ROUNDUP; Vote on 2010 Super Bowl | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/the-real-anthrax-scare.html | The Real Anthrax Scare | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-theune-adalbert.html | Paid Notice: Deaths THEUNE, ADALBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/rice-tells-indians-of-concern-on-iran-deal.html | Rice tells Indians of concern on Iran deal | False | By Amelia Gentleman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/mcdonalds-commands-a-real-estate-empire-in-russia.html | McDonald's Commands a Real Estate Empire in Russia | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/social-security-the-blame-game-560294.html | Social Security: The Blame Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/national-briefing-south-georgia-exbeauty-queen-not-guilty.html | National Briefing | South: Georgia: Ex-Beauty Queen Not Guilty | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/climate-change-debate-558184.html | Climate Change Debate | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/as-file-sharing-nears-high-court-net-specialists-worry.html | As File Sharing Nears High Court, Net Specialists Worry | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-memorials-breckir-albert.html | Paid Notice: Memorials BRECKIR, ALBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-brown-catherine-young-kay.html | Paid Notice: Deaths BROWN, CATHERINE YOUNG (KAY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/woman-accused-of-killingsmissing-child-in-florida.html | Woman Accused of Killings Missing Child in Florida | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/apple-lawsuit-strikes-at-core-of-web-reporting.html | Apple lawsuit strikes at core of Web reporting | False | By Hiawatha Bray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/travel/himalayan-region-scales-a-challenge.html | Himalayan region scales a challenge | False | By Fionnuala McHugh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/port-of-new-york-imports-rise-faster-than-places-to-put-them.html | Port of New York Imports Rise Faster Than Places to Put Them | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-memorials-goodgold-murray-md.html | Paid Notice: Memorials GOODGOLD, MURRAY, MD. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/too-many-megapixels-maybe-not.html | Too Many Megapixels? Maybe Not. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/design/met-museum-acquires-gilman-trove-of-photos.html | Met Museum Acquires Gilman Trove of Photos | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/right-name-wrong-email-inbox.html | Right Name, Wrong E-Mail In-Box | False | By Joyce Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/the-arts-briefly.html | The Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/oped-a-wink-and-a-fraud.html | Op-Ed; A Wink and a Fraud | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/social-security-the-blame-game-560308.html | Social Security: The Blame Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/reviews/the-torture-of-ordinary-life.html | The Torture of Ordinary Life | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/americans-save-so-little-but-what-can-be-done-to-change-that.html | Americans Save So Little, but What Can Be Done to Change That? | False | By Robert H. Frank | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/senate-votes-to-allow-drilling-in-arctic-reserve.html | Senate Votes to Allow Drilling in Arctic Reserve | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/technology/a-need-to-trust-555584.html | A Need to Trust | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-taic-david.html | Paid Notice: Deaths TAIC, DAVID | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/oh-for-a-chandelier-that-swings.html | Oh, for a Chandelier That Swings | False | By Rick Marin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/americas/middle-east-is-giving-bush-a-boost.html | Middle East is giving Bush a boost | False | By Peter S. Canellos and Rick Klein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/bloomberg-in-israel-trip-shies-away-from-religiosity.html | Bloomberg, in Israel Trip, Shies Away From Religiosity | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/washington/us/bush-defends-the-offering-of-videotaped-news-releases.html | Bush Defends the Offering Of Videotaped News Releases | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/science/seabed-shifts-pose-new-perils-in-tsunami-region.html | Seabed Shifts Pose New Perils in Tsunami Region | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-who-knew-does-dollhouse-windows-too.html | CURRENTS: WHO KNEW?; Does Dollhouse Windows, Too | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/seeking-energy-solutions-558087.html | Seeking Energy Solutions | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/social-security-the-blame-game-6-letters.html | Social Security: The Blame Game (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/hong-kong-rebounds-as-growth-accelerates.html | Hong Kong rebounds as growth accelerates | False | By Thomas Crampton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/french-woman-admits-killing-banker.html | French woman admits killing banker | False | By Tom Wright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/labor-unions-enter-social-security-debate.html | Labor Unions Enter Social Security Debate | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/opal-petty-86-patient-held-51-years-involuntarily-in-texas-dies.html | Opal Petty, 86, Patient Held 51 Years Involuntarily in Texas, Dies | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/the-arts-briefly-indie-country.html | The Arts, Briefly; Indie Country | False | By Phil Sweetland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/biogen-and-fda-issue-drug-warning.html | Biogen and F.D.A. Issue Drug Warning | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/corrections-559318.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/us-added-a-record-666-billion-to-its-debts-abroad-last-year.html | U.S. Added a Record $666 Billion to Its Debts Abroad Last Year | False | By Edmund L. Andrews and Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/basketball/surging-nets-stop-the-bulls-to-keep-pace.html | Surging Nets Stop the Bulls to Keep Pace | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/sham-selfdiscipline-in-the-capitol.html | Sham Self-Discipline in the Capitol | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pagenoplus/corrections-559229.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/fda-nominee-may-face-scrutiny-of-tough-year-and-tough-past.html | F.D.A. Nominee May Face Scrutiny of Tough Year and Tough Past | False | By Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/the-arts-briefly-larry-king-renews-at-cnn.html | The Arts, Briefly; Larry King Renews at CNN | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/chinas-central-bank-raises-interest-rate-on.html | China's Central Bank Raises Interest Rate on Mortgages | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/security-center-makes-sure-youre-alerted.html | Security Center Makes Sure You're Alerted | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/technology/the-arts-briefly-digital-copying-in-france.html | The Arts, Briefly; Digital Copying in France | False | By Helene Fouquet | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-breakstone-gladys.html | Paid Notice: Deaths BREAKSTONE, GLADYS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/even-while-instant-messaging-theres-no-escaping-marketers | Even While Instant Messaging, There's No Escaping Marketers | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/cia-chief-defends-interrogation-policy-and-disavows-torture.html | C.I.A. Chief Defends Interrogation Policy and Disavows Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/meet-you-at-the-photo-kiosk.html | Meet You at the Photo Kiosk | False | By Marcia Biederman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-lodgings-a-lively-hotel-with-sneakers-in-its.html | CURRENTS: LODGINGS; A Lively Hotel With Sneakers in Its Family Tree | False | By Ruth Altchek | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/books/a-lenny-bruce-mind-seeking-a-place-in-a-sitcom-world.html | A Lenny Bruce Mind Seeking a Place in a Sitcom World | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/oped-homeland-insecurity.html | Op-Ed: Homeland Insecurity | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/health/looking-again-at-age-as-a-transplant-factor.html | Looking again at age as a transplant factor | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/the-media-business-advertising-addenda-exmedia-director-enters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Media Director Enters Guilty Plea | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/guidelines-are-urged-in-food-ads-for-children.html | Guidelines Are Urged in Food Ads for Children | False | By Melanie Warner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/travel/eu-rules-cost-airlines-billions-official-says.html | EU rules cost airlines billions, official says | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/bush-names-close-ally-to-head-fcc.html | Bush names close ally to head FCC | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-jersey-newark-fire-captain-shot.html | Metro Briefing | New Jersey: Newark: Fire Captain Shot | False | By Jason George (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/reviews/a-sendup-of-the-selfhelp-industry.html | A Send-Up of the Self-Help Industry | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/world-business-briefing-europe-britain-insurer-accepts-buyout-bid.html | World Business Briefing | Europe: Britain: Insurer Accepts Buyout Bid | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/group-offers-blueprint-for-courthouse-security.html | Group Offers Blueprint for Courthouse Security | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/science/space/nasa-proposal-to-reduce-spending-for-aviation-research-by-20.html | NASA Proposal to Reduce Spending for Aviation Research by 20% Dismays Experts | False | By Warren E. Leary | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/taiwan-president-asks1-million-to-protest-law.html | Taiwan president asks1 million to protest law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/world-business-briefing-americas-brazil-oil-drilling-plan-in.html | World Business Briefing | Americas: Brazil: Oil Drilling Plan In Africa | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/new-york-players-are-making-it-everywhere.html | New York Players Are Making It Everywhere | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/international/americas/bolivias-lawmakers-assail-presidents-call-for-early.html | Bolivia's Lawmakers Assail President's Call for Early Elections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/after-the-wearing-of-the-green-a-duel-of-pastries.html | After the Wearing of the Green, a Duel of Pastries | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/tax-cut-plan-withstands-a-challenge-in-the-senate.html | Tax Cut Plan Withstands a Challenge in the Senate | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/british-labor-party-embassy-staff-in-us-see-lack-of-solidarity.html | British Labor Party? Embassy Staff in U.S. See Lack of Solidarity | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/soon-the-figments-will-turn-to-flowers.html | Soon the Figments Will Turn to Flowers | False | By Anne River | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/dance/saying-goodbye-to-new-york-in-a-series-of-intimate-portraits.html | Saying Goodbye to New York in a Series of Intimate Portraits | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/a-wake-forest-demon-with-a-choirboy-image.html | A Wake Forest Demon With a Choirboy Image | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/national/debate-over-braindamaged-womans-fate-shifts-to-congress.html | Debate Over Brain-Damaged Woman's Fate Shifts to Congress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/falsified-work-is-suspected-at-nuclear-site.html | Falsified Work Is Suspected at Nuclear Site | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/national/national-briefing-20050317903944391 89.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/executives-say-neiman-marcus-is-talking-with-potential-buyers.html | Executives Say Neiman Marcus Is Talking With Potential Buyers | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-bronx-high-school-student-stabbed.html | Metro Briefing | New York: Bronx: High School Student Stabbed | False | By Jennifer 8. Lee (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-manhattan-firefighters-object-to-beret-ban.html | Metro Briefing | New York: Manhattan: Firefighters Object To Beret Ban | False | By Nicholas Confessore (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/betting-on-asias-financial-centers.html | Betting on Asia's financial centers | False | Michael Vatikiotis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/basics-language-anxiety-try-immersion-therapy.html | BASICS; Language Anxiety? Try Immersion Therapy | False | By Thomas J. Fitzgerald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/soccer-remodeled-porto-surrenders-crown.html | Soccer: Remodeled Porto surrenders crown | False | Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/council-will-seek-to-reinstate-law-giving-partners-benefits.html | Council Will Seek to Reinstate Law Giving Partners Benefits | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/social-security-the-blame-game-560162.html | Social Security: The Blame Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/big-gambler-on-campus-560405.html | Big Gambler On Campus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/gm-sees-a-loss-near-1-billion-stock-falls-14.html | G.M. Sees a Loss Near $1 Billion; Stock Falls 14% | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/concerned-conservatives-558125.html | Concerned Conservatives | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/mayor-of-hempstead-village-fails-in-bid-to-win-a-fifth-term.html | Mayor of Hempstead Village Fails in Bid to Win a Fifth Term | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/technology/weighing-the-tv-options-555576.html | Weighing the TV Options | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/look-behind-the-ticket-brokers-curtain.html | Look Behind the Ticket Brokers' Curtain | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/europe/architect-of-russias-privatization-survives-assassination.html | Architect of Russia's privatization survives assassination attempt | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pageoneplus/corrections-559288.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/both-sides-claim-victory-in-wto-foodname-ruling.html | Both sides claim victory in WTO food-name ruling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/television/a-notquitejacksontrial-exercising-the-imagination.html | A Not-Quite-Jackson-Trial, Exercising the Imagination | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/metro-briefing-new-york-albany-rural-limits-urged-for-offroad.html | Metro Briefing | New York: Albany: Rural Limits Urged For Off-Road Vehicles | False | By Patrick D. Healy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/pageoneplus/corrections-559016.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/why-paul-wolfowitz.html | Why Paul Wolfowitz? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-gaines-jack-born-jacob-ginsberg.html | Paid Notice: Deaths GAINES, JACK. (BORN JACOB GINSBERG) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/americas/abuse-outraged-navy-at-guantnamo-bay.html | Abuse outraged navy at guantná'sÃ"namo Bay | False | By Charlie Savage | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/baseball/giambi-showing-patience-and-relief.html | Giambi Showing Patience and Relief | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/translator-tools-are-within-reach.html | Translator Tools Are Within Reach | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/three-firms-are-said-to-buy-toys-r-us-for-6-billion.html | Three Firms Are Said to Buy Toys 'R' Us for $6 Billion | False | By Tracie Rozhon and Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/big-gambler-on-campus-3-letters.html | Big Gambler on Campus (3 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/the-piano-recital-as-theater-with-song-speech-and-cries.html | The Piano Recital as Theater, With Song, Speech and Cries | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/world-briefing-africa-sudan-un-relocates-threatened-staff.html | World Briefing | Africa: Sudan: U.N. Relocates Threatened Staff | False | By Lydia Polgreen (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/baretta-star-acquitted-of-murder-in-wifes-death.html | 'Baretta' Star Acquitted of Murder in Wife's Death | False | By Charlie Leduff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-lester-william.html | Paid Notice: Deaths LESTER, WILLIAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/higher-offer-is-expected-from-qwest-to-buy-mci.html | Higher Offer Is Expected From Qwest to Buy MCI | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/style/home and garden/currents-furnishings-a-saucy-new-line-with-a-modern.html | CURRENTS; FURNISHINGS; A Saucy New Line With a Modern Take on Antique Engravings | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/iraqi-assembly-opens-as-talks-over-a-government-drag-on.html | Iraqi Assembly Opens as Talks Over a Government Drag On | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/dance/how-step-dancing-became-the-lord-of-irish-feet.html | How Step Dancing Became the Lord of Irish Feet | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/fiery-blast-reveals-scene-of-3-killings-on-lower-east-side.html | Fiery Blast Reveals Scene of 3 Killings on Lower East Side | False | By Michelle O'Donnell and Colin Moynihan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/theater/reviews/crying-out-with-the-news-of-the-day.html | Crying Out With the News of the Day | False | By Andrea Stevens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/bachs-message-of-humanity-communicated-with-full-voice.html | Bach's Message of Humanity, Communicated With Full Voice | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/fears-for-a-program-that-lends-just-a-little.html | Fears for a Program That Lends Just a Little | False | By Elizabeth Olson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/health/the-abcs-of-cpr-studies-suggest-changes-in-training.html | The ABC's of CPR: Studies suggest changes in training | False | By Katerina A. Christopoulos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/last-piece-of-trade-center-puzzle-may-not-be-an-easy-fit.html | Last Piece of Trade Center Puzzle May Not Be an Easy Fit | False | By David W. Dunlap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-cronkite-betsy.html | Paid Notice: Deaths CRONKITE, BETSY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/ncaabasketball/wisconsinmilwaukee-gets-first-upset-as-ncaa-tourney.html | Wisconsin-Milwaukee Gets First Upset as N.C.A.A. Tourney Begins | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/national-briefing-washington-resignation-from-rights-panel.html | National Briefing | Washington: Resignation From Rights Panel | False | By John Files (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/conical-cabbage-an-early-treat.html | Conical Cabbage, an Early Treat | False | By Leslie Land | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/pogues-posts/too-cold-to-connect.html | Too Cold to Connect | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/the-school-auction-as-economic-indicator.html | The School Auction as Economic Indicator | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/sometimes-new-is-improved.html | Sometimes, new is improved | False | By Judith Rehak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/media/another-abrupt-departure-of-an-executive-from-an-interpublic.html | Another Abrupt Departure of an Executive From an Interpublic Agency | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/middleeast/what-3-billion-more-or-less-buys-a-hotel-fit-for-kings.html | What $3 Billion, More or Less, Buys: A Hotel Fit for Kings | False | By Otto Pohl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/americas/canadian-sikhs-are-cleared-in-1985-air-india-bombing.html | Canadian Sikhs Are Cleared in 1985 Air India Bombing | False | By Clifford Krauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/world/asia/skulls-wont-leave-cambodians-in-peace.html | Skulls won't leave Cambodians in peace | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/garden/toddlerproof-and-party-perfect.html | Toddler-Proof and Party-Perfect | False | By Christopher Mason | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/sports/soccer-ronaldinho-investigated.html | Soccer: Ronaldinho investigated | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-mahon-catherine-barry.html | Paid Notice: Deaths MAHON, CATHERINE BARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/arts/music/mozarts-musical-ports-of-call-and-a-met-opera-premiere.html | Mozart's Musical Ports of Call, and a Met Opera Premiere | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/eu-increases-pressure-over-opening-energy-markets.html | EU increases pressure over opening energy markets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/politics/paul-dundes-wolfowitz.html | Paul Dundes Wolfowitz | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/international/europe/russian-electricity-magnate-escapes-ambush-outside.html | Russian Electricity Magnate Escapes Ambush Outside Moscow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-schmerken-morton-l.html | Paid Notice: Deaths SCHMERKEN, MORTON L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/worldbusiness/britains-brown-trumpets-strong-economy.html | Britain's Brown trumpets strong economy | False | By Daniel Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/health/childrens-life-expectancy-being-cut-short-by-obesity.html | Children's Life Expectancy Being Cut Short by Obesity | False | By Pam Belluck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/classified/paid-notice-deaths-schulman-dorothy.html | Paid Notice: Deaths SCHULMAN, DOROTHY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/us/in-schiavo-feedingtube-case-notoriety-finds-unlikely-judge.html | In Schiavo Feeding-Tube Case, Notoriety Finds Unlikely Judge | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/obituaries/herbert-l-seegal-who-helped-take-macys-upscale-dies-at-89.html | Herbert L. Seegal, Who Helped Take Macy's Upscale, Dies at 89 | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/business/oil-and-gms-dim-outlook-push-shares-down-sharply.html | Oil and G.M.'s Dim Outlook Push Shares Down Sharply | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/technology/circuits/browsing-in-a-new-york-state-of-mind.html | Browsing in a New York State of Mind | False | By Rachel Metz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-17 | 2005-03-17 | https://www.nytimes.com/2005/03/17/opinion/social-security-the-blame-game-556092.html | Social Security: The Blame Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-ben-stiller.html | The Listings; BEN STILLER | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/pageoneplus/corrections-570796.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/africa/ceasefire-extended-in-mideast.html | Cease-fire extended in Mideast | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings.html | The Listings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/us/feedingtube-case-roils-washington-and-florida.html | Feeding-Tube Case Roils Washington and Florida | False | By Abby Goodnough and Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/new-york-official-to-head-us-rail-agency.html | New York Official to Head U.S. Rail Agency | False | By Matthew L. Wald and Walt Bogdanich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/jose-canseco-hero.html | Jose Canseco, Hero | False | By Michael Chabon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-arctic-refuge-sacred-no-more-569267.html | The Arctic Refuge, Sacred No More | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569429.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/national/rockies-southwest-midwest-south-and-new-england.html | Rockies, Southwest, Midwest, South and New England | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-york-staten-island-bomb-scare-delays-ferry.html | Metro Briefing | New York: Staten Island: Bomb Scare Delays Ferry | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-memorials-newman-irving.html | Paid Notice: Memorials NEWMAN, IRVING | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/realestate/picture-window-in-madeira-a-vintage-home-brings-privacy-above-all.html | Picture Window: In Madeira, a vintage home brings privacy and all else | False | By Justin Keay | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/viacom-still-plans-to-offer-mixedmedia-ad-packages.html | Viacom Still Plans to Offer Mixed-Media Ad Packages | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/sports-briefing-horse-racing-lost-in-the-fog-will-sit-out-triple.html | SPORTS BRIEFING: HORSE RACING; Lost in the Fog Will Sit Out Triple Crown | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-africa-somalia-lawmakers-brawl-over-peacekeepers.html | World Briefing | Africa: Somalia: Lawmakers Brawl Over Peacekeepers | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/schrder-urges-corporate-tax-cut.html | Schrä¶der urges corporate tax cut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569321.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/woody-and-woody-tragic-and-comic.html | Woody and Woody, Tragic and Comic | False | By A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/head-of-russian-electricity-monopoly-survives-ambush.html | Head of Russian Electricity Monopoly Survives Ambush | False | By C.J. Chivers and Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-peng-charlotte-shru-fang.html | Paid Notice: Deaths PENG, CHARLOTTE SHRU, FANG | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/realestate/litchfield-conn.html | Litchfield, Conn. | False | By Susan Hodara | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/sports-briefing-pro-football-giants-tour-site-for-proposed-jets.html | SPORTS BRIEFING: PRO FOOTBALL; Giants Tour Site for Proposed Jets Stadium | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/science/art-in-review-matthew-ronay-its-an-uprising-this-is-a-science.html | Art in Review; 'Matthew Ronay : It's an Uprising! 'This Is a Science Fiction Show' | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/fed-tells-citigroup-to-skip-big-buys.html | Fed tells Citigroup to skip big buys | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/television/a-grim-excursion-to-rwandas-hell.html | A Grim Excursion to Rwanda's Hell | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/green-camouflage-and-purple-hearts.html | Green Camouflage and Purple Hearts | False | By Alan Feuer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-wade-guyton-and-kelley-walker.html | Art in Review; Wade Guyton and Kelley Walker | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/theater/reviews/trying-to-extract-a-drama-from-the-blog-of-an-iraqi.html | Trying to Extract a Drama From the Blog of an Iraqi | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/machineage-gadgets-in-a-spaceage-tale.html | Machine-Age Gadgets in a Space-Age Tale | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-hollander-charles-s-md.html | Paid Notice: Deaths HOLLANDER, CHARLES S., M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/corrections-570834.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/coworkers-become-focus-in-killing-at-water-tank.html | Co-Workers Become Focus in Killing at Water Tank | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-zabriskie-gallery-new-yorkparis-season-1980.html | The Listings; 'ZABRISKIE GALLERY, NEW YORK/PARIS SEASON 1980' | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/holiday-doings-onstage-and-on-foot.html | Holiday Doings Onstage and on Foot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/questions-are-left-by-cia-chief-on-the-use-of-torture.html | Questions Are Left by C.I.A. Chief on the Use of Torture | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/americas/un-deadlock-delays-sudan-peace-efforts.html | UN deadlock delays Sudan peace efforts | False | By Farah Stockman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-the-no-fun-fest-2005.html | The Listings; THE NO FUN FEST 2005 | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/children-build-a-bridge-from-rwanda-to-brooklyn.html | Children Build a Bridge From Rwanda to Brooklyn | False | By Laurel Graeber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/realestate/vacationers-hear-the-call-of-whistler.html | Vacationers hear the call of Whistler | False | By Mimi Kmet | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/stocks-share-prices-narrowly-mixed-on-gm-and-oil.html | Stocks: Share prices narrowly mixed on GM and oil | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-187-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/velella-out-of-jail-is-glad-to-be-home.html | Velella, Out of Jail, Is Glad to Be Home | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/when-opec-speaks-not-everyone-listens.html | When OPEC Speaks, Not Everyone Listens | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/obituaries/tom-dillon-who-led-actors-fund-dies-at-86.html | Tom Dillon, Who Led Actors' Fund, Dies at 86 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-savage-dorothy-m.html | Paid Notice: Deaths SAVAGE, DOROTHY M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/profit-off-50-at-king-pharmaceuticals.html | Profit Off 50% at King Pharmaceuticals | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/dance/travelers-on-a-multitude-of- icefilled-journeys.html | Travelers on a Multitude of Ice-Filled Journeys | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/george-f-kennan-dies-at-101-leading-strategist-of-cold-war.html | George F. Kennan Dies at 101; Leading Strategist of Cold War | False | By Tim Weiner and Barbara Crossette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/europeans-doubt-microsoft-is-obeying-antitrust-order.html | Europeans Doubt Microsoft Is Obeying Antitrust Order | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-mager-norman.html | Paid Notice: Deaths MAGER, NORMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/books/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/the-plot-is-true-but-not-the-love.html | The Plot Is True but Not the Love | False | By Matthew Gurewitsch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569453.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-memorials-mager-carol.html | Paid Notice: Memorials MAGER, CAROL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/lautrecs-life-high-and-low.html | Lautrec's Life, High and Low | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/the-listings-vicky-shick.html | The Listings; VICKY SHICK | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/dining/xing.html | Xing | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/congress-invites-confusion-to-its-session-90047164452.html | Congress Invites Confusion to Its Session | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/treasures-of-a-new-bronze-age-the-small-bronze-age.html | Treasures of a New Bronze Age, the Small Bronze Age | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/realestate/in-sydney-a-boom-starts-to-boomerang.html | In Sydney, a boom starts to boomerang | False | By John Garnaut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/film-in-review-the-rider-named-death.html | Film in Review; 'The Rider Named Death' | False | By Dana Stevens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569380.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-apartment-fire.html | Metro Briefing | New York: Manhattan: Woman Dies In Apartment Fire | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/woody-and-woody.html | Woody and Woody | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/kitchenaid-shifts-roles-among-publicis-units.html | KitchenAid Shifts Roles Among Publicis Units | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-marcus-ellen.html | Paid Notice: Deaths MARCUS, ELLEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/requiems-oratorios-and-chant.html | Requiems, Oratorios and Chant | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/rice-calls-afghans-inspiring-but-election-is-delayed-again.html | Rice Calls Afghans Inspiring, but Election Is Delayed Again | False | By Joel Brinkley and Carlotta Gall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/books/arts-briefly-three-win-bancroft-prize.html | Arts, Briefly; Three Win Bancroft Prize | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/no-compromises-for-miklos.html | No compromises for miklos | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-the-wire-renewed.html | Arts, Briefly; 'The Wire' Renewed | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-york-queens-suspect-in-dental-office-killing-is.html | Metro Briefing | New York: Queens: Suspect In Dental Office Killing Is Dead | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/two-years-later.html | Two Years Later | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/protecting-social-security-567884.html | Protecting Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/german-internet-provider-gets-a-lift.html | German Internet provider gets a lift | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/bush-picks-new-trade-negotiator.html | Bush picks new trade negotiator | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/consider-it-stamped-mailed-and-delivered.html | Consider It Stamped, Mailed and Delivered | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/driving-calling-dr-delorean.html | DRIVING; Calling Dr. DeLorean | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/at-aig-it-seems-chiefs-departure-was-exaggerated.html | At A.I.G., It Seems Chief's Departure Was Exaggerated | False | By Gretchen Morgenson and Lynnley Browning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/schrders-tax-cuts-may-not-be-enough.html | Schröder's tax cuts may not be enough | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/africa/negroponte-ends-touras-envoy-after-9-months.html | Negroponte ends touras envoy after 9 months | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/childrens-events.html | Children's Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/letter-from-asia-outrage-but-no-answers-in-killing-of-an-activist.html | Letter from Asia: Outrage, but no answers in killing of an activist | False | Jane Perlez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/did-qwest-use-fraud-to-arrange-a-disastrous-merger-with-u-s-west.html | Did Qwest Use Fraud to Arrange a Disastrous Merger With U S West? | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/pageoneplus/corrections-570788.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/brazil-plane-maker-getting-big-orders-for-smaller-jets.html | Brazil Plane Maker Getting Big Orders for Smaller Jets | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/mcewing-moves-on-so-do-mets.html | McEwing Moves On, So Do Mets | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/muslim-group-is-urging-women-to-lead-prayers.html | Muslim Group Is Urging Women to Lead Prayers | False | By Andrea Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-edinburgh-festival-lineup.html | Arts, Briefly; Edinburgh Festival Lineup | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/jol-thibault-builds-on-tradition.html | Joël's À l'Thiä'sÀ Cbault builds on tradition | False | By Patricia Wells | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/fairleigh-dickinson-falls-to-history-and-no-1-illini.html | Fairleigh Dickinson Falls to History and No. 1 Illini | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/higher-crossing-tolls.html | Higher Crossing Tolls | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/pageoneplus/corrections-570826.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/once-cursed-vietnamese-welcomed-home.html | Once cursed, Vietnamese welcomed home | False | By Bill Bainbridge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/russian-official-escapes-an-ambush.html | Russian official escapes an ambush | False | By C.j. Chivers and Erin Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/care-for-an-aging-subway.html | Care for an Aging Subway | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/schröder-unveils-economic-measures.html | Schröder unveils economic measures | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/eu-doubts-efforts-by-microsoft-to-comply.html | EU doubts efforts by Microsoft to comply | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/viacom-fights-against-its-own-size.html | Viacom Fights Against Its Own Size | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/smaller-kid-on-block-gives-bully-tough-fight.html | Smaller Kid on Block Gives Bully Tough Fight | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-silverman-pearl.html | Paid Notice: Deaths SILVERMAN, PEARL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-editor-never-sleeps.html | The Editor Never Sleeps | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569445.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/two-wall-st-companies-post-strong-quarterly-profit.html | Two Wall St. Companies Post Strong Quarterly Profit | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/as-election-looms-schroder-seeks-tax-cut-and-new-spending.html | As Election Looms, Schröder Seeks Tax Cut and New Spending | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-shannon-ebner.html | Art in Review; Shannon Ebner | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/middleeast/palestinian-factions-agree-to-extend-truce-with-israel.html | Palestinian Factions Agree to Extend Truce With Israel | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/fdas-role-in-delaying-contraceptive-is-criticized.html | F.D.A.'s Role in Delaying Contraceptive Is Criticized | False | By Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/work-whose-medium-is-indeed-its-message.html | Work Whose Medium Is Indeed Its Message | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/congress-fires-questions-hard-and-inside-and-baseball-can-93617370354.html | Congress Fires Questions Hard and Inside, and Baseball Can Only Swing and Miss | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/tech-brief-sap-lifts-retek-offer.html | Tech Brief: SAP lifts Retek offer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/schrders-party-suffers-setback.html | Schrï¿½ï¿½,der's party suffers setback | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/a-neocon-at-the-world-bank-569615.html | A Neocon at the World Bank? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/hole-that-halted-the-subways-continues-to-puzzle-the-city.html | Hole That Halted the Subways Continues to Puzzle the City | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/congressman-from-ohio-is-chosen-for-trade-post.html | Congressman From Ohio Is Chosen for Trade Post | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/china-releases-muslim-prisoner.html | China releases Muslim prisoner | False | By Jim Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/a-producers-tale-of-woe.html | A Producer's Tale of Woe | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/at-this-rate-can-a-smile-be-far-behind.html | At This Rate, Can a Smile Be Far Behind? | False | By Robin Finn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-ugly-american.html | The Ugly American Bank | False | By Paul Krugman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/on-texas-coast-a-laboratory-for-private-accounts.html | On Texas' Coast, a Laboratory for Private Accounts | False | By Simon Romero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/welcoming-easter-churches-and-halls-resound-with-music.html | Welcoming Easter, Churches and Halls Resound With Music | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/sizable-cut-in-us-forces-in-iraq-called-possible-in-06.html | Sizable Cut in U.S. Forces in Iraq Called Possible in '06 | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/bush-shuns-sinn-fein-on-st-patricks-day.html | Bush Shuns Sinn Fein on St. Patrick's Day | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/retirement-the-federal-way.html | Retirement, the Federal Way | False | By Louis Uchitelle and Riva D. Atlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/nepals-king-uses-media-to-seek-edge-over-rebels.html | Nepal's king uses media to seek edge over rebels | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/stanley-h-lowell-new-york-civic-leader-dies-at-85.html | Stanley H. Lowell, New York Civic Leader, Dies at 85 | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/walmart-settles-illegal-immigrant-case.html | Wal-Mart Settles Illegal Immigrant Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-europe-germany-abuse-of-soldiers-rises.html | World Briefing | Europe: Germany: Abuse Of Soldiers Rises | False | By Victor Homola (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/china-frees-muslim-woman-days-ahead-of-rices-visit.html | China Frees Muslim Woman Days Ahead of Rice's Visit | False | By Jim Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-lawrence-weiner.html | Art in Review; Lawrence Weiner | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/middleeast/a-haircut-in-iraq-can-be-the-death-of-the-barber.html | A Haircut in Iraq Can Be the Death of the Barber | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/sidebyside-pianists-in-rapt-conversation.html | Side-by-Side Pianists in Rapt Conversation | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-lerner-betty.html | Paid Notice: Deaths LERNER, BETTY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/jesus-on-the-halfpipe.html | Jesus on the Half-Pipe | False | By John Freeman Gill | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569402.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/international/asia/chinas-vice-premier-urges-businesses-to-help-with-aids.html | China's Vice Premier Urges Businesses to Help With AIDS Fight | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/panamsat-brings-in-900-million-in-ipo.html | PanAmSat brings in $900 million in IPO | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/government-is-criticized-on-oversight-of-head-start.html | Government Is Criticized on Oversight of Head Start | False | By Greg Winter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/africa/syrians-end-first-part-of-withdrawal.html | Syrians end first part of withdrawal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/when-it-comes-to-managing-retirement-many-people-simply-cant.html | When It Comes to Managing Retirement, Many People Simply Can't | False | By Eduardo Porter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/dance/rigidity-floppiness-and-doubt.html | Rigidity, Floppiness and Doubt | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-gross-rebecca-renee.html | Paid Notice: Deaths GROSS, REBECCA "RENEE" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/bronx-victim-struggled-with-poverty-and-drugs.html | Bronx Victim Struggled With Poverty and Drugs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/mcgwire-offers-no-denials-at-steroid-hearings.html | McGwire Offers No Denials at Steroid Hearings | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-logical-conclusions.html | Art in Review; 'Logical Conclusions' | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569364.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/briefs-net-rises-at-2-wall-street-firms.html | Briefs: Net rises at 2 Wall Street firms | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/africa/for-zimbabwe-peaceful-vote-but-is-it-fair.html | For Zimbabwe, Peaceful Vote, but Is It Fair? | False | By Michael Wines and Sharon Lafraniere | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/americas/looking-for-recruits-for-the-frozen-north-try-the-tropics.html | Looking for Recruits for the Frozen North? Try the Tropics | False | By Clifford Krauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/metro-briefing-new-jersey-city-fouralarm-fire-snarls-traffic.html | Metro Briefing | New Jersey: Jersey City: Four-Alarm Fire Snarls Traffic | False | By John Holl (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/middleeast/exhalliburton-man-charged-with-defrauding-us-of-35-million.html | Ex-Halliburton Man Charged With Defrauding U.S. of $3.5 Million | False | By Erik Eckholm | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/basketball/bottom-feeders-still-alive-in-the-east.html | Bottom Feeders Still Alive in the East | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/ebbers-case-adds-luster-to-rising-star.html | Ebbers Case Adds Luster to Rising Star | False | By Ken Belson and Jonathan D. Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/the-frequent-traveler-a-route-to-savings-for-visitors-to-the-united.html | The Frequent Traveler: A route to savings for visitors to the United States | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/a-neocon-at-the-world-bank-569704.html | A Neocon at the World Bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/joblessness-in-region-is-off-sharply-us-says.html | Joblessness in Region Is Off Sharply, U.S. Says | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/portrait-of-family-emerges-in-fatal-east-side-blaze.html | Portrait of Family Emerges in Fatal East Side Blaze | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/education/nassau-examines-34-million-in-spending-by-roslyn-schools.html | Nassau Examines $34 Million in Spending by Roslyn Schools | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/strong-demand-drives-oil-above-57.html | Strong demand drives oil above $57 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-genovese-anthony.html | Paid Notice: Deaths GENOVESE, ANTHONY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/automobiles/putting-a-car-of-the-future-back-on-the-road.html | Putting a Car of the Future Back on the Road | False | By Steven Kurutz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/a-recognizable-feat-from-an-unknown-team.html | A Recognizable Feat From an Unknown Team | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/lets-test-those-egos-for-steroids.html | Let's Test Those Egos for Steroids | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-stern-harry.html | Paid Notice: Deaths STERN, HARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/congress-fires-questions-hard-and-inside-and-baseball-can.html | Congress Fires Questions Hard and Inside, and Baseball Can Only Swing and Miss | False | By Jack Curry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/cspans-production-strains-the-attention-span.html | C-Span's Production Strains the Attention Span | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-dillon-tom.html | Paid Notice: Deaths DILLON, TOM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/new-rail-safety-systems-planned-for-europe.html | New rail safety systems planned for Europe | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/new-yorker-again-dominates-magazine-award-nominations.html | New Yorker Again Dominates Magazine Award Nominations | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/new-editor-of-paris-review-is-writer-for-the-new-yorker.html | New Editor of Paris Review Is Writer for The New Yorker | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/a-buffy-alumna-on-ice-living-a-physics-lesson.html | A 'Buffy' Alumna on Ice, Living a Physics Lesson | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-schildkrout-herman-md.html | Paid Notice: Deaths SCHILDKROUT, HERMAN, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/film-in-review-face.html | Film in Review; 'Face' | False | By Dana Stevens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-marano-mary-ann.html | Paid Notice: Deaths MARANO, MARY ANN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/television/with-pretzels-on-the-palette-perfecting-the-room.html | With Pretzels on the Palette, Perfecting the Room | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/hiring-at-vermont-dims-the-celebration.html | Hiring at Vermont Dims the Celebration | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/pageoneplus/corrections-561843.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-chicago-regional-571202.html | COLLEGE BASKETBALL: CHICAGO REGIONAL | False | By Jason Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-imundo-isabel.html | Paid Notice: Deaths IMUNDO, ISABEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/westlaw-to-curtail-access-to-personal-data.html | Westlaw to Curtail Access to Personal Data | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-lester-william-m.html | Paid Notice: Deaths LESTER, WILLIAM M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/international-arts-guide.html | International Arts Guide | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-middle-east-israel-vanunu-charged-again.html | World Briefing | Middle East: Israel: Vanunu Charged Again | False | By Greg Myre (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-marjetica-potrc-drawing-cities.html | Art in Review; Marjetica Potrc -- 'Drawing Cities' | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-friedman-anne-jean-nee-roberts.html | Paid Notice: Deaths FRIEDMAN, ANNE JEAN (NEE ROBERTS) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-rahn-susan.html | Paid Notice: Deaths RAHN, SUSAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/youth-and-the-market-love-at-first-sight.html | Youth and the Market: Love at First Sight | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/reality-tvs-unreality-567833.html | Reality TV's Unreality | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/congress-invites-confusion-to-its-session.html | Congress Invites Confusion to Its Session | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/prosecutors-say-rowland-should-get-a-longer-sentence-because-he.html | Prosecutors Say Rowland Should Get a Longer Sentence Because He Hid Some Assets | False | By William Yardley and Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-austin-regional.html | COLLEGE BASKETBALL: AUSTIN REGIONAL | False | By Jason Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/rice-vows-us-wont-abandon-afghans.html | Rice vows U.S. won't abandon Afghans | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-sidman-edwin-n.html | Paid Notice: Deaths SIDMAN, EDWIN N. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-asia-south-korea-and-japan-renew-islands-dispute.html | World Briefing | Asia: South Korea And Japan Renew Islands Dispute | False | By James Brooke (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/la-scala-conflict-grows-as-workers-ask-conductor-to-quit.html | La Scala Conflict Grows as Workers Ask Conductor to Quit | False | By Daniel J. Wakin and Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/paris-airport-will-rebuild-roof-that-collapsed.html | Paris airport will rebuild roof that collapsed | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-10-letters.html | The Little Things That Bug Us, and the Ways We Fight Back (10 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/an-antidrinking-hoodlums-tale.html | An Antidrinking Hoodlum's Tale | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/international/middleeast/in-lebanon-factions-deadlocked-in-talks-for-new.html | In Lebanon, Factions Deadlocked in Talks for New Government | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/rare-aids-strain-is-very-aggressive-study-says.html | Rare AIDS Strain Is Very Aggressive, Study Says | False | By Marc Santora | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-kilgore-john-e-jr.html | Paid Notice: Deaths KILGORE, JOHN E. JR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/prospect-of-jail-may-enhance-a-rap-resume.html | Prospect of Jail May Enhance a Rap Résumé | False | By Lola Ogunnaike | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/pro-football-in-a-reverse-giants-and-burress-reach-terms.html | PRO FOOTBALL; In a Reverse, Giants and Burress Reach Terms | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/dick-radatz-pitcher-with-power-for-the-red-sox-dies-at-67.html | Dick Radatz, Pitcher With Power for the Red Sox, Dies at 67 | False | By Richard Goldstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-albuquerque-regional.html | COLLEGE BASKETBALL: ALBUQUERQUE REGIONAL | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-chicago-regional.html | COLLEGE BASKETBALL: CHICAGO REGIONAL | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/exploitation-at-the-big-dance.html | Exploitation at the Big Dance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-fishman-rabbi-hertzel.html | Paid Notice: Deaths FISHMAN, RABBI HERTZEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/split-panel-sends-renominated-candidate-to-full-senate.html | Split Panel Sends Renominated Candidate to Full Senate | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/us/unvolunteering-troops-improvise-to-find-way-out.html | Un-Volunteering: Troops Improvise to Find Way Out | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/in-blow-to-bush-senators-reject-cuts-to-medicaid.html | In Blow to Bush, Senators Reject Cuts to Medicaid | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-big-return-for-the-shield.html | Arts, Briefly; Big Return for 'The Shield' | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/world-briefing-europe-france-paris-airport-to-rebuild-collapsed-roof.html | World Briefing | Europe: France: Paris Airport To Rebuild Collapsed Roof | False | By Craig S. Smith (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/bloomberg-and-giuliani-together-the-cheers-are-rudy-rudy.html | Bloomberg and Giuliani Together: The Cheers Are 'Rudy! Rudy?' | False | By Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/ann-taylor-selects-a-new-chief.html | Ann Taylor Selects a New Chief | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/pagoneplus/corrections-570770.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/retired-officer-questioned-over-attack-on-russian-tycoon.html | Retired officer questioned over attack on Russian tycoon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/bloomberg-doubles-capital-funds-for-schools.html | Bloomberg Doubles Capital Funds for Schools | False | By Elissa Gootman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/us/cspans-plan-to-cover-talk-on-holocaust-is-criticized.html | C-Span's Plan to Cover Talk on Holocaust Is Criticized | False | By Tamar Lewin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/in-appeal-court-says-state-law-on-lobbying-is-constitutional.html | In Appeal, Court Says State Law on Lobbying Is Constitutional | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/corrections-570842.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/where-to-stay-in-vieques.html | Where to stay in Vieques | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-jarcho-edythe-k.html | Paid Notice: Deaths JARCHO, EDYTHE K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/director-of-nixon-library-agrees-to-make-presidents-political.html | Director of Nixon Library Agrees to Make President's Political Tapes Public | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/logical-conclusions-on-the-subject-of-war-wade-guyton-and-kelley-walker.html | 'Logical Conclusions'; On the Subject of War; Wade Guyton and Kelley Walker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/musical-connections-formed-from-a-tragedy.html | Musical Connections Formed From a Tragedy | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/venice-calif.html | Venice, Calif. | False | By Janelle Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/qwest-lifts-its-offer-for-mci-to-845-billion.html | Qwest lifts its offer for MCI to $8.45 billion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/hats-off-to-another-st-pats-parade-that-goes-double-for-berets.html | Hats Off to Another St. Pat's Parade. That Goes Double for Berets. | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/an-actor-tries-moonlighting-in-front-of-the-microphone.html | An Actor Tries Moonlighting in Front of the Microphone | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/international/asia/russias-military-chief-downplays-concerns-over-war-games.html | Russia's Military Chief Downplays Concerns Over War Games With China | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-eisdorfer-simon.html | Paid Notice: Deaths EISDORFER, SIMON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/bush-vows-aid-to-irish-family.html | Bush vows aid to Irish family | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/pageoneplus/corrections-570800.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/rapper-guilty-of-telling-lies-about-gunfight.html | Rapper Guilty of Telling Lies About Gunfight | False | By Julia Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/politics/pentagon-invites-allies-for-first-time-to-secret-talks-aimed-at.html | Pentagon Invites Allies for First Time to Secret Talks Aimed at Sharing Burdens | False | By Thom Shanker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/books/ted-rand-89-graphic-artist-who-illustrated-childrens-books-dies.html | Ted Rand, 89, Graphic Artist Who Illustrated Children's Books, Dies | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/realestate/energy-efficient-houses-lowering-the-longterm-cost.html | Energy-Efficient Houses: Lowering the Long-Term Cost | False | As told to Bethany Lyttle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/theater/reviews/the-seductive-magic-of-the-dance-of-everyday-life.html | The Seductive Magic of the Dance of Everyday Life | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/a-relaxed-jewel-of-the-caribbean.html | A relaxed jewel of the Caribbean | False | By Pableaux Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/brooklyn-man-gets-15-years-to-life-for-bribing-3-witnesses.html | Brooklyn Man Gets 15 Years to Life for Bribing 3 Witnesses | False | By William Glaberson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/moldovas-hopes-rise-in-border-dispute-with-russia.html | Moldova's hopes rise in border dispute with Russia | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/city-fire-captain-is-arrested-on-li.html | City Fire Captain Is Arrested on L.I. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/tokyo-sets-08-to-end-china-aid.html | Tokyo sets '08 to end China aid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/more-art-in-a-park-columns-not-gates.html | More Art in a Park: Columns, Not Gates | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/pcguesposts/what-happens-to-your-pc-when-you-die.html | What Happens to Your PC When You Die? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/interpublic-delays-the-release-of-some-financial-results.html | Interpublic Delays the Release of Some Financial Results | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/25-million-copies-later-vatican-disdains-code.html | 25 million copies later, Vatican disdains 'Code' | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/shopping-the-guest-room.html | Shopping | The Guest Room | False | By Bethany Lyttle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/health/technology-briefing-biotechnology-us-expands-some-stent.html | Technology Briefing | Biotechnology: U.S. Expands Some Stent Reimbursement Coverage | False | By Barnaby J. Feder (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-lowell-stanley.html | Paid Notice: Deaths LOWELL, STANLEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/georgia-tech-bounces-back-from-injury-string.html | Georgia Tech Bounces Back From Injury String | False | By Ray Glier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/pageoneplus/corrections-570818.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/book-him-regular-guy-as-crime-fighter.html | Book him: Regular guy as crime fighter | False | By David Mehegan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/for-yankees-hearings-are-not-mustsee-tv.html | For Yankees, Hearings Are Not Must-See TV | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/berlusconi-turns-aside-criticism-of-iraq-stance.html | Berlusconi turns aside criticism of Iraq stance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/people-prince-khalid-bin-alwaleed-edie-falco.html | People: Prince Khalid bin Alwaleed, Edie Falco | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-russian-film-studio-sale-is-delayed-yet-again.html | Arts, Briefly; Russian Film Studio Sale Is Delayed Yet Again | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/indonesia-to-proceed-with-pollution-case-against-us-company.html | Indonesia to proceed with pollution case against U.S. company | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-murray-eve.html | Paid Notice: Deaths MURRAY, EVE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/a-czech-comes-home-to-the-bbc.html | A Czech comes home to the BBC | False | By George Loomis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/college-basketball-albuquerque-regional-571229.html | COLLEGE BASKETBALL: ALBUQUERQUE REGIONAL | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-cronkite-betsy.html | Paid Notice: Deaths CRONKITE, BETSY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/science/nasa-says-shuttle-flights-to-station-should-proceed.html | NASA Says Shuttle Flights to Station Should Proceed | False | By Warren E. Leary | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-freund-richard.html | Paid Notice: Deaths FREUND, RICHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/books/a-hero-with-911-peripheral-vision.html | A Hero With 9/11 Peripheral Vision | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/new-board-for-surgeons-denied-again.html | New Board for Surgeons Denied Again | False | By Reed Abelson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/escapes/dutch-auctions-with-a-pennsylvania-twist.html | Dutch Auctions, With a Pennsylvania Twist | False | By Rich Beattie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/othersports/for-moscow-showcase-becomes-a-sad-display.html | For Moscow, Showcase Becomes a Sad Display | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/movies/arts-briefly-jerry-springer-on-british-tv.html | Arts, Briefly; Jerry Springer on British TV | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/a-troubled-teenager-finds-reason-for-hope.html | A Troubled Teenager Finds Reason for Hope | False | By A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/nyregion/for-ferrer-and-the-police-a-shifting-relationship.html | For Ferrer and the Police, a Shifting Relationship | False | By Diane Cardwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/theater/reviews/a-quest-beyond-the-grail.html | A Quest Beyond the Grail | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/technology/pact-to-end-blackberry-patent-suit.html | Pact to end BlackBerry patent suit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/us/health/national-briefing-plains-south-dakota-bills-on-abortion-signed.html | National Briefing \| Plains: South Dakota; Bills On Abortion Signed | False | By Gretchen Ruethling (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/characters-bound-by-coincidence-but-in-search-of-exits.html | Characters Bound by Coincidence but in Search of Exits | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/movies/still-afraid-of-that-video-and-fatal-career-missteps.html | Still Afraid of That Video and Fatal Career Missteps | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/travel/have-miles-spend-em-if-you-got-em.html | Have miles? Spend 'em if you got 'em | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/books/andre-norton-dies-at-93-a-master-of-science-fiction.html | Andre Norton Dies at 93; a Master of Science Fiction | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/music/nurturing-young-plants-into-a-garden.html | Nurturing Young Plants Into a Garden | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/currencies-emerging-markets-feed-flows-into-dollar.html | Currencies: Emerging markets feed flows into dollar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/us/rampage-puts-spotlight-on-a-church-community.html | Rampage Puts Spotlight on a Church Community | False | By Neela Banerjee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569348.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/classified/paid-notice-deaths-blechner-norbert.html | Paid Notice: Deaths BLECHNER, NORBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/slovakia-once-a-laggard-moves-ahead-on-euro-adoption.html | Slovakia, once a laggard, moves ahead on euro adoption | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/voice-of-america-567868.html | Voice of America | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/worldbusiness/bertelsmanns-profit-jumps-almost-sixfold.html | Bertelsmann's profit jumps almost sixfold | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-little-things-that-bug-us-and-the-ways-we-fight-back-569330.html | The Little Things That Bug Us, and the Ways We Fight Back | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/art-in-review-on-the-subject-of-war.html | Art in Review; 'On the Subject of War' | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/europe/tax-forms-accidently-destroyed.html | Tax forms 'accidently' destroyed | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/world/asia/a-softer-approach-to-north-korea.html | A softer approach to North Korea | False | By Jehangir S. Pocha | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/two-parties-are-at-odds-only-against-witnesses.html | Two Parties Are at Odds Only Against Witnesses | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/arts/design/a-palace-for-a-show-of-drawings-in-paris.html | A Palace for a Show of Drawings in Paris | False | By Wendy Moonan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/ncaabasketball/utahs-floor-general-is-towering-once-again.html | Utah's Floor General Is Towering Once Again | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/business/media/bertelsmann-profit-up-sharply-on-tv-results-and-cost-cuts.html | Bertelsmann Profit Up Sharply on TV Results and Cost Cuts | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/the-arctic-refuge-sacred-no-more-569275.html | The Arctic Refuge, Sacred No More | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/opinion/a-neocon-at-the-world-bank-569763.html | A Neocon at the World Bank? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-18 | 2005-03-18 | https://www.nytimes.com/2005/03/18/sports/baseball/avoiding-the-past-a-role-model-is-history.html | Avoiding the Past, a Role Model Is History | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/police-say-man-abused-7-children-at-former-home.html | Police Say Man Abused 7 Children at Former Home | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/contract-to-college-with-ties-to-ridge-draws-fire.html | Contract to College With Ties to Ridge Draws Fire | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-notebook-giambi-supports-mcgwire.html | BASEBALL: NOTEBOOK; Giambi Supports McGwire | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-rosenberg-alex.html | Paid Notice: Deaths ROSENBERG, ALEX | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/russian-denies-war-games-with-china-are-a-signal-to-taiwan.html | Russian Denies War Games With China Are a Signal to Taiwan | False | By Jim Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-asia-china-business-urged-to-help-fight-aids.html | World Briefing | Asia: China: Business Urged To Help Fight Aids | False | By Joseph Kahn (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/arts-briefly.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/middleeast/talks-in-lebanon-stall-threatening-election.html | Talks in Lebanon Stall, Threatening Election | False | By Dexter Filkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/fans-ask-for-mercy-and-tar-heels-oblige.html | Fans Ask for Mercy, and Tar Heels Oblige | False | By Avi Salzman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/news/briefly-police-arrest-suspect-in-bombing-that-killed-5.html | Briefly: Police arrest suspect in bombing that killed 5 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/pageoneplus/corrections-577740.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/two-last-masses-for-a-century-old-church-that-split-over-a-gay-episcopal.html | Two Last Masses for a Century-Old Church That Split Over a Gay Episcopal Bishop | False | By Katie Zezima | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/leaders-add-to-pressure-on-syrians-to-pull-out.html | Leaders add to pressure on Syrians to pull out | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/obituaries/sol-m-linowitz-dies-at-91-businessman-and-diplomat.html | Sol M. Linowitz Dies at 91; Businessman and Diplomat | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/blind-woman-is-raped-in-subway.html | Blind Woman Is Raped in Subway | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/in-land-of-lexicons-having-the-last-word.html | In Land of Lexicons, Having the Last Word | False | By Strawberry Saroyan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/skiers-point-up-malaise-in-japan.html | Skiers point up malaise in Japan | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/bidding-for-mba-free-ride.html | Bidding for MBA 'free ride' | False | By Greg Winter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/basketball/nets-finally-find-their-groove.html | Nets Finally Find Their Groove | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/arts-briefly-mediator-named-for-la-scala-dispute.html | Arts, Briefly; Mediator Named for La Scala Dispute | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/even-the-oilrich-are-lured-by-vat.html | Even the oil-rich are lured by VAT | False | By Daniel Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/pageoneplus/corrections-577790.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-memorials-semel-robert-k.html | Paid Notice: Memorials SEMEL, ROBERT K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/napster-starts-to-look-good.html | Napster starts to look good | False | By Wilson Rothman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/dangling-broadband-from-the-phone-stick.html | Dangling Broadband From the Phone Stick | False | By Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/the-medical-becomes-political-for-congress.html | The Medical Becomes Political for Congress | False | By Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/cia-says-approved-methods-of-questioning-are-all-legal.html | C.I.A. Says Approved Methods of Questioning Are All Legal | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-schildkrout-herman-md.html | Paid Notice: Deaths SCHILDKROUT, HERMAN, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/second-thoughts-on-democracy-and-picking-a-champion.html | Second Thoughts on Democracy and Picking a Champion | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/meanwhile-warning-this-film-may-be-bad-for-your-soul.html | Meanwhile: Warning! This film may be bad for your soul | False | By Daniel Sokol | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/television/they-didnt-exist-but-could-they-have.html | They Didn't Exist. But Could They Have? | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/basketball/knicks-roll-over-a-soft-spot.html | Knicks Roll Over a Soft Spot | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-mcgwire-doesnt-produce-same-cheers-in-st-louis.html | BASEBALL; McGwire Doesn't Produce Same Cheers in St. Louis | False | By Laura Wagner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/talks-on-greek-telecom-deal-inconclusive.html | Talks on Greek Telecom Deal Inconclusive | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/bern-open-to-sale-of-the-swiss-flag-carrier.html | Bern open to sale of the Swiss flag carrier | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/othersports/zito-priming-fab-five-for-shot-in-kentucky.html | Zito Priming Fab Five for Shot in Kentucky | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/pageoneplus/corrections-577812.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/support-for-eu-charter-falls-sharply-in-france.html | Support for EU charter falls sharply in France | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/false-data-for-yucca-mountain.html | False Data for Yucca Mountain? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/put-down-your-gun.html | Put Down Your Gun | False | By David Feige | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-sharp-bruce.html | Paid Notice: Deaths SHARP, BRUCE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/the-sharp-clarity-of-a-romantic-obsession.html | The Sharp Clarity of a Romantic Obsession | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/your-money/book-report-elite-wine-laid-bare.html | Book Report: Elite wine laid bare | False | Reviewed by Holly Hubbard Preston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/texas-tech-rallies-to-upset-gonzaga.html | Texas Tech Rallies to Upset Gonzaga | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/national/west-southwest-midwest-south-and-washington.html | West, Southwest, Midwest, South and Washington | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/walmart-to-pay-us-11-million-in-lawsuit-on-illegal-workers.html | Wal-Mart to Pay U.S. $11 Million in Lawsuit on Illegal Workers | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/a-crusade-born-of-a-suffering-infants-cry.html | A Crusade Born of a Suffering Infant's Cry | False | By Gregory Crouch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/your-money/investing-an-updated-midas-touch.html | Investing: An updated Midas touch | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/television/redrawing-a-family-tree-with-tryouts-from-nature.html | Redrawing a Family Tree With Tryouts From Nature | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/americas/americans-still-split-on-war-after-2-years.html | Americans still split on war after 2 years | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/a-nation-confronts-the-roids-of-summer-4-letters.html | A Nation Confronts the 'Roids of Summer (4 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/russian-in-china-to-plan-war-games.html | Russian in China to plan war games | False | By Jim Yardley and Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/a-new-screen-test-for-imax-its-the-bible-vs-the-volcano.html | A New Screen Test for Imax: It's the Bible vs. the Volcano | False | By Cornelia Dean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/national-briefing-southwest-new-mexico-crash-kills-illegal-immigrants.html | National Briefing | Southwest: New Mexico: Crash Kills Illegal Immigrants | False | By Joseph Kolb (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/japan-tries-to-calm-dispute-with-korea.html | Japan tries to calm dispute with Korea | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball/mets-looking-to-trade-for-ishii.html | Mets Looking to Trade for Ishii | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/soccer-milan-teams-paired-in-cup.html | Soccer: Milan teams paired in cup | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/a-nation-confronts-the-roids-of-summer-578576.html | A Nation Confronts the 'Roids of Summer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-africa-south-africa-5-lawmakers-admit-fraud.html | World Briefing | Africa: South Africa: 5 Lawmakers Admit Fraud | False | By Michael Wines (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/judge-to-hear-about-2-jackson-accusers-in-90s.html | Judge to Hear About 2 Jackson Accusers in 90's | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-middle-east-israelis-barred-from-gaza-strip.html | World Briefing | Middle East: Israelis Barred From Gaza Strip | False | By Greg Myre (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/schrder-ally-quits-after-setback.html | Schrï¿½dï¿½r ally quits after setback | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/television/music-industry-financier-buys-american-idol.html | Music Industry Financier Buys 'American Idol' | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/mta-lags-in-spending-to-combat-terrorism.html | M.T.A. Lags in Spending to Combat Terrorism | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/3-cities-seek-freer-hand-on-terrorism-fund.html | 3 Cities Seek Freer Hand on Terrorism Fund | False | By Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/one-shot-ends-the-life-of-a-prodigy-who-appeared-to-be-ordinary.html | One Shot Ends the Life of a Prodigy Who Appeared to Be Ordinary | False | By Kirk Johnson and Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/teachers-union-is-approved-for-us-tutoring-program.html | Teachers' Union Is Approved for U.S. Tutoring Program | False | By Susan Saulny | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/after-2-years-lessons-from-a-war-578533.html | After 2 Years, Lessons From a War | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/theater/arts/arts-briefly-spamalot-gives-broadway-a-boost.html | Arts, Briefly; 'Spamalot' Gives Broadway a Boost | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/india-scoop-for-viewers-or-voyeurs.html | India scoop: For viewers or voyeurs? | False | By Amelia Gentleman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/former-governors-sentence-brings-gasps-and-questions-about.html | Former Governor's Sentence Brings Gasps, and Questions About Leniency | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/briefs-walmart-to-pay-11-million-to-settle-us.html | Briefs: Wal-Mart to pay $11 million to settle U.S. immigration case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/vermont-gives-retiring-coach-victory-to-cherish.html | Vermont Gives Retiring Coach Victory to Cherish | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/formula-one-sauber-seeks-answers-blowing-in-the-wind.html | Formula One: Sauber seeks answers blowing in the wind | False | By Brad Spurgeon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/environmentalists-in-the-mainstream-575720.html | Environmentalists, In the Mainstream | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/a-nation-confronts-the-roids-of-summer-578606.html | A Nation Confronts the 'Roids of Summer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/rice-takes-nuclear-issue-to-tokyo.html | Rice takes nuclear issue to Tokyo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/with-schiavo-subpoenas-lawmakers-leap-into-contested-territory.html | With Schiavo Subpoenas, Lawmakers Leap Into Contested Territory | False | By Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/dancegroove-hipsters-tweaking-just-about-everything.html | Dance-Groove Hipsters Tweaking Just About Everything | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/travel/can-cats-win-over-russians.html | Can 'Cats' win over Russians? | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/a-gop-ally-is-the-target-of-democrats.html | A G.O.P. Ally Is the Target of Democrats | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/clothier-who-retired-to-prison-may-sway-fate-of-2-detectives.html | Clothier Who Retired to Prison May Sway Fate of 2 Detectives | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-sherman-jean.html | Paid Notice: Deaths SHERMAN, JEAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/stocks-fears-over-oil-prices-undercut-wall-street.html | Stocks: Fears over oil prices undercut Wall Street | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/pageoneplus/corrections-577758.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/football/cowart-gets-his-wish-as-jets-trade-him-to-the-vikings.html | Cowart Gets His Wish as Jets Trade Him to the Vikings | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/mercy-killing-of-infants-a-doctor-explains.html | Mercy killing of infants: A doctor explains | False | By Gregory Crouch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/perpetual-angst-of-watergate.html | Perpetual Angst of Watergate | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/love-advice-led-to-killing-in-the-bronx-spouse-says.html | Love Advice Led to Killing in the Bronx, Spouse Says | False | By Michael Wilson and Janon Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dragons-seriously.html | Dragons, Seriously | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/antiwar-demonstrations-on-second-anniversary-of-invasion-of-iraq.html | Anti-war Demonstrations on Second Anniversary of Invasion of Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/emissions-by-airlines-leave-europe-and-us-split.html | Emissions by airlines-leave Europe and U.S. split | False | By Don Phillips | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/under-hodges-direction-wolfpack-escapes-round-1.html | Under Hodge's Direction, Wolfpack Escapes Round 1 | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/writer-gives-up-legal-challenge-to-bush-book.html | Writer Gives Up Legal Challenge to Bush Book | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/africa/seeking-the-roots-of-ill-health.html | Seeking the roots of ill health | False | By John Donnelly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/sports-briefing-high-school-basketball-rivals-will-meet-again.html | SPORTS BRIEFING: HIGH SCHOOL BASKETBALL; Rivals Will Meet Again | False | By Mitch Abramson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/corrections-577731.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/woman-leads-muslim-prayer-service-in-new-york.html | Woman Leads Muslim Prayer Service in New York | False | By Andrea Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/whats-the-story-is-it-dance-or-theater.html | What's the Story: Is It Dance or Theater? | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/money-scandal-threatens-fragile-czech-government.html | Money scandal threatens fragile Czech government | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/tall-tales-and-the-unlarded-truth-about-hogzilla.html | Tall Tales and the Unlarded Truth About Hogzilla | False | By Shaila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/exdirectors-at-worldcom-settle-anew.html | Ex-Directors at WorldCom Settle Anew | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/on-their-toes-with-something-other-than-romanticism-in-mind.html | On Their Toes, With Something Other Than Romanticism in Mind | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/currencies-strong-bond-yields-give-a-lift-to-dollar.html | Currencies: Strong bond yields give a lift to dollar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/arts-briefly-jake-moves-backward.html | Arts, Briefly; 'Jake' Moves Backward | False | By Joel Topcik | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/middleeast/syrias-leader-moves-to-consolidate-his-power.html | Syria's Leader Moves to Consolidate His Power | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/europe-and-us-fail-to-agree-on-plane-subsidy.html | Europe and U.S. Fail to Agree on Plane Subsidy | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball/when-it-comes-to-crises-baseball-ignores-the-signs.html | When It Comes to Crises, Baseball Ignores the Signs | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/a-contrite-rowland-gets-a-year-for-accepting-107000-in-gifts.html | A Contrite Rowland Gets a Year for Accepting $107,000 in Gifts | False | By William Yardley and Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/building-a-seesaw-of-sound-combining-pieces-light-and-heavy.html | Building a Seesaw of Sound, Combining Pieces Light and Heavy | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/asia/in-life-on-the-mekong-chinas-dams-dominate.html | In Life on the Mekong, China's Dams Dominate | False | By Jane Perlez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/your-money/when-it-comes-to-cash-parking-is-hard-to-find.html | When it comes to cash, parking is hard to find | False | By Paul J. Lim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/an-artist-picks-up-where-he-left-off.html | An artist picks up where he left off | False | By Linda Yablonsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/ukraine-admits-sellingmissiles-to-iran-and-china.html | Ukraine admits sellingmissiles to Iran and China | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball/la-russa-has-his-work-cut-out-for-him-in-defending-mcgwire.html | La Russa Has His Work Cut Out for Him in Defending McGwire | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/the-schiavo-case.html | The Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/the-end-user-let-net-find-lowest-price.html | The End User: Let Net find lowest price | False | By Victoria Shannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/honda-tries-to-spruce-up-a-stodgy-image.html | Honda Tries to Spruce Up a Stodgy Image | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/shown-a-door-they-know-so-well.html | Shown a Door They Know So Well | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/arts-briefly-show-goes-on-in-montreal.html | Arts, Briefly; Show Goes On in Montreal | False | By Stephanie Rosenbloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/middleeast/insurgency-is-fading-fast-top-marine-in-iraq-says.html | Insurgency Is Fading Fast, Top Marine in Iraq Says | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/pageoneplus/corrections-577782.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/your-money/briefcase-taxing-problems-for-gay-marriages.html | Briefcase: Taxing problems for gay marriages | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/rice-bringing-a-new-style-to-state.html | Rice Bringing a New Style to State | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/nascars-worry-in-new-york-lots-of-cars-going-too-slowly.html | Nascar's Worry in New York? Lots of Cars Going Too Slowly | False | By Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/survivor-benefits-575755.html | Survivor Benefits | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/europe/russian-and-european-leaders-discover-common-ground-on-lebanon.html | Russian and European Leaders Discover Common Ground on Lebanon and Iran | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/after-2-years-lessons-from-a-war-578517.html | After 2 Years, Lessons From a War | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/ancient-and-modern-forms-animate-a-passage-to-india.html | Ancient and Modern Forms Animate a Passage to India | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/woman-is-killed-in-a-shooting-in-newark.html | Woman Is Killed in a Shooting in Newark | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/honda-stuck-in-unusual-rut-test-drives-a-sportier.html | Honda, stuck in unusual rut, test drives a sportier line | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/pageoneplus/corrections-577774.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/africa-can-jumpstart-its-own-revival.html | Africa can jump-start its own revival | False | By James French | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-frost-margaret.html | Paid Notice: Deaths FROST, MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/world-business-briefing-europe-britain-preliminary-bid-for.html | World Business Briefing | Europe: Britain: Preliminary Bid For Woolworths | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-genovese-anthony.html | Paid Notice: Deaths GENOVESE, ANTHONY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/minister-of-soul-still-preaching-an-rb-gospel.html | Minister of Soul, Still Preaching in R&B Gospel | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/corrections-577820.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-mager-norman.html | Paid Notice: Deaths MAGER, NORMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/galeries-lafayette-considers-neiman-marcus-bid.html | Galeries Lafayette considers Neiman Marcus bid | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/experts-say-prison-camp-is-bleak-but-bearable.html | Experts Say Prison Camp Is Bleak, but Bearable | False | By Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/texas-has-pact-with-railroad-to-move-lines.html | Texas Has Pact With Railroad To Move Lines | False | By Walt Bogdanich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/growth-of-wireless-internet-opens-new-path-for-thieves.html | Growth of Wireless Internet Opens New Path for Thieves | False | By Seth Schiesel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/roundup-cricket-rugby-union-college-basketball-ice-hockey.html | Roundup: Cricket, Rugby Union, College Basketball, Ice Hockey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-rostenberg-dr-leona.html | Paid Notice: Deaths ROSTENBERG, DR. LEONA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/washington/world/world-briefing-asia-india-us-refuses-visa-to-hindu.html | World Briefing \| Asia: India: U.S. Refuses Visa To Hindu Politician | False | By Hari Kumar (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/despite-congress-womans-feeding-tube-is-removed.html | Despite Congress, Woman's Feeding Tube is Removed | False | By Abby Goodnough and Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/hds-greenway-irelands-thugs.html | H.D.S. Greenway: Ireland's thugs | False | By H.d.s. Greenway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/corrections-577766.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/other-views-daily-star-the-guardian-christian-science-monitor.html | Other Views: Daily Star, The Guardian, Christian Science Monitor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/executive-involved-with-chief-has-resigned-boeing-says.html | Executive Involved With Chief Has Resigned, Boeing Says | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-notebook-mets-looking-to-trade-for-ishii.html | BASEBALL; NOTEBOOK; Mets Looking to Trade for Ishii | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/after-2-years-lessons-from-a-war-578525.html | After 2 Years, Lessons From a War | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/world/world-briefing-europe-iceland-citizenship-close-for-bobby-fischer.html | World Briefing \| Europe: Iceland: Citizenship Close For Bobby Fischer | False | By Sarah Lyall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/the-librarian-as-an-iraqi-hero.html | The librarian as an Iraqi hero | False | By Eden Ross Lipson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/pentagon-sets-new-policy-on-reporting-sex-assaults-at-academies.html | Pentagon Sets New Policy on Reporting Sex Assaults at Academies | False | By Thom Shanker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/stumping-on-social-security-bush-gets-motherly-help.html | Stumping on Social Security, Bush Gets Motherly Help | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/naked-truths-of-klimts-vienna.html | Naked truths of Klimt's Vienna | False | Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/on-the-record.html | On The Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/penalize-binge-drinking-575640.html | Penalize Binge Drinking | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball-notebook-johnson-not-unhappy.html | BASEBALL; NOTEBOOK; Johnson Not Unhappy | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/one-in-3-city-4th-graders-may-not-advance-to-5th.html | One in 3 City 4th Graders May Not Advance to 5th | False | By Elissa Gootman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/movies/arts-briefly-another-wonderful-woman.html | Arts, Briefly; Another Wonderful Woman | False | By George Gene Gustines | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-schulman-dorothy.html | Paid Notice: Deaths SCHULMAN, DOROTHY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/after-2-years-lessons-from-a-war-4-letters.html | After 2 Years, Lessons From a War (4 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-bloomfield-pearl.html | Paid Notice: Deaths BLOOMFIELD, PEARL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/people-philip-gourevitch-paula-abdul-janet-jackson.html | People: Philip Gourevitch, Paula Abdul, Janet Jackson | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-jaffe-beatrice.html | Paid Notice: Deaths JAFFE, BEATRICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/uconn-loses-its-joy-but-not-its-game.html | UConn Loses Its Joy, but Not Its Game | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/2-jiggers-of-shakespeare-full-cup-of-mendelssohn.html | 2 Jiggers of Shakespeare, Full Cup of Mendelssohn | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/oracle-raises-offer-for-retek-topping-bid-by-german-rival.html | Oracle Raises Offer for Retek, Topping Bid by German Rival | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/international/visiting-us-command-center-rice-presses-north-korea-on-talks.html | Visiting U.S. Command Center, Rice Presses North Korea on Talks | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/in-budget-push-albany-avoids-schools-issue.html | In Budget Push, Albany Avoids Schools Issue | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-fishman-rabbi-hertzel.html | Paid Notice: Deaths FISHMAN, RABBI HERTZEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/president-bushs-debt.html | President Bush's Debt | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-barry-mary-a.html | Paid Notice: Deaths BARRY, MARY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/the-sound-of-silence-and-subtlety-with-no-frills.html | The Sound of Silence and Subtlety, With No Frills | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/investing-for-a-profit-and-a-daughters-health.html | Investing for a Profit and a Daughter's Health | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/serial-entrepreneur-makes-a-splash.html | 'Serial entrepreneur' makes a splash | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/theater/arts/arts-briefly-fresh-shakespeare.html | Arts, Briefly; Fresh Shakespeare? | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-berger-muriel.html | Paid Notice: Deaths BERGER, MURIEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/the-irish-peace-process-575682.html | The Irish Peace Process | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-cantor-ysobl-j-nee-stone.html | Paid Notice: Deaths CANTOR, YSOBL J. (NEE STONE) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/your-money/a-hot-year-for-coffee-the-signs-look-good.html | A hot year for coffee? The signs look good | False | By Carolyn Whelan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/florida-survives-a-push-to-the-brink.html | Florida Survives a Push to the Brink | False | By Ray Glier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/cowboys-gain-control-with-a-freshmans-help.html | Cowboys Gain Control With a Freshman's Help | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/news-that-uses-you-575917.html | News That Uses You | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-silverman-pearl.html | Paid Notice: Deaths SILVERMAN, PEARL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-uppman-theodor.html | Paid Notice: Deaths UPPMAN, THEODOR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/common_nameemailmisery.html | Common_name@e-mail.misery | False | By Joyce Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/higher-crossing-tolls-575739.html | Higher Crossing Tolls | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/ncaabasketball/a-boston-link-for-milwaukee.html | A Boston Link for Milwaukee | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/pageoneplus/corrections-577839.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-meltzer-selma-nee-blatt.html | Paid Notice: Deaths MELTZER, SELMA (NEE BLATT) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/us/immigrant-smuggling-case-against-driver-goes-to-jury.html | Immigrant-Smuggling Case Against Driver Goes to Jury | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/oil-wealth-wasting-away-in-indonesia.html | Oil Wealth Wasting Away in Indonesia | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/personal-safety-and-public-justice.html | Personal Safety and Public Justice | False | By John Kane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/a-nation-confronts-the-roids-of-summer-578592.html | A Nation Confronts the 'Roids of Summer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/bridge-in-vanderbilt-knockout-nickell-team-loses-to-23rd-seeded-team.html | Bridge; In Vanderbilt Knockout, Nickell Team Loses to 23rd-Seeded Team | False | By Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/media/judge-given-option-of-altering-sentence-of-martha-stewart.html | Judge Given Option of Altering Sentence of Martha Stewart | False | By Tracie Rozhon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/tim-hellas-may-get-call-from-bidders.html | TIM Hellas may get call from bidders | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/othersports/slutskaya-still-leads-after-short-program.html | Slutskaya Still Leads After Short Program | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/a-nation-confronts-the-roids-of-summer-578584.html | A Nation Confronts the 'Roids of Summer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/classified/paid-notice-deaths-rahn-susan-ellen.html | Paid Notice: Deaths RAHN, SUSAN ELLEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/after-2-years-lessons-from-a-war-578541.html | After 2 Years, Lessons From a War | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/the-donothing-conspiracy.html | The Do-Nothing Conspiracy | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/a-devouring-passion-a-magnificent-collection.html | A devouring passion, a magnificent collection | False | By Souren Melikian | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/study-criticizes-government-on-cybersecurity-research.html | Study Criticizes Government on Cybersecurity Research | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/corrections-577804.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/politics/senate-budget-shows-signs-of-gop-strain-with-bush.html | Senate Budget Shows Signs of G.O.P. Strain With Bush | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/music/theodor-uppman-85-singer-known-for-billy-budd-role-dies.html | Theodor Uppman, 85, Singer Known for 'Billy Budd' Role, Dies | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/washington/world/world-briefing-africa-us-warns-ships-off-east-africa.html | World Briefing | Africa: U.S. Warns Ships Off East Africa | False | By Eric Lipton (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/your-money/you-may-kiss-the-bride-now-a-toast-to-our-sponsor.html | 'You may kiss the bride. Now, a toast to our sponsor.' | False | By Shelley Emling | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/travel/australian-charged-in-threat-on-aeroflot.html | Australian charged in threat on Aeroflot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/street-signs-of-spring.html | Street Signs of Spring | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/viewpoints-the-telecom-bubble-keeps-on-bursting.html | ViewPoints: The telecom bubble keeps on bursting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/velella-freed-after-making-return-trip-to-rikers.html | Velella Freed After Making Return Trip to Rikers | False | By Sabrina Tavernise and Rachel Metz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/sports/baseball/overlooked-by-congress-frank-thomas-speaks-up.html | Overlooked by Congress, Frank Thomas Speaks up | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/a-world-built-on-corrupt-foundations.html | A world built on corrupt foundations | False | By David Nussbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/nyregion/power-plant-that-pollutes-northeast-agrees-to-cut-emissions.html | Power Plant That Pollutes Northeast Agrees to Cut Emissions | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/technology/scan-while-typing.html | Scan while typing... | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/business/worldbusiness/greece-sails-past-eu-target-on-deficit.html | Greece sails past EU target on deficit | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/back-to-a-world-where-mystery-and-music-go-hand-in-hand.html | Back to a World Where Mystery and Music Go Hand in Hand | False | By Julie Salamon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/opinion/captains-of-piracy.html | Captains of Piracy | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/venices-mythmaker-and-illusionist.html | Venice's mythmaker and illusionist | False | By Roderick Conway Morris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/your-money/briefcase-your-money-is-gone-so-stop-bothering-us.html | Briefcase: Your money is gone, so stop bothering us | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-19 | 2005-03-19 | https://www.nytimes.com/2005/03/19/arts/dance/a-new-angle-on-the-inner-lives-of-women.html | A New Angle on the Inner Lives of Women | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/who-the-hells-in-it.html | 'Who the Hell's in It' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/breaking-away-539392.html | Breaking Away | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/ask-them-all-8-of-them-about-their-grandson.html | Ask Them (All 8 of Them) About Their Grandson | False | By Amy Harmon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/business/the-evolution-of-germs-575151.html | The Evolution of Germs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-walls-that-speak-of-status.html | WHERE WE LIVE; Walls That Speak of Status | False | By Gary Santaniello | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/slutskayas-tears-of-joy-melt-the-ice-in-moscow.html | Slutskaya's Tears of Joy Melt the Ice in Moscow | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/reprising-the-standards.html | Reprising the Standards | False | By Joanne Starkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/pageoneplus/corrections-583111.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-sweat-equity.html | The Ticket; Sweat Equity | False | By Julie Earle-Levine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/unions-and-immigrants-555355.html | Unions and Immigrants | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/style/the-war-on-fakes-578169.html | The War on Fakes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/west-virginias-persistence-wears-down-wake-forest.html | West Virginia's Persistence Wears Down Wake Forest | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/heedan-chung-richard-goh.html | Heedan Chung, Richard Goh | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/what-dean-means-539520.html | What Dean Means | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/a-nobel-for-sistani.html | A Nobel for Sistani | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-cohen-abraham-l.html | Paid Notice: Deaths COHEN, ABRAHAM L | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/jamaica-high-school-wins-50-years-later.html | Jamaica High School Wins, 50 Years Later | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/editors-note-your-arts-listing-here.html | Editors' Note; Your Arts Listing Here | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/race-a-word-an-ideology-or-a-fact-583170.html | Race: A Word, an Ideology or a Fact? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/technology/techno-files-todo-list-shop-pay-bills-organize-brain.html | TECHNO FILES; To-Do List: Shop, Pay Bills, Organize Brain | False | By James Fallows | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/design/the-guggenheim-outcast-who-laughed-last.html | The Guggenheim Outcast Who Laughed Last | False | By Linda Yablonsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/walmart-zeros-in-on-a-south-jersey-township.html | Wal-Mart Zeros In on a South Jersey Township | False | By Robert Strauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-rostenberg-dr-leona.html | Paid Notice: Deaths ROSTENBERG, DR. LEONA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/from-a-bleak-past-a-positive-plan.html | From a Bleak Past, a Positive Plan | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/briefings-economy-unemployment-is-up.html | BRIEFINGS; ECONOMY; UNEMPLOYMENT IS UP | False | By George James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-found-in-translation.html | The Ticket; Found in Translation | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-never-neverland.html | The Remix; Never Neverland | False | By Ann Marie Gardner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/demand-alternative-energy-investment-555347.html | Demand Alternative Energy Investment | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-deals-discounts.html | ADVISORY: TRAVEL NOTES; DEALS & DISCOUNTS | False | By Pamela Noel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/next-stop-africa.html | Next Stop, Africa | False | By Suzy Menkes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/business/whose-bonus-is-it-575119.html | Whose Bonus Is It? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/does-the-disability-act-stop-at-the-shoreline.html | Does the Disability Act Stop at the Shoreline? | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/dance/when-discovering-the-future-means-revisiting-the-past.html | When Discovering the Future Means Revisiting the Past | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/listen-to-your-mother-and-everyone-else.html | Listen to Your Mother. And Everyone Else. | False | By Jill Eisenstadt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/the-right-stuff.html | The Right Stuff | False | By Josh Patner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/strange-lands.html | Strange Lands | False | By Alix Browne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-kantrowitz-rosalind.html | Paid Notice: Deaths KANTROWITZ, ROSALIND | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/andrea-deutsch-david-miller.html | Andrea Deutsch, David Miller | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/theater/london-theater-tickets-551376.html | London Theater Tickets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/dgrassi-is-tha-best-teen-tv-n-da-wrld.html | DGrassi Is tha Best Teen TV N da WRLD! | False | By Ben Neihart | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/what-dean-means-539511.html | What Dean Means | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/catherine-whamond-william-walsh-jr.html | Catherine Whamond, William Walsh Jr. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/writing-in-other-peoples-houses.html | Writing in Other People's Houses | False | By Karen Moline | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-face-of-shanghaia.html | THE FACE OF SHANGHAIA | False | By Ann Marie Gardner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/qa-a-tenant-on-a-co-op-board.html | Q&A; A Tenant on a Co-op Board . . . | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/breaking-away-539384.html | Breaking Away | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/when-trumpets-call-not-speaking-softly.html | 'When Trumpets Call': Not Speaking Softly | False | By Jeff Shesol | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/in-chile-where-the-past-and-present-live-side-by-side.html | In Chile, Where the Past and Present Live Side by Side | False | By Jon Bowermaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/gabreski-proposal-faces-hurdles.html | Gabreski Proposal Faces Hurdles | False | By Julia C. Mead | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/consolidator-becomes-a-derby-contender.html | Consolidator Becomes a Derby Contender | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/qa-and-a-sponsor-on-a-coop-board.html | Q&A; . . . And a Sponsor on a Co-op Board | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-when-relatives-need-a-little-help-around-the-house.html | WHERE WE LIVE; When Relatives Need a Little Help Around the House | False | By Merri Rosenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/neutral-isnt-so-easy-to-define.html | 'Neutral' Isn't So Easy to Define | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/metrocampaigns/mayor-and-speaker-agree-the-other-guys-playing.html | Mayor and Speaker Agree the Other Guy's Playing Politics | False | By Jim Rutenberg and Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-rescue-artist-539538.html | The Rescue Artist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/an-east-village-bar-577642.html | An East Village Bar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/arts/best-sellers-march-20-2005.html | BEST SELLERS: March 20, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/kentucky-proves-too-much-for-bearcats.html | Kentucky Proves Too Much for Bearcats | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/now-you-see-it-an-audit-of-kbr.html | Now You See It: An Audit of KBR | False | By Erik Eckholm | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-front-worth-noting-awaiting-a-smoking-ban-dont-hold-your-breath.html | UP FRONT: WORTH NOTING; Awaiting a Smoking Ban? Don't Hold Your Breath | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/crosswords/chess/kasparov-at-top-of-his-game-plays-the-retirement-variation.html | Kasparov, at Top of His Game, Plays the Retirement Variation | False | By Robert Byrne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/radio-highlights-television-todays-updated-listings.html | Radio Highlights Television Today's Updated Listings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/gander-airport-when-the-going-was-good.html | Gander Airport: When the Going Was Good | False | By Adam Gollner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/beyond-the-bullets-and-blades.html | Beyond the Bullets and Blades | False | By Marc Lacey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/commissioner-wanted-583588.html | Commissioner Wanted | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-modern-subtitle-why-more-is-more-521655.html | The Modern Subtitle: Why More Is More | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/arts/paperback-best-sellers-march-20-2005.html | PAPERBACK BEST SELLERS: March 20, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/the-real-problems-that-congress-avoids.html | The Real Problems That Congress Avoids | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/elizabeth-bernstein-aaron-hinojosa.html | Elizabeth Bernstein, Aaron Hinojosa | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/hams-of-distinction.html | Hams of Distinction | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/when-trumpets-call.html | 'When Trumpets Call' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-when-a-relative-needs-a-little-help-around-the-house.html | WHERE WE LIVE; When a Relative Needs a Little Help Around the House | False | By Merri Rosenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-politics-of-ibrahim-parlak.html | The Politics of Ibrahim Parlak | False | By Alex Kotlowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-leader-of-the-pack.html | The Remix; Leader of the Pack | False | By Susan Campos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-its-all-about.html | The Remix; It's all about . . | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/asia/japan-marks-anniversary-of-subway-gas-attack.html | Japan marks anniversary of subway gas attack | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-wilcox-robert-j.html | Paid Notice: Deaths WILCOX, ROBERT J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/husband-of-a-fanatic-sleeping-with-the-enemy.html | 'Husband of a Fanatic': Sleeping With the Enemy | False | By Christopher De Bellaigue | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539457.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opinionspecial/rescuing-the-medical-center.html | Rescuing the Medical Center | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/asia/asian-tsunami-bared-for-india-a-glimpse-at-a-legend.html | Asian Tsunami Bared for India a Glimpse at a Legend | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/style/id-economics-578142.html | ID Economics | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/saturday-one-day-in-the-life.html | 'Saturday': One Day in the Life | False | By Zoe Heller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/christ-the-king-finally-captures-title.html | Christ the King Finally Captures title | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/the-angel-of-forgetfulness.html | 'The Angel of Forgetfulness' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/states-and-communities-battling-another-round-of-base-closings.html | States and Communities Battling Another Round of Base Closings | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/handel-outside-the-lines.html | Handel, Outside the Lines | False | By Paul Griffiths | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/classical-music-recordings-boisterous-beethoven-brooding-brahms.html | CLASSICAL MUSIC: RECORDINGS; Boisterous Beethoven, Brooding Brahms | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/miami-refines-its-playoff-form-but-the-knicks-cant-find.html | Miami Refines Its Playoff Form, but the Knicks Can't Find Theirs | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/its-early-but-points-race-has-some-familiar-names.html | It's Early, but Points Race Has Some Familiar Names | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opinionspecial/selling-art-short.html | Selling Art Short | False | By Christopher Crosman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/nocturnal-fever-swollen-lymph-nodes-joint-pain.html | Nocturnal Fever, Swollen Lymph Nodes, Joint Pain | False | By Lisa Sanders, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/africa/african-artists-raise-voices-against-malaria.html | African Artists Raise Voices Against Malaria | False | By Lydia Polgreen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/blockbuster-and-the-big-picture-i-am-large-i-contain.html | 'Blockbuster' and 'The Big Picture': I Am Large, I Contain Multiplexes | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/in-wake-of-rap-world-violence-honoring-hiphops-cool-side.html | In Wake of Rap World Violence, Honoring Hip-Hop's Cool Side | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/a-list-of-contractors-to-avoid.html | A List of Contractors to Avoid | False | By Elsa Brenner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-front-worth-noting-new-jersey-was-bad-but-not-that-kaching-bad.html | UP FRONT: WORTH NOTING; New Jersey Was Bad, But Not That (Ka-ching) Bad | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/race-a-word-an-ideology-or-a-fact-583154.html | Race: A Word, an Ideology or a Fact? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/dirty-jokes-dirty-maybe-old-definitely-555479.html | DIRTY JOKES; Dirty? Maybe. Old? Definitely. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/briefings-politics-codey-presents-ethics-proposal.html | BRIEFINGS: POLITICS; CODEY PRESENTS ETHICS PROPOSAL | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-hotel-web-sites-expand-options.html | ADVISORY: TRAVEL NOTES; Hotel Web Sites Expand Options | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/artful-lodger.html | Artful Lodger | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-a-few-creaks-but-also-distant-echoes.html | WHERE WE LIVE; A Few Creaks, but Also Distant Echoes | False | By Kate Stone Lombardi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-collision-of-cultures-over-a-building.html | WHERE WE LIVE; Collision Of Cultures Over A Building | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/page-two-march-1319-taking-it-to-the-global-street.html | Page Two: March 13-19; Taking It to the Global Street | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/seen-any-bears-if-youre-in-new-york-state-take-a-look-in-the.html | Seen Any Bears? If You're in New York State, Take a Look in the Backyard | False | By Michelle York | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/a-city-kid.html | A City Kid | False | By David Corcoran | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/lets-get-lost.html | Let's Get Lost | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/when-dr-spock-just-isnt-enough-3-letters.html | When Dr. Spock Just Isn't Enough (3 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/pageoneplus/corrections-565830.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/revenge-of-the-perturbed-ii-readers-offer-tactics.html | Revenge of the Perturbed II: Readers Offer Tactics | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/for-admirers-of-sondheim-some-night-and-day-music.html | For Admirers of Sondheim, Some Night (and Day) Music | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/nassaus-problems-go-waaaaaay-back.html | Nassau's Problems Go Waaaaay Back | False | By Vivian S. Toy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/justice-is-deaf.html | Justice Is Deaf | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-the-land-of-teardowns-some-homeowners-work-hard-to-preserve.html | In the Land of Teardowns, Some Homeowners Work Hard to Preserve | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/apocalypse-now-and-for-the-next-five-weeks.html | Apocalypse Now, and for the Next Five Weeks | False | By Michelle Cottle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/the-real-problems-that-congress-avoids-583529.html | The Real Problems That Congress Avoids | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/editors-note-calendar-deadline-for-summer-events-561410.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/what-they-never-heard-of-worldcom.html | What? They Never Heard of WorldCom? | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/little-london.html | Little London | False | By Maira Kalman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/region/where-we-live-my-subzero-is-bigger-than-your-subzero-561452.html | WHERE WE LIVE; My Sub-Zero Is Bigger Than Your Sub-Zero | False | By Joanne Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/victoria-schneps-stuart-yunis.html | Victoria Schneps, Stuart Yunis | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/region/where-we-live-allgarden-alert-aliens-have-landed.html | WHERE WE LIVE; All-Garden Alert! Aliens Have Landed! | False | By Tovah Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/the-212-cachet-now-available-on-cellphones.html | The 212 Cachet: Now Available on Cellphones | False | By Seth Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/disneywar-the-mickey-mouse-club.html | 'Disneywar': The Mickey Mouse Club | False | By John Leonard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-originals.html | The Originals | False | By Mark Jacobs, Sandra Ballentine and Alexandra Zissu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/how-to-dress-like-a-local.html | How to Dress Like a Local | False | By Alexandra Zissu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-fashion-first-response.html | The Remix; Fashion First Response | False | By Agnes Greenhall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/blockbuster.html | 'Blockbuster' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/development-4th-and-goal.html | DEVELOPMENT; 4th and Goal | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-nippon-at-your-heels.html | The Get; Nippon at Your Heels | False | By Anne Christensen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/charmed-by-thoughts-of-alphabets-recited.html | Charmed by Thoughts of Alphabets Recited | False | By Alice Gabriel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/the-travelers-manifesto.html | The Traveler's Manifesto | False | By Tyler Brûlê | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/global-word-to-terrorists-you-killed-my-beloved.html | Global Word to Terrorists: You Killed My Beloved | False | By Glenn Collins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-huntington-security-vs-privacy.html | In Huntington, Security vs. Privacy | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-lowell-stanley-h.html | Paid Notice: Deaths LOWELL, STANLEY H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/the-company-he-keeps-for-now.html | The Company He Keeps (for Now) | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-business-as-usualnot.html | The Ticket; Business as Usual...Not | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/art-reviews-getting-in-touch-with-that-inner-el-greco.html | ART REVIEWS; Getting in Touch With That Inner El Greco | False | By Helen A. Harrison | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/a-tall-redhead-with-an-elegant-body.html | A Tall Redhead With an Elegant Body | False | By Christopher Gray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-goodstein-seymour-md-facs.html | Paid Notice: Deaths GOODSTEIN, SEYMOUR, M.D. F.A.C.S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/in-courts-threats-have-become-a-fact-of-life.html | In Courts, Threats Have Become a Fact of Life | False | By Deborah Sontag | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/world-class.html | World Class | False | By Cathy Horyn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/editors-note-calendar-deadline-for-summer-events.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/booking-tool-is-exclusively-for-exclusive-properties.html | Booking Tool Is Exclusively for Exclusive Properties | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/within-commuting-distance-of-everywhere-else.html | Within Commuting Distance of Everywhere Else | False | By Claire Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/boutique-camping.html | Boutique Camping | False | By Ann Marie Gardner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-one-womans-opinion-when-it-comes-to-roses-more-is.html | WHERE WE LIVE; One Woman's Opinion: When It Comes to Roses, More Is Better | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-rescue-artist-539546.html | The Rescue Artist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/travelers-in-danger-on-boston-post-road-561983.html | Travelers in Danger on Boston Post Road | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/for-art-lovers-short-on-cash-a-giving-tree-takes-root.html | For Art Lovers Short on Cash, A Giving Tree Takes Root | False | By Lily Koppel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/visiting-korea-base-rice-sends-forceful-reminder-to-the-north.html | Visiting Korea Base, Rice Sends Forceful Reminder to the North | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/memo-from-home-pay-no-attention-to-the-man-behind-that-homeoffice.html | MEMO FROM HOME; Pay No Attention to the Man Behind That Home-Office Door | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/was-churchill-a-neoconservative-521647.html | Was Churchill a Neoconservative? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-survivor.html | The Survivor | False | By Michael Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/race-a-word-an-ideology-or-a-fact-583138.html | Race: A Word, an Ideology or a Fact? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/pageoneplus/corrections-555541.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-mondovinoglobalization-by-the-glass.html | The Remix Mondovino/Globalization by the Glass | False | By Ann Marie Gardner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/othersports/a-long-island-driver-finds-his-winning-ride.html | A Long Island Driver Finds His Winning Ride | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/traditional-italian-with-a-dollop-of-flair.html | Traditional Italian With a Dollop of Flair | False | By Alice Gabriel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-things-they-carried.html | The Things They Carried | False | By Lynn Hirschberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-front-worth-noting-putting-the-best-spin-on-the-strahans.html | UP FRONT: WORTH NOTING; Putting the Best Spin On the Strahans' Divorce | False | By Jessica Bruder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/teddy-the-mans-man.html | Teddy, the Man's Man | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/for-parents-the-unthinkability-of-letting-go.html | For Parents, the Unthinkability of Letting Go | False | By Benedict Carey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/the-angel-of-forgetfulness-migration-of-souls.html | 'The Angel of Forgetfulness': Migration of Souls | False | By Fernanda Eberstadt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/style/the-wrong-model-578088.html | The Wrong Model | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/on-the-banks-of-the-mississippi-where-the-kingfish-lived.html | On the Banks of the Mississippi, Where the Kingfish Lived | False | By Jennifer Moses | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/saturday.html | 'Saturday' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/desserts-the-thing-at-an-inn-and-spa.html | Dessert's the Thing at an Inn and Spa | False | By Stephanie Lyness | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/have-you-been-naughty-exploring-the-world-of-corsets-and-kink.html | Have You Been Naughty? Exploring the World of Corsets and Kink | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/meet-the-mets-551368.html | Meet the Mets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-gaines-jack-born-jacob-ginsberg.html | Paid Notice: Deaths GAINES, JACK. (BORN JACOB GINSBERG) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-stem-cell-race-571938.html | The Stem Cell Race | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-good-service.html | The Remix; GOOD SERVICE | False | By Christine Muhlke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/the-song-of-the-7-is-often-a-lamentation.html | The Song of the 7 Is Often a Lamentation | False | By Jeff Vandam | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/the-ramones-without-the-mask-british-pop-without-the-pretense.html | The Ramones Without the Mask, British Pop Without the Pretense | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/for-big-boys-big-upsets-only-add-to-tension.html | For Big Boys, Big Upsets Only Add to Tension | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/washington-we-have-a-problem.html | Washington, We Have a Problem ... | False | By Kurt Eichenwald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-barry-mary-a.html | Paid Notice: Deaths BARRY, MARY A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/teenager-who-tried-to-beat-the-train-is-fatally-struck.html | Teenager Who Tried to Beat the Train Is Fatally Struck | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/simma-levine-steven-king.html | Simma Levine, Steven King | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/dance/nondances-that-spur-critics-to-brawl-and-audiences-to-sue.html | Nondances That Spur Critics to Brawl and Audiences to Sue | False | By Kristin Hohenadel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/bythenight-rental-or-boutique-hotel.html | By-the-Night Rental or Boutique Hotel? | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/when-dr-spock-just-isnt-enough-583081.html | When Dr. Spock Just Isn't Enough | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/m-shimanouchi-lederer-who-led-charity-dies-at-81.html | M. Shimanouchi Lederer, Who Led Charity, Dies at 81 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-person-clip-and-save-this-article.html | IN PERSON; Clip and Save This Article | False | By Debra Nussbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/ah-the-gowanus-where-you-can-walk-on-water.html | Ah, the Gowanus? Where You Can Walk on Water | False | By Jake Mooney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/experts-say-ending-feeding-can-lead-to-a-gentle-death.html | Experts Say Ending Feeding Can Lead to a Gentle Death | False | By John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/giambi-appears-ready-for-all-challenges-at-first-base.html | Giambi Appears Ready for All Challenges at First Base | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/education/in-brief-school-critic-files-lawsuit-against-hempstead.html | IN BRIEF; School Critic Files Lawsuit Against Hempstead Board | False | By Allan Richter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-gerstl-dorothy-nee-bodner.html | Paid Notice: Deaths GERSTL, DOROTHY NEE BODNER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/questions-for-martha-burk-539503.html | Questions for Martha Burk | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/baseballs-moment-of-reckoning.html | Baseball's Moment of Reckoning | False | By Richard W. Pound | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/north-carolina-state-knocks-out-defending-champs-uconn.html | North Carolina State Knocks Out Defending Champs UConn | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-haute-depot.html | The Ticket; Haute Depot | False | By Christine Muhlke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-kennan-george-f.html | Paid Notice: Deaths KENNAN, GEORGE F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/a-sampling-of-services-for-the-disabled-at-sea.html | A Sampling of Services for the Disabled at Sea | False | By Susan Stellin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/summer-of-love-for-players-of-certain-age-in-san-francisco.html | Summer of Love (for Players of Certain Age) in San Francisco | False | By Alan Schwarz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-genovese-anthony.html | Paid Notice: Deaths GENOVESE, ANTHONY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/a-health-care-plan-583600.html | A Health Care Plan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/alice-ganoe-kurt-ryden.html | Alice Ganoe, Kurt Ryden | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/was-churchill-a-neoconservative-521639.html | Was Churchill a Neoconservative? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-double-duty.html | The Get; Double Duty | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/going-to-the-dogs.html | Going to the Dogs | False | By Monica Corcoran | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/design/crowds-no-thanks-same-for-grants.html | Crowds? No, Thanks. Same for Grants. | False | By Hugh Eakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/cover-story-and-now-for-a-wilder-kingdom.html | COVER STORY; And Now for a Wilder Kingdom | False | By Lisanne Renner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/wrong-strategy-583570.html | Wrong Strategy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/editors-note-the-public-editor.html | Editors' Note; THE PUBLIC EDITOR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/woman-is-killed-by-shots-fired-into-car.html | Woman Is Killed by Shots Fired Into Car | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/enron-patron-saint-of-bushs-fake-news.html | Enron: Patron Saint of Bush's Fake News | False | By Frank Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-rue-des-martyrs-551350.html | The Rue des Martyrs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/just-down-the-road-from-cancun-and-yet-lighty-ears-away.html | Just Down the Road From Cancú'nd'on, and Yet Light-Years Away | False | By Lisa Kalis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/travel-in-cancun-girls-gone-mild.html | Travel: In Cancun, Girls Gone Mild | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/style/dont-blame-the-bar-578134.html | Don't Blame the Bar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/beyond-st-patricks-day-a-place-to-gather-the-green.html | Beyond St. Patrick's Day, a Place to Gather the Green | False | By Jeff Vandam | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/nuclear-options.html | Nuclear Options | False | By William Safire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/a-reincarnation-story-that-wont-stay-dead.html | A Reincarnation Story That Won't Stay Dead | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/a-catholic-education-571954.html | A Catholic Education | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-winslow-sadie.html | Paid Notice: Deaths WINSLOW, SADIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/sarah-hammerschlag-ryan-coync.html | Sarah Hammerschlag, Ryan Coyne | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-carota-elvira-mary-md.html | Paid Notice: Deaths CAROTA, ELVIRA MARY, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/shortwave-radio-days.html | Shortwave Radio Days | False | By Paul Theroux | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/a-floridasty1e-project-for-the-hudson.html | A Florida-Style Project for the Hudson | False | By Antoinette Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/shelly-gable-chetan-nayak.html | Shelly Gable, Chetan Nayak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/middleeast/behind-lebanon-upheaval-2-mens-fateful-clash.html | Behind Lebanon Upheaval, 2 Men's Fateful Clash | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/the-renovations-were-a-crime-but-the-house-sold-at-a-profit.html | The Renovations Were a Crime, But the House Sold at a Profit | False | By William Neuman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/asia/prodemocracy-protesters-riot-in-kyrgyzstan.html | Pro-democracy protesters riot in Kyrgyzstan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-schulman-betty.html | Paid Notice: Deaths SCHULMAN, BETTY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/africa/israel-to-cede-second-palestinian-town.html | Israel to cede second Palestinian town | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-hartford-has-that-oldtime-religion.html | WHERE WE LIVE; Hartford Has That Old-Time Religion | False | By Dick Ahles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/asia/skulls-haunt-cambodia-demanding-belated-justice.html | Skulls Haunt Cambodia, Demanding Belated Justice | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/race-a-word-an-ideology-or-a-fact-6-letters.html | Race: A Word, an Ideology or a Fact? (6 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/by-the-way-no-walk-in-the-dark-in-palisades-park.html | BY THE WAY; No Walk in the Dark in Palisades Park | False | By Chris Contillo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/automobiles/what-rising-young-designers-have-up-their-sleeves-637220.html | What Rising Young Designers Have Up Their Sleeves | False | By Cheryl Jensen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/two-men-baby-on-the-way-and-me.html | Two Men, Baby on the Way and Me | False | By Rebecca Eckler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/fun-actually.html | Fun, Actually | False | By Maura Egan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/an-immigration-experiment-worth-watching-in-spain.html | An Immigration Experiment Worth Watching in Spain | False | By David C. Unger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/gop-courts-blacks-and-hispanics-on-social-security.html | G.O.P. Courts Blacks and Hispanics on Social Security | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/rebels-on-the-backlot.html | 'Rebels on the Backlot' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/race-a-word-an-ideology-or-a-fact-583146.html | Race: A Word, an Ideology or a Fact? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/back-when-the-plaza-was-the-plaza.html | Back When the Plaza Was the Plaza | False | By Nikki Finke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/the-talk-who-read-what-where.html | The Talk; Who Read what where? | False | By Jamie Wallis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-blechner-norbert.html | Paid Notice: Deaths BLECHNER, NORBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/choices-for-mcgwire-583561.html | Choices For McGwire | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/barefootin.html | Barefootin' | False | By Joe Brescia | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sins-of-commission-in-the-middle-east-521663.html | Sins of Commission In the Middle East | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/before-the-food-the-flowers.html | Before the Food, the Flowers | False | By Monica Drake | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/style/celebrity-socalled-style-578118.html | Celebrity So-Called Style | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/corrections-583537.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/silent-retreats.html | Silent Retreats | False | By Austin Considine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-stern-harry-584603.html | Paid Notice: Deaths STERN, HARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/oil-in-arctic-refuge-578258.html | Oil in Arctic Refuge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/rentals-on-the-site-of-pickle-history.html | Rentals on the Site of Pickle History | False | By Nadine Brozan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/whitman-is-far-from-a-doll-583510.html | Whitman Is Far From a Doll | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-stem-cell-race.html | The Stem Cell Race | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-laighold-barry.html | Paid Notice: Deaths LAIGHOLD, BARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-dillon-thomas-j.html | Paid Notice: Deaths DILLON, THOMAS J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/corrections-564761.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/washington/magazine/the-way-we-live-now-32005-questions-for-jeff-gannon.html | THE WAY WE LIVE NOW: 3-20-05: QUESTIONS FOR JEFF GANNON; Blogged Down | False | By Deborah Solomon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-linowitz-sol-m.html | Paid Notice: Deaths LINOWITZ, SOL M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/breaking-away-539376.html | Breaking Away | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/the-big-picture.html | 'The Big Picture' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-glimcher-joseph.html | Paid Notice: Deaths GLIMCHER, JOSEPH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/in-hong-kong-china-prefers-power-to-law.html | In Hong Kong, China Prefers Power to Law | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/call-it-francophobia-578240.html | Call It Francophobia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/theater/newsandfeatures/kathleen-turner-meets-her-monster.html | Kathleen Turner Meets Her Monster | False | By Jesse Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/close-your-eyes-and-think-of-england.html | Close Your Eyes and Think of England | False | By Ben Gibberd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/lena-rappoport-jonathan-brodsky.html | Lena Rappoport, Jonathan Brodsky | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/xcelling-over-men.html | X-celling Over Men | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/style/pulse-button-up-a-bouquet.html | PULSE; Button Up a Bouquet | False | By Ellen Tien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-man-withdraws-plan-to-build-crematoriums.html | IN BRIEF; Man Withdraws Plan To Build Crematoriums | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/middleeast/jews-in-gaza-recoil-at-idea-of-expulsion.html | Jews in Gaza Recoil at Idea of Expulsion | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/the-new-new-journalism-gonzos-for-the-21st-century.html | 'The New New Journalism': Gonzos for the 21st Century | False | By Jack Shafer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/golf/palmers-tougher-course-proves-too-rough-for-many.html | Palmer's Tougher Course Proves Too Rough for Many | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/middleeast/arabs-to-rebuild-palestinian-homes.html | Arabs to Rebuild Palestinian Homes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/political-posturing-583618.html | Political Posturing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/arent-juries-grand.html | Aren't Juries Grand? | False | By Randy Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/it-pays-to-plant-a-street-tree.html | It Pays to Plant a Street Tree | False | By Lisa Chamberlain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/openers-suits-weekdays-at-bernies.html | OPENERS; SUITS; WEEKDAYS AT BERNIES | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/the-art-land.html | The Art Land | False | By Arthur Lubow | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/pageoneplus/style/corrections-577855.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-mager-norman-c.html | Paid Notice: Deaths MAGER, NORMAN C. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/can-a-parent-learn-to-talk.html | Can a Parent Learn to Talk? | False | By Ruth La Ferla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/mergers-fair-should-be-fair.html | Mergers: Fair Should Be Fair | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/protesters-hold-vigil-for-schiavo-at-hospice.html | Protesters Hold Vigil for Schiavo at Hospice | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-hine-mary-pennock.html | Paid Notice: Deaths HINE, MARY PENNOCK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/jyll-holzman-and-john-geddes.html | Jyll Holzman and John Geddes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/the-other-side-of-paradise.html | The Other Side of Paradise | False | By Christine Muhlke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-watching-the-world-go-by.html | WHERE WE LIVE; Watching the World Go By | False | By Bill Slocum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/earth-wine-and-fire.html | Earth, Wine and Fire | False | By Oliver Schwaner-Albright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/photography/many-moments-many-views.html | PHOTOGRAPHY; Many Moments, Many Views | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/two-years-after-iraq-invasion-protesters-hold-small-rallies.html | Two Years After Iraq Invasion, Protesters Hold Small Rallies | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/corrections-583120.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/security-for-all-citizens-578266.html | Security for All Citizens | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/yankee-ingenuity-via-japan.html | Yankee Ingenuity, via Japan | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/movies/directions-parody-stop-wizard.html | DIRECTIONS; PARODY; Stop, Wizard! | False | By Jeff Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-felix-martin.html | Paid Notice: Deaths FELIX, MARTIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/sound-advice-if-you-can-get-past-all-the-shouting.html | Sound Advice, If You Can Get Past All the Shouting | False | By Paul B. Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/home-sweet-studio.html | Home Sweet Studio | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/red-with-a-hint-of-raspberry.html | Red With a Hint of Raspberry | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-mom-the-manicurist-is-here-561355.html | WHERE WE LIVE; Mom, the Manicurist Is Here | False | By Elizabeth Maker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/no-room-for-a-bed-as-ever-murphy-to-the-rescue.html | No Room for a Bed? As Ever, Murphy to the Rescue | False | By Steven Kurutz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-arch-of-triumph.html | The Get; Arch of Triumph | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/MoviesFeatures/suicide-watch.html | Suicide Watch | False | By Andrew Blum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opinionspecial/a-gang-crackdown.html | A Gang Crackdown | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/turn-the-beat-around.html | Turn the Beat Around | False | By Scott Spencer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/with-sharp-strategies-underdogs-prevail.html | With Sharp Strategies, Underdogs Prevail | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-net-worth.html | The Remix; Net Worth | False | By Mark Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/kitchen-voyeur-girl-meets-grill.html | Kitchen Voyeur: Girl Meets Grill | False | By Jonathan Reynolds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/europe/putin-makes-goodwill-visit-to-ukraine-president.html | Putin Makes Good-Will Visit to Ukraine President | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/williamsburg-reinvented.html | Williamsburg Reinvented | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/contributors.html | Contributors | False | By Jamie Wallis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/scottsdale.html | Scottsdale | False | By Amy Silverman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/leader-of-the-pack.html | Leader of the Pack | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/divorce-mediation-561940.html | Divorce Mediation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-blazer-walter.html | Paid Notice: Deaths BLAZER, WALTER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/gods-gym-pumping-irony.html | 'God's Gym': Pumping Irony | False | By Terrence Rafferty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/a-fairy-tale-for-grownups-539414.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-bloomfield-pearl.html | Paid Notice: Deaths BLOOMFIELD, PEARL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/students-need-skills-not-more-tests-561967.html | Students Need Skills, Not More Tests | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/why-we-travel-uganda-viewing-chimpanzees-in-kibale-national-park-feb.html | WHY WE TRAVEL: UGANDA; VIEWING CHIMPANZEES IN KIBALE NATIONAL PARK, FEB. 1, 2005 | False | As told to Seth Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/designing-disaster.html | Designing Disaster | False | By Mark Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/style/on-the-street-cozy.html | ON THE STREET; Cozy | False | By Bill Cunningham | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-linn-harold.html | Paid Notice: Deaths LINN, HAROLD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/pageoneplus/arts/corrections-555533.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/parents-as-volunteers-at-ps-87.html | Parents as Volunteers at P.S. 87 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/openers-suits-a-maverick-of-sorts.html | OPENERS; SUITS; A MAVERICK, OF SORTS | False | By John Files | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/business/where-to-buy-a-spaldeen-575186.html | Where to Buy a Spaldeen | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-state-says-all-that-snow-was-good-for-mosquitoes.html | IN BRIEF; State Says All That Snow Was Good for Mosquitoes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/not-always-clear-sailing.html | Not Always Clear Sailing | False | By Robert I. Toll | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/email-shows-false-claims-about-tests-at-nevada-nuclear-site.html | E-Mail Shows False Claims About Tests at Nevada Nuclear Site | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/hotelcondos-springing-up-in-seattle-area.html | Hotel-Condos Springing Up in Seattle Area | False | By Linda Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/man-confessed-to-sex-assaults-of-more-children-police-say.html | Man Confessed to Sex Assaults of More Children, Police Say | False | By Michael Brick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/an-east-village-bar-577634.html | An East Village Bar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/health/cross-westchester-hes-got-their-number.html | CROSS WESTCHESTER; He's Got Their Number | False | By Debra West | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-mom-the-manicurist-is-here.html | WHERE WE LIVE; Mom, the Manicurist Is Here | False | By Elizabeth Maker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/humphrey-spender-lens-to-british-poor-dies-at-94.html | Humphrey Spender, Lens to British Poor, Dies at 94 | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/rumsfeld-cautions-iraqis-on-new-government.html | Rumsfeld Cautions Iraqis on New Government | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/suburbia-at-long-last-in-academia.html | Suburbia, at Long Last, in Academia | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/business/beatles-on-ice-575135.html | Beatles on Ice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/editors-note-calendar-deadline-for-summer-events-561266.html | Editors' Note; Calendar Deadline For Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/what-not-to-miss.html | What Not to Miss | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/the-general-returns-and-texas-tech-conquers.html | The General Returns, and Texas Tech Conquers | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/up-for-reelection-and-maybe-more.html | Up for Re-election, and Maybe More | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-pope-joseph-d.html | Paid Notice: Deaths POPE, JOSEPH D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-stern-harry.html | Paid Notice: Deaths STERN, HARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/mr-clean-and-the-future-of-mopping.html | Mr. Clean and the Future of Mopping | False | By Brendan I Koerner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/the-barest-luxury-as-a-necessity.html | The Barest Luxury as a Necessity | False | By David Colman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/film-school-pure-studies-555495.html | FILM SCHOOL; Pure 'Studies' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-pedzwater-wayne.html | Paid Notice: Deaths PEDZWATER, WAYNE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/jobs/understudies-get-to-play-a-leading-role.html | Understudies Get to Play a Leading Role | False | By Tanya Mohn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/goodbye-tribeca-hello-gowanus.html | Goodbye TriBeCa, Hello Gowanus | False | By Joyce Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/magic-losing-games-poise-and-wisdom.html | Magic Losing Games, Poise and Wisdom | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/rotterdam-a-city-designed-around-design.html | Rotterdam: A City Designed Around Design | False | By Andrew Yang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/marion-brooks-and-ruye-hawkins.html | Marion Brooks and Ruye Hawkins | False | By Carol Pogash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/football/coughlins-rules-are-just-a-bunch-of-xs-os-and-s.html | Coughlin's Rules Are Just a Bunch of X's, O's and S's | False | By Richard Lezin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-barash-meyer.html | Paid Notice: Deaths BARASH, MEYER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/long-island-journal-from-valley-stream-a-success-as-a-loser.html | LONG ISLAND JOURNAL; From Valley Stream, a Success as a Loser | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/pageoneplus/corrections-540625.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-a-lot-of-labor-and-maybe-some-prayers.html | WHERE WE LIVE; A Lot of Labor, and Maybe Some Prayers | False | By Nancy Haggerty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-tag.html | The Get; Tag! | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539465.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/pageoneplus/style/corrections-577847.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/living-spaces-inside-and-out.html | LIVING SPACES, INSIDE AND OUT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/shhhh-dont-you-know-youre-on-vacation.html | Shhhh! Don't You Know You're on Vacation? | False | By Joanne Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/for-growing-children-a-growing-home.html | For Growing Children, a Growing Home | False | By Penelope Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/technology/in-brief-residents-rank-low-in-filing-taxes-online.html | IN BRIEF; Residents Rank Low in Filing Taxes Online | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/annan-will-recommend-sweeping-reforms-for-the-un.html | Annan Will Recommend Sweeping Reforms for the U.N. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/candidates/candidates-take-jabs-at-bloombergs-spending-on-education-and-his.html | Candidates Take Jabs at Bloomberg's Spending on Education and His Push for a Stadium | False | By Damien Cave | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/legal-career-goes-on-after-fugitive-life.html | Legal Career Goes on After Fugitive Life | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/art-review-searching-for-an-identity-in-newark.html | ART REVIEW; Searching for an Identity in Newark | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/when-dr-spock-just-isnt-enough-583090.html | When Dr. Spock Just Isn't Enough | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/john-english-and-robert-lavigne.html | John English and Robert Lavigne | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/sportsspecial/staley-lifting-temple-to-national-program.html | Staley Lifting Temple to National Program | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-carrying-on.html | The Ticket; Carrying On | False | By Julie Earle-Levine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/in-memorial.html | In Memorial | False | By Sarah Ferrell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/crossharbor-rail-link-571920.html | Cross-Harbor Rail Link | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/coming-to-america-as-the-european-jordan.html | Coming to America as the European Jordan | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/rebels-on-the-backlot-fight-club.html | 'Rebels on the Backlot': Fight Club | False | By Ken Tucker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/votes-in-congress-586528.html | Votes in Congress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-ratner-lillian-gross-md.html | Paid Notice: Deaths RATNER, LILLIAN GROSS, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/where-we-live-my-sub-zero-is-bigger-than-your-sub-zero.html | WHERE WE LIVE; My Sub-Zero Is Bigger Than Your Sub-Zero | False | By Joanne Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539481.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/the-office-transfers-to-a-new-cubicle.html | 'The Office' Transfers to a New Cubicle | False | By Bill Carter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539473.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/questions-for-martha-burk-539490.html | Questions for Martha Burk | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/theater/newsandfeatures/psychedelic-hoop-dreams-drive-a-showbiz-pair.html | Psychedelic Hoop Dreams Drive a Show-Biz Pair | False | By Ada Calhoun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/house-members-hold-sunday-night-session-on-schiavo-bill.html | House Members Hold Sunday Night Session on Schiavo Bill | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/mets-heilman-sees-game-from-new-angle.html | Mets' Heilman Sees Game From New Angle | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/asia/in-beijing-rice-seeks-chinas-help-on-north-korea.html | In Beijing, Rice Seeks China's Help on North Korea | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/enchantments-all-in-the-famiglia.html | 'Enchantments': All in the Famiglia | False | By Minna Proctor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/the-lost-soldiers-of-stalag-ixb-539554.html | The Lost Soldiers Of Stalag IX-B | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/dont-worry-about-the-fed-oil-thats-another-story.html | Don't Worry About the Fed. Oil? That's Another Story. | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-rizack-martin-a-md-phd.html | Paid Notice: Deaths RIZACK, MARTIN A. MD. PH.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/beth-weitzman-mitchell-rubin.html | Beth Weitzman, Mitchell Rubin | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/recollections-of-hope-and-triumph.html | Recollections of Hope and Triumph | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/europe/pope-misses-palm-sunday-services-for-first-time.html | Pope Misses Palm Sunday Services for First Time | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/dining/when-older-is-better.html | When Older Is Better | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/disney-war.html | 'DisneyWar' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/in-his-thoughts-phillips-has-already-moved-on.html | In His Thoughts, Phillips Has Already Moved On | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/dirty-jokes-the-country-was-ready-555460.html | DIRTY JOKES; The Country Was Ready | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/wearing-eco-politics-on-your-sleeve.html | Wearing Eco-Politics on Your Sleeve | False | By Amy Cortese | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/how-to-get-young-people-to-care-about-old-age.html | How to Get Young People to Care About Old Age | False | By Damien Cave | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/tales-from-a-serial-remodeler-561444.html | Tales From a Serial Remodeler | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/dark-hero-of-the-information-age-the-original-computer-geek.html | 'Dark Hero of the Information Age': The Original Computer Geek | False | By Clive Thompson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-doggie-baggage.html | The Ticket; Doggie Baggage | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/the-week-ahead.html | The Week Ahead | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/books/a-poet-who-finds-his-subject-in-everyday-events-and-emotions.html | A Poet Who Finds His Subject in Everyday Events and Emotions | False | By Susan Hodara | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/automobiles/what-rising-young-designers-have-up-their-sleeves-941982757790.html | What Rising Young Designers Have Up Their Sleeves | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/when-the-bell-tolls.html | When the Bell Tolls | False | By Jake Mooney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/milwaukee-beats-bc-to-record-upset-no-2.html | Milwaukee Beats B.C. to Record Upset No. 2 | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/technology/finding-inspiration-in-the-freezer-aisle.html | Finding Inspiration In the Freezer Aisle | False | By Michelle Falkenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/the-joys-of-ear-cleaning.html | The Joys of Ear Cleaning | False | By Carrie Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/asia/taliban-trek-rocky-road-back-to-afghanistan.html | Taliban Trek Rocky Road Back to Afghanistan | False | By Carlotta Gall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/us-avoids-role-of-mediator-as-iraqis-remain-deadlocked.html | U.S. Avoids Role of Mediator as Iraqis Remain Deadlocked | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/on-politics-despite-property-tax-furor-little-is-likely-to-be-done.html | ON POLITICS; Despite Property Tax Furor, Little Is Likely to Be Done | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/race-a-word-an-ideology-or-a-fact-583189.html | Race: A Word, an Ideology or a Fact? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/pass-for-sosa-and-bonds-583545.html | Pass for Sosa and Bonds? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/toward-a-unified-theory-of-black-america.html | Toward a Unified Theory of Black America | False | By Stephen J. Dubner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/editors-note.html | Editors' Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/race-a-word-an-ideology-or-a-fact-583162.html | Race: A Word, an Ideology or a Fact? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-shalloe-irene.html | Paid Notice: Deaths SHALLOE, IRENE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-editor-never-sleeps-578274.html | The Editor Never Sleeps | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/detectives-lawyers-know-the-spotlight.html | Detectives' Lawyers Know the Spotlight | False | By Alan Feuer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/automobiles/what-rising-young-designers-have-up-their-sleeves.html | What Rising Young Designers Have Up Their Sleeves | False | By Cheryl Jensen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opinionspecial/the-stem-cell-race.html | The Stem Cell Race | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/name-that-steroid.html | Name That Steroid | False | By Frank Cammuso | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-kahn-alex-bennett.html | Paid Notice: Deaths KAHN, ALEX BENNETT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/basketball/nelson-retires-and-passes-the-reins-to-his-assistant.html | Nelson Retires and Passes the Reins to his Assistant | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/thecity/10-rooms-1-childhood.html | 10 Rooms, 1 Childhood | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/nyregion/corzines-money-isnt-a-real-issue-583502.html | Corzine's Money Isn't a Real Issue | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/style/profile-in-courage-578100.html | Profile in Courage | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/classical-music-recordings-boisterous-beethoven-brooding-brahms-548014.html | CLASSICAL MUSIC: RECORDINGS; Boisterous Beethoven, Brooding Brahms | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/databank-markets-take-a-onetwo-punch-and-stocks-fall.html | DataBank; Markets Take a One-Two Punch and Stocks Fall | False | By Jeff Sommer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/making-the-grade.html | Making the Grade | False | By Kumiko Makihara | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/correction.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/education/soapbox-just-your-standard-deviation.html | SOAPBOX; Just Your Standard Deviation | False | By Anastasia Rubis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-memorials-ruttenberg-derald-h.html | Paid Notice: Memorials RUTTENBERG, DERALD H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-business-for-the-fun-of-it.html | In Business for the Fun of It | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/chapters/enchantments.html | 'Enchantments' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/europe/escapes-lead-sweden-to-rethink-liberal-prison-system.html | Escapes Lead Sweden to Rethink Liberal Prison System | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/real-childrens-dramas-for-him.html | Real Children's Dramas for Him | False | By Robert Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/baseball/for-mcgwire-last-atbat-is-uncomfortable.html | For McGwire, Last At-Bat is Uncomfortable | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/congress-ready-to-approve-bill-in-schiavo-case.html | Congress Ready to Approve Bill in Schiavo Case | False | By Robin Toner and Carl Hulse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/man-stabbed-on-corner-in-queens.html | Man Stabbed on Corner in Queens | False | By Michael Brick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/evelyn-sung-daniel-chung.html | Evelyn Sung, Daniel Chung | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-assemblyman-criticizes-verizons-repair-service.html | IN BRIEF; Assemblyman Criticizes Verizon's Repair Service | False | By Stewart Ain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/ghosts-in-the-machine.html | Ghosts in the Machine | False | By Joe Queenan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/politics/predictions-vary-for-refuge-as-drilling-plan-develops.html | Predictions Vary for Refuge as Drilling Plan Develops | False | By Felicity Barringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-jaffe-david.html | Paid Notice: Deaths JAFFE, DAVID | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/guardsman-with-cancer-insisted-he-would-rejoin-unit.html | Guardsman With Cancer Insisted He Would Rejoin Unit | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/introduction-539368.html | Introduction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/the-guide-561177.html | THE GUIDE | False | By Eleanor Charles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/for-the-record-bucknell-is-in-pennsylvania-and-yes.html | For the Record, Bucknell Is in Pennsylvania. And Yes, It's Division I. | False | By Dave Curtis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/for-kids.html | For Kids | False | By Rob Walker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/an-overreaction-583626.html | An Overreaction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-rue-des-martyrs-551341.html | The Rue des Martyrs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-remix-musthaves.html | The Remix; Must-Haves | False | By Jaime Wallis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-mason-mona.html | Paid Notice: Deaths MASON, MONA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/magazine/sweat-equity.html | Sweat Equity | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-mellor-geoffrey-b.html | Paid Notice: Deaths MELLOR, GEOFFREY B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/can-the-apprentice-undo-the-sorcerers-spells.html | Can the Apprentice Undo the Sorcerer's Spells? | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opinionspecial/end-the-homeless-battle.html | End the Homeless Battle | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/middleeast/peres-worried-yet-optimistic-chooses-subjects-one-a-time.html | Peres, Worried Yet Optimistic, Chooses Subjects One at a Time | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/washingtons-fiscal-meltdown.html | Washington's Fiscal Meltdown | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opinionspecial/an-east-village-bar-2-letters.html | An East Village Bar (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/a-life-in-reruns-watch-out-the-ending-goes-quickly.html | A Life in Reruns: Watch Out, the Ending Goes Quickly | False | By Josh Ozersky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/leonard-lopate-conversational-acrobat.html | Leonard Lopate, Conversational Acrobat | False | By Warren St. John | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539406.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/classical-music-recordings-boisterous-beethoven-brooding-brahms-548006.html | CLASSICAL MUSIC: RECORDINGS; Boisterous Beethoven, Brooding Brahms | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539449.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/does-a-huge-theft-mean-hard-time-well-it-depends.html | Does a Huge Theft Mean Hard Time? Well, It Depends | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/the-difference-between-steroids-and-ritalin-is.html | The Difference Between Steroids and Ritalin Is . . . | False | By Kate Zernike | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-case-study.html | The Ticket; Case Study | False | By J.j. Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/benefits.html | BENEFITS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/arts/paperback-row.html | PAPERBACK ROW | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/keren-ann-shore-leave-in-home-port.html | Keren Ann: Shore Leave in Home Port | False | By Pauline O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opticalscan-voting-578282.html | Optical-Scan Voting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539422.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/books/jersey-finding-the-line-in-a-line-drive.html | JERSEY; Finding the Line in a Line Drive | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-taxi-fares-rise-in-a-few-towns.html | IN BRIEF; Taxi Fares Rise In a Few Towns | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/michele-roseman-niles-goldstein.html | Michele Roseman, Niles Goldstein | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/parents-as-volunteers-at-ps-87-577570.html | Parents as Volunteers at P.S. 87 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/music/wanted-a-new-cheerleader-for-opera.html | Wanted: A New Cheerleader for Opera | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/ncaabasketball/illinois-finds-inspiration-from-a-powerful-source.html | Illinois Finds Inspiration From a Powerful Source | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/the-clash-of-chinas-generations-set-to-a-hiphop-beat.html | The Clash of China's Generations, Set to a Hip-Hop Beat | False | By David Edelstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/datebook.html | DATEBOOK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/the-pregnant-jobseeker-what-to-say-and-when.html | The Pregnant Job-Seeker: What to Say, and When? | False | By Cheryl Dahle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-rahn-susan-ellen.html | Paid Notice: Deaths RAHN, SUSAN ELLEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/canadian-rock-climbing.html | Canadian Rock Climbing | False | By Jonathan Durbin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/development-how-open-is-open-space.html | DEVELOPMENT; How Open Is Open Space? | False | By Terry Golway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/when-cute-deer-go-bad.html | When Cute Deer Go Bad | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/a-tenant-on-a-coop-board-and-a-sponsor-on-a-coop-board.html | A Tenant on a Co-op Board ... and a Sponsor on a Co-op Board | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/weekinreview/the-man-who-took-the-measure-of-the-communist-threat.html | The Man Who Took the Measure of the Communist Threat | False | By Peter Edidin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/title-insurance-for-coop-buyers.html | Title Insurance For Co-op Buyers | False | By Jay Romano | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/thecity/a-rockefeller-club.html | A Rockefeller Club | False | By Michael Pollak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/at-the-waterfront-too-its-voting-season.html | At the Waterfront, Too, It's Voting Season | False | By Elsa Brenner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/international/middleeast/insurgent-attacks-flare-on-a-violent-day-in-iraq.html | Insurgent Attacks Flare on a Violent Day in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/a-republican-stalwart-takes-it-on-the-chin.html | A Republican Stalwart Takes It on the Chin | False | By Vivian S. Toy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/in-japan-hiking-an-ancient-trail-to-see-rural-life.html | In Japan, Hiking an Ancient Trail to See Rural Life | False | By Alice Dubois | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-kaplan-anne.html | Paid Notice: Deaths KAPLAN, ANNE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/vanessa-watson-and-ryan-segars.html | Vanessa Watson and Ryan Segars | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/magazine/a-fairy-tale-for-grownups-539430.html | A Fairy Tale For Grown-Ups | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/openers-suits-a-prescription-for-getting-rich.html | OPENERS; SUITS; A Prescription For Getting Rich | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/trying-to-keep-nations-ferries-safe-from-terrorists.html | Trying to Keep Nation's Ferries Safe From Terrorists | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/middleeast/bomb-kills-a-briton-at-a-theater-in-qatar.html | Bomb Kills a Briton at a Theater in Qatar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/art-review-bringing-the-outdoors-inside-and-hanging-it-on-the.html | ART REVIEW; Bringing the Outdoors Inside and Hanging It on the Walls | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-silverman-pearl.html | Paid Notice: Deaths SILVERMAN, PEARL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/quick-bitenorth-arlington-breakfast-that-lasts-through-dinner.html | QUICK BITE/North Arlington; Breakfast That Lasts Through Dinner | False | By Jack Silbert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/social-security-as-dramamine.html | Social Security as Dramamine | False | By Daniel Gross | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/tales-from-a-serial-remodeler.html | Tales From a Serial Remodeler | False | By Barbara Whitaker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/style/the-ticket-quality-airport-time.html | The Ticket; Quality Airport Time | False | By Tyler Brule | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/john-delorean-innovative-automaker-dies-at-80.html | John DeLorean, Innovative Automaker, Dies at 80 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opchart-two-years-and-counting.html | Op-Chart; Two Years and Counting | False | By Lawrence J. Korb and Nigel Holmes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/sports/congress-is-ignoring-youth-583596.html | Congress Is Ignoring Youth | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/pageoneplus/arts/corrections-555550.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-the-rainmaker.html | The Get; The Rainmaker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/the-get-goods-to-go.html | The Get; Goods to Go | False | By Sandra Ballentine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/opinionspecial/parents-as-volunteers-at-ps-87-2-letters.html | Parents as Volunteers at P.S. 87 (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/advisory-travel-notes-cruising-through-the-tulips-and-other-flowers.html | ADVISORY: TRAVEL NOTES; Cruising Through the Tulips and Other Flowers | False | By Marjorie Connelly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/the-purpose-of-catholic-schools-561975.html | The Purpose of Catholic Schools | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/tennis/clijsters-flashes-her-old-form-in-victory-over-davenport.html | Clijsters Flashes Her Old Form in Victory Over Davenport | False | By Richard Evans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/shopping-for-boots-in-calgary.html | Shopping for Boots in Calgary | False | By Bonnie Desimone | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-borgeson-roger-d.html | Paid Notice: Deaths BORGESON, ROGER D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/openers-suits-wheres-sallie.html | OPENERS; SUITS, WHERE'S SALLIE? | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/up-front.html | Up Front | False | By The Editors | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/arts/television/alias-en-espanol.html | 'Alias' en Espaï¿½ï¿½ol | False | By Joe Rhodes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/marianne-merritt-and-daniel-talbot.html | Marianne Merritt and Daniel Talbot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/magazine/bad-connections.html | Bad Connections | False | By Christine Rosen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/health/li-work-the-call-is-for-you-and-you-and-you.html | L.I. @ WORK; The Call Is for You... and You... and You | False | By Stewart Ain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/us/memory-of-activist-sister-is-now-brothers-mission.html | Memory of Activist Sister Is Now Brother's Mission | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/arts/guns-n-roses-no-compromises-555487.html | GUNS N' ROSES; No Compromises | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/world/middleeast/bomb-kills-3-iraqi-policemen-in-procession.html | Bomb Kills 3 Iraqi Policemen in Procession | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/tmagazine/never-neverland.html | Never Neverland | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-freund-richard-dick-freund.html | Paid Notice: Deaths FREUND, RICHARD. DICK FREUND | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/business/yourmoney/playing-pin-the-tail-on-the-donkey-just-wont-do.html | Playing Pin the Tail on the Donkey Just Won't Do | False | By Jennifer Alsever | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/pageoneplus/corrections-583553.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-gilbert-john-nathan.html | Paid Notice: Deaths GILBERT, JOHN NATHAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/in-brief-suffolk-legislature-tables-measure-on-gas-plant.html | IN BRIEF; Suffolk Legislature Tables Measure on Gas Plant | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/opinion/when-dr-spock-just-isnt-enough-583103.html | When Dr. Spock Just Isn't Enough | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/sports/sportsspecial/uconns-turner-battles-injuries-and-expectations.html | UConn's Turner Battles Injuries and Expectations | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/nyregion/county-lines-pay-no-attention-to-the-man-behind-that-homeoffice.html | COUNTY LINES; Pay No Attention to the Man Behind That Home-Office Door | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/star-kids-family-stress.html | Star Kids, Family Stress | False | By Mireya Navarro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/who-the-hells-in-it-breathless.html | 'Who the Hell's in It': Breathless | False | By Stephanie Zacharek | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/crouching-tiger-hidden-ghostwriter.html | Crouching Tiger, Hidden Ghostwriter | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/technology/advisory-travel-notes-booking-tool-is-exclusively-for-exclusive.html | ADVISORY: TRAVEL NOTES; Booking Tool Is Exclusively for Exclusive Properties | False | By Susan Stellin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/movies/park-chanwook-is-ready-for-his-grossout.html | Park Chanwook Is Ready for His Gross-Out | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/travel/londons-radisson-edwardian-may-fair-hotel.html | London's Radisson Edwardian May Fair Hotel | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/fashion/weddings/alisa-mazzola-clay-mitchell.html | Alisa Mazzola, Clay Mitchell | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/books/review/science-fiction-across-the-universe.html | Science Fiction: Across the Universe | False | By Gerald Jonas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/realestate/new-galleries-set-out-to-create-a-destination.html | New Galleries Set Out To Create a Destination | False | By Lisa Chamberlain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-20 | 2005-03-20 | https://www.nytimes.com/2005/03/20/classified/paid-notice-deaths-sharp-bruce.html | Paid Notice: Deaths SHARP, BRUCE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/us/as-town-for-deaf-takes-shape-debate-on-isolation-reemerges.html | As Town for Deaf Takes Shape, Debate on Isolation Re-emerges | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/printer-moving-to-its-very-old-neighborhood.html | Printer Moving to Its (Very) Old Neighborhood | False | By David W. Dunlap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/supporters-praise-bushs-swift-return-to-washington.html | Supporters Praise Bush's Swift Return to Washington | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-187-905 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/assessing-the-houses-that-viacom-built.html | Assessing the Houses That Viacom Built | False | By Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/books/arts-briefly-a-french-plan-for-online-library-search.html | Arts, Briefly; A French Plan For Online Library Search | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/americas/annan-urges-reforms-at-un.html | Annan urges reforms at U.N. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/bridge-excitement-precedes-the-final-in-vanderbilt-knockout-teams.html | Bridge; Excitement Precedes the Final In Vanderbilt Knockout Teams | False | By Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/a-roar-from-old-broadway-that-is-distinctively-female.html | A Roar From Old Broadway That Is Distinctively Female | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-price-ilona-r.html | Paid Notice: Deaths PRICE, ILONA R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/baseball/ishii-is-acquired-by-mets-to-fill-hole-in-rotation.html | Ishii Is Acquired by Mets to Fill Hole in Rotation | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/cardinals-have-something-to-prove-and-they-do.html | Cardinals Have Something to Prove, and They Do | False | By Ray Glier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/where-do-good-schools-begin-588520.html | Where Do Good Schools Begin? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/television/teenager-in-a-marriage-factory-with-video-camera.html | Teenager in a Marriage Factory, With Video Camera | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/health/new-openness-in-deciding-when-and-how-to-die.html | New Openness in Deciding When and How to Die | False | By John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/baseball/for-yanks-devil-rays-offer-glimpse-of-baseballs-parallel.html | For Yanks, Devil Rays Offer Glimpse of Baseball's Parallel Universe | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/china-growth-theatens-the-mekong.html | China growth theatens the Mekong | False | By Jane Perlez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/stephen-johnsons-main-task.html | Stephen Johnson's Main Task | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-firstman-lorraine.html | Paid Notice: Deaths FIRSTMAN, LORRAINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/afghans-get-one-election-date-and-await-another.html | Afghans Get One Election Date and Await Another | False | By Carlotta Gall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-deutsch-roger-k.html | Paid Notice: Deaths DEUTSCH, ROGER K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/how-a-local-paper-keeps-giants-at-bay.html | How a local paper keeps giants at bay | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/sportsspecial/a-lady-techster-has-it-all-except-a-victory.html | A Lady Techster Has It All, Except a Victory | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/drilling-in-the-refuge-587958.html | Drilling in the Refuge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/wisconsin-too-strong-for-bucknell-to-handle.html | Wisconsin Too Strong for Bucknell to Handle | False | By Andrew Gilman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/basketball/nets-keep-hopes-alive-for-playoffs.html | Nets Keep Hopes Alive for Playoffs | False | By Jason L. Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/economic-calendar-90458079634.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-two-new-big-clients-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two New Big Clients For Kaplan Thaler | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/an-agency-to-answer-a-citys-prayers-but-not-all-its-questions.html | An Agency to Answer a City's Prayers, but Not All Its Questions | False | By Michael Slackman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/front page/world/rebels-ambush-us-convoy.html | Rebels Ambush U.S. Convoy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/conservation-can-be-good-for-business.html | Conservation can be good for business | False | David Benton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/automobiles/from-mens-fashion-to-car-design.html | From Menâ€™Âˆâˆ¤Âˆ¤Âˆ's Fashion to Car Design | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-kennan-ambassador-george-f.html | Paid Notice: Deaths KENNAN, AMBASSADOR GEORGE F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/us/the-schiavo-case-the-videotape-critics-notebook-provocative-snapshots-of.html | THE SCHIAVO CASE: THE VIDEOTAPE -- Critic's Notebook; Provocative Snapshots Of a Many-Layered Issue | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/books/for-code-author-24-months-in-a-circus.html | For 'Code' Author, 24 Months in a Circus | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/the-sit-commercial-makes-a-return.html | The Sitcommercial Makes a Return | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/for-west-virginia-the-time-to-celebrate-is-short.html | For West Virginia, the Time to Celebrate Is Short | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/keeping-sgt-lazo-out-of-cuba.html | Keeping Sgt. Lazo Out of Cuba | False | By Bob Herbert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/eu-closer-to-rewriting-fiscal-rules.html | EU closer to rewriting fiscal rules | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/arts-briefly-a-french-plan-for-online-library-search.html | Arts, Briefly; A French Plan For Online Library Search | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/german-opposition-to-fight-for-china-sanctions.html | German opposition to fight for China sanctions | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/day-4-at-a-glance.html | Day 4 at a Glance | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/dance/turbulence-of-a-particularly-male-variety.html | Turbulence of a Particularly Male Variety | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/the-hughes-doctrine.html | The Hughes Doctrine | False | By Bob Mann | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/a-web-site-for-gift-seekers.html | A Web Site for Gift Seekers | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/classic-crown-for-italys-sprint-king.html | Classic crown for Italy's sprint king | False | Samuel Abt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/a-mideast-strategy-that-includes-a-mideast-card.html | A Mideast Strategy That Includes a Mideast Card | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/nc-state-puts-an-early-end-to-uconns-title-defense.html | N.C. State Puts an Early End to UConn's Title Defense | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/dissing-democracy-in-asia.html | Dissing Democracy in Asia | False | By Larry Pressler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/high-court-wont-hear-moussaouis-appeal.html | High Court Won't Hear Moussaoui's Appeal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/pageoneplus/corrections-588652.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/show-them-your-best-take-me-home-face.html | Show Them Your Best 'Take Me Home' Face | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/for-first-time-pope-misses-mass-marking-palm-sunday.html | For First Time, Pope Misses Mass Marking Palm Sunday | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/americas/jackson-trial-will-hear-evidence-from-past-complaints.html | Jackson trial will hear evidence from past complaints | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/give-them-an-aplus-in-navigation.html | Give Them an A-Plus in Navigation | False | By Joyce Purnick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/golf/with-singhs-late-error-perry-takes-the-bay-hill.html | With Singh's Late Error, Perry Takes the Bay Hill | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-katz-murray.html | Paid Notice: Deaths KATZ, MURRAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/growth-of-wireless-internet-is-opening-new-path-for-thieves.html | Growth of wireless Internet is opening new path for thieves | False | By Seth Schiesel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/councilman-attacks-ferrer-on-diallo-comments.html | Councilman Attacks Ferrer on Diallo Comments | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/philip-lamantia-77-surrealist-poet-is-dead.html | Philip Lamantia, 77, Surrealist Poet, Is Dead | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/rugby-wales-completes-dazzling-return-to-glory.html | Rugby: Wales completes dazzling return to glory | False | Peter Berlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/investigators-argue-for-access-to-private-data.html | Investigators Argue for Access to Private Data | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/pageoneplus/corrections-588679.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/egyptian-blamed-in-car-bombing-at-qatar-theater.html | Egyptian Blamed in Car Bombing at Qatar Theater | False | By Michelle Wallin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/upstarts-formula-never-not-better.html | Upstart's formula: newer, not better | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/woman-found-dead-after-fight-with-boyfriend.html | Woman Found Dead After Fight With Boyfriend | False | By Michael Wilson and Janon Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/getting-crowds-to-the-art-586811.html | Getting Crowds to the Art | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/john-z-delorean-father-of-glamour-car-dies-at-80.html | John Z. DeLorean, Father of Glamour Car, Dies at 80 | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/charging-for-online-news-588423.html | Charging for Online News | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/charging-for-online-news-2-letters.html | Charging for Online News (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/to-stay-competitive-ap-gives-clients-more-than-just-facts.html | To Stay Competitive, A.P. Gives Clients More Than Just Facts | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/theater/reviews/marriage-as-blood-sport-a-no-win-game.html | Marriage as Blood Sport: A No-Win Game | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/drilling-in-the-refuge-587982.html | Drilling in the Refuge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/a-telemarketers-retort-586765.html | A Telemarketer's Retort | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/supermay oruses-firm-hand-to-clean-up-manila.html | 'Supermayor'uses firm hand to clean-up Manila | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/international/middleeast/10-dead-in-insurgent-attacks-across-iraq.html | 10 Dead in Insurgent Attacks Across Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/othersports/there-is-no-t-in-halfpipe-but-riders-adopt-teamwork.html | There Is No 'I' in Halfpipe, but Riders Adopt Teamwork | False | By Matt Higgins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/bekele-reclaims-championship-form-but-cant-outrun-a-tragedy.html | Bekele reclaims championship form but can't outrun a tragedy | False | Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/design/american-maverick-wins-pritzker-prize.html | American Maverick Wins Pritzker Prize | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/north-korean-videos-shock-viewers.html | North Korean videos shock viewers | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/pakistanis-black-marketmay-sell-nuclear-secrets.html | Pakistani's Black MarketMay Sell Nuclear Secrets | False | By William J. Broad and David E. Sanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/to-cut-online-chatter-apple-goes-to-court.html | To Cut Online Chatter, Apple Goes to Court | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/a-cafe-goes-silent-as-admirers-remember-bobby-short.html | A Cafe Goes Silent as Admirers Remember Bobby Short | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/for-those-of-you-who-wonder-how-that-tv-show-began.html | For Those of You Who Wonder How That TV Show Began | False | By David Koeppel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/new-cds.html | New CDs | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/americas/us-suspends-military-aid-to-nicaragua.html | U.S. Suspends Military Aid to Nicaragua | False | By Ginger Thompson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/obituaries/lisa-fittko-who-helped-rescue-many-who-fled-the-nazis-dies-at-95.html | Lisa Fittko, Who Helped Rescue Many Who Fled the Nazis, Dies at 95 | False | By Douglas Martin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/basketballmilwaukee-pulls-off-another-stunner.html | Basketball:Milwaukee pulls off another stunner | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/peres-says-budget-fight-may-imperil-coalition.html | Peres Says Budget Fight May Imperil Coalition | False | By Steven Erlanger and Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/college-basketball-chicago-regional.html | COLLEGE BASKETBALL; CHICAGO REGIONAL | False | By Andrew Gilman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-toner-phyllis-c.html | Paid Notice: Deaths TONER, PHYLLIS E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/a-knack-for-making-good-moves.html | A Knack for Making Good Moves | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/africa/iraqi-policehit-by-wave-of-attacks.html | Iraqi policehit by wave of attacks | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-forscher-mollie-nee-finkelstein.html | Paid Notice: Deaths FORSCHER, MOLLIE (NEE FINKELSTEIN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/in-beijing-rice-keeps-focus-on-nkorea.html | In Beijing, Rice keeps focus on N.Korea | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/pope-skips-opening-ofholy-week.html | Pope skips opening ofHoly Week | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/television/ricky-gervaiss-life-after-the-office.html | Ricky Gervais's Life, After 'The Office' | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/international/europe/in-step-toward-freedom-iceland-grants-citizenship-to.html | In Step Toward Freedom, Iceland Grants Citizenship to Fischer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/ask-jeeves-inc-to-be-bought-for-2-billion.html | Ask Jeeves Inc. to Be Bought for $2 Billion | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/sportsspecial/fans-work-for-hartford-but-rutgers-does-the-job.html | Fans Work for Hartford, but Rutgers Does the Job | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-chilewich-virginia-kaye.html | Paid Notice: Deaths CHILEWICH, VIRGINIA KAYE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/gardner-nelson-wins-account-from-irobot.html | Gardner Nelson Wins Account From iRobot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/a-khodorkovsky-ally-decries-kremlin-actions.html | A Khodorkovsky ally decries Kremlin actions | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/watergates-perpetual-angst.html | Watergate's perpetual angst | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/the-news-is-big-its-the-papers-that-are-getting-small.html | The News Is Big. It's the Papers That Are Getting Small | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/education/legislator-says-state-lottery-is-shortchanging-city-schools.html | Legislator Says State Lottery Is Shortchanging City Schools | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/metro-briefing-new-york-bronx-bias-a-factor-in-assault-police-say.html | Metro Briefing \| New York: Bronx: Bias a Factor In Assault, Police Say | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/metro-briefing-new-york-bronx-officer-is-arrested-on-a-sex.html | Metro Briefing \| New York: Bronx: Officer Is Arrested On a Sex Allegation | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/cards-win-100000-sorry-wrong-number.html | Cards Win $100,000? Sorry, Wrong Number | False | By Andrea Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/annan-to-offer-plans-forchange-in-un-structure.html | Annan to Offer Plans forChange in U.N. Structure | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/for-jersey-citys-new-mayor-a-new-fight-to-keep-the-job.html | For Jersey City's New Mayor, a New Fight to Keep the Job | False | By John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/the-regions.html | THE REGIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/basketball/former-team-awaits-knicks-rose.html | Former Team Awaits Knicks' Rose | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/music-industry-puts-its-hopes-on-doublesided-discs-with-video.html | Music industry puts its hopes on double-sided discs with video | False | By Robert Levine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/the-cia-and-torture-586706.html | The C.I.A. And Torture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/minority-rules.html | Minority Rules | False | By Iain Duncan Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/international/europe/wolfowitz-choice-may-lead-to-a-new-nomination-process.html | Wolfowitz Choice May Lead to a New Nomination Process | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/dear-diary.html | Dear Diary | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/formula-one-alonso-cruises-in-malaysia.html | Formula One: Alonso cruises in Malaysia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/africa/news-analysis-a-bombing-highlights-qatars-ties-with-west.html | News Analysis: A bombing highlights Qatar's ties with West | False | By Otto Pohl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/rumsfeld-faults-turkey-for-barring-use-of-its-land-in-03-to-open.html | Rumsfeld Faults Turkey for Barring Use of Its Land in '03 to Open Northern Front in Iraq | False | By Thom Shanker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/songs-from-mother-russia-delivered-by-a-native-son.html | Songs From Mother Russia, Delivered by a Native Son | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/movies/arts-briefly-the-ring-two-no1-in-weekend-box-office.html | Arts, Briefly; 'The Ring Two' No.1 in Weekend Box Office | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/america-and-europea-rosier-future-for-the-actor-and-the-model.html | America and Europe;A rosier future for the actor and the model? | False | Dominique Mo&#239;si | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/pageoneplus/corrections-588660.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/senior-eu-official-warns-of-peril-to-longterm-unity.html | Senior EU official warns of peril to long-term unity | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/where-the-good-schools-begin-588512.html | Where Do Good Schools Begin? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/live-where-a-writer-lived-but-dont-dwell-on-the-past.html | Live Where a Writer Lived, but Don't Dwell on the Past | False | By Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/24-insurgents-die-in-attack-near-baghdad.html | 24 Insurgents Die in Attack Near Baghdad | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/books/a-germanjewish-publication-adjusts-to-changing-times.html | A German-Jewish Publication Adjusts to Changing Times | False | By Andreas Tzortzis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/bushs-reelection-lifts-circulation-at-liberal-magazines.html | Bush's Re-election Lifts Circulation at Liberal Magazines | False | By Sara Ivry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/bids-due-today-in-showdown-over-railyards-and-stadium.html | Bids Due Today In Showdown Over Railyards And Stadium | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/dancing-around-journalistic-issues-in-a-lawsuit-over-apple.html | Dancing Around Journalistic Issues in a Lawsuit Over Apple Secrets | False | By Jonathan D. Glater | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/us/george-h-obrien-jr-78-marine-awarded-medal-of-honor-dies.html | George H. O'Brien Jr., 78, Marine Awarded Medal of Honor, Dies | False | By Richard Goldstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/horse-racing-the-derby-dartboard.html | HORSE RACING; The Derby Dartboard | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-ratner-dr-lillian.html | Paid Notice: Deaths RATNER, DR. LILLIAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/americas/us-accused-of-lie-about-north-korea.html | U.S. accused of lie about North Korea | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/chinas-amnesia-586722.html | China's Amnesia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/off-injured-reserve-bails-out-villanova.html | Off-Injured Reserve Bails Out Villanova | False | By Ray Glier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/russian-exile-from-yukos-assails-putin-as-a-despot.html | Russian Exile From Yukos Assails Putin as a Despot | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/metro-briefing-new-york-lawyer-wins-approval-to-run-ferries-to.html | Metro Briefing \| New York: Lawyer Wins Approval To Run Ferries To Lower Manhattan | False | By Patrick McGeehan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/science/at-nasa-clouds-are-what-you-zoom-through-to-get-to-mars.html | At NASA, Clouds Are What You Zoom Through to Get to Mars | False | By Cornelia Dean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/opportunity-lost-in-indonesia.html | Opportunity lost in Indonesia | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/7-companies-near-deal-to-buy-sungard-data.html | 7 Companies Near Deal to Buy Sungard Data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/our-terrorist-friendly-borders.html | Our Terrorist-Friendly Borders | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/arts-briefly-record-label-for-london-hall.html | Arts, Briefly; Record Label For London Hall | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/a-cruel-race-to-loot-the-splendor-that-was-angkor.html | A Cruel Race to Loot the Splendor That Was Angkor | False | By Jane Perlez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/theater/arts/arts-briefly-theater-galas.html | Arts, Briefly; Theater Galas | False | By Kathryn Shattuck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/a-real-on-time-budget.html | A Real On-Time Budget | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/othersports/seasoned-derby-trainer-crafts-a-onetwo-punch.html | Seasoned Derby Trainer Crafts a 'One-Two Punch' | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/rice-sounds-a-theme-in-visit-to-beijing-protestant-church.html | Rice Sounds a Theme in Visit to Beijing Protestant Church | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/blast-at-pakistan-shrine-kills-dozens-at-ceremony.html | Blast at Pakistan shrine kills dozens at ceremony | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/technology/most-wanted-drilling-downsocial-security-not-retiring.html | MOST WANTED: DRILLING DOWN/SOCIAL SECURITY; Not Retiring, Just Curious | False | By Shelly Freierman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/michigan-state-gives-vermont-reality-check.html | Michigan State Gives Vermont Reality Check | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/automobiles/detectives-in-hot-pursuit-of-evidence-in-the-ashes.html | Detectives in Hot Pursuit of Evidence in the Ashes | False | By Jim Motavalli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/suit-against-clear-channel-over-racing-goes-to-jury.html | Suit Against Clear Channel Over Racing Goes to Jury | False | By Alexei Barrionuevo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/nonprofit-groups-question-motive-for-federal-actions.html | Nonprofit Groups Question Motive for Federal Actions | False | By Stephanie Strom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/us-warns-iraq-on-new-government.html | U.S. warns Iraq on new government | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/arts-briefly-a-french-plan-for-online-library-search-637300.html | Arts, Briefly; A French Plan For Online Library Search | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/evolution-on-film-out.html | Evolution on film? Cut! | False | By Cornelia Dean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/the-music-goes-on-side-a-and-the-flip-side-is-a-dvd.html | The Music Goes on Side A and the Flip Side Is a DVD | False | By Robert Levine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-lategano-mary-ford.html | Paid Notice: Deaths LATEGANO, MARY FORD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/unsung-teams-hold-heart-of-the-ncaa-tournament.html | Unsung Teams Hold Heart of the N.C.A.A. Tournament | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/gerhard-zeiler-rtl-chief-weathers-a-storm.html | Gerhard Zeiler, RTL chief, weathers a storm | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/pageoneplus/corrections-588644.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/middleeast/there-are-signs-the-tide-may-be-turning-on-iraqs-street-of.html | There Are Signs the Tide May Be Turning on Iraq's Street of Fear | False | By John F. Burns | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-mason-mona.html | Paid Notice: Deaths MASON, MONA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/us-and-eu-end-truce-on-subsidies-for-aircraft.html | U.S. and EU end truce on subsidies for aircraft | False | By Don Phillips and Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/2-die-in-newark-after-driver-loses-control-of-car.html | 2 Die in Newark After Driver Loses Control of Car | False | By John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/the-seasons-spring-1.html | The Seasons; Spring + 1 | False | By David Hockney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/absence-makes-a-concert-rarer-and-more-tragic.html | Absence Makes a Concert Rarer and More Tragic | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/apartment-fire-in-jackson-heights-kills-man-and-injures-7.html | Apartment Fire in Jackson Heights Kills Man and Injures 7 | False | By Michelle O'Donnell and Jess Wisloski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/on-advertising-to-conquer-pakistan-hit-the-road.html | On Advertising: To conquer Pakistan, hit the road | False | By Eric Pfanner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/talent-meets-commerce-in-austin.html | Talent Meets Commerce in Austin | False | By Jon Pareles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-gardner-nelson-wins-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gardner Nelson Wins Account From iRobot | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/where-do-good-schools-begin-588539.html | Where Do Good Schools Begin? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/international/middleeast/israel-to-build-new-housing-in-west-bank-settlement.html | Israel to Build New Housing in West Bank Settlement | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/bush-blair-and-africa.html | Bush, Blair and Africa | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/the-media-business-advertising-addenda-kitchenaid-shifts-roles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KitchenAid Shifts Roles Among Publicis Units | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-memorials-brown-juanita-meek.html | Paid Notice: Memorials BROWN, JUANITA MEEK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/a-prosecutors-report-raises-doubts-about-2-convictions.html | A Prosecutor's Report Raises Doubts About 2 Convictions | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/a-spartan-warrior-with-a-sense-of-humor.html | A Spartan Warrior With a Sense of Humor | False | By Robert Levine | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/exbanker-in-china-is-sued.html | Ex-Banker in China Is Sued | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/arts/music/bobby-short-icon-of-manhattan-song-and-style-dies-at-80.html | Bobby Short, Icon of Manhattan Song and Style, Dies at 80 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/americas/white-house-letter-a-bush-messenger-to-the-muslim-world.html | White House Letter;A Bush messenger to the Muslim world | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/media/more-celebrities-finding-roles-as-antidepressant-advocates.html | More Celebrities Finding Roles as Antidepressant Advocates | False | By Stephanie Saul | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/charging-for-online-news-588415.html | Charging for Online News | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-santarelli-john.html | Paid Notice: Deaths SANTARELLI, JOHN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/where-do-good-schools-begin-588482.html | Where Do Good Schools Begin? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/asia/powerful-quake-off-japan-kills-one-and-injures-250.html | Powerful quake off Japan kills one and injures 250 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/nyregion/the-calendar-says-spring-and-you-expect-sunshine-and-flowers.html | The Calendar Says Spring and You Expect Sunshine and Flowers? | False | By Kirk Semple | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/books/for-every-predicament-a-thingamajig-to-solve-it.html | For Every Predicament, a Thingamajig to Solve It | False | By John Strausbaugh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/classified/paid-notice-deaths-brown-ted.html | Paid Notice: Deaths BROWN, TED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/africa/after-5-years-of-softer-rule-syrias-leader-moves-to-consolidate.html | After 5 years of softer rule, Syria's leader moves to consolidate power | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/where-do-good-schools-begin-588490.html | Where Do Good Schools Begin? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/world/europe/bosnian-serb-general-to-surrender-to-war-crimes-tribunal.html | Bosnian Serb general to surrender to war crimes tribunal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/911-and-pearl-harbor-586730.html | 9/11 and Pearl Harbor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/baseball/baseball-closes-loophole-on-steroid-suspensions.html | Baseball Closes Loophole on Steroid Suspensions | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/soccer-chelsea-moves-ever-closer-to-a-longawaited-crown.html | Soccer: Chelsea moves ever closer to a long-awaited crown | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/tennis/nothing-new-as-federer-beats-hewitt.html | Nothing New as Federer Beats Hewitt | False | By Richard Evans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/at-least-2-bidders-expected-for-big-italian-phone.html | At Least 2 Bidders Expected for Big Italian Phone Unit | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/politics/congress-passes-and-bush-signs-legislation-on-schiavo-case.html | Congress Passes and Bush Signs Legislation on Schiavo Case | False | By Carl Hulse and David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/technology/wireless-european-cellphone-firms-plan-major-research-effort.html | Wireless: European cellphone firms plan major research effort | False | By Victoria Shannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/worldbusiness/europes-legislature-sees-hope-in-its-own-tv-and.html | Europe's legislature sees hope in its own TV and comedy | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/where-do-good-schools-begin-5-letters.html | Where Do Good Schools Begin? (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/where-do-good-schools-begin-588504.html | Where Do Good Schools Begin? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/opinion/that-scalia-charm.html | That Scalia Charm | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/football/jets-may-hold-2010-super-bowl-party.html | Jets May Hold 2010 Super Bowl Party | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/travel/italian-rail-workers-set-to-call-strike-over-safety.html | Italian rail workers set to call strike over safety | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-21 | 2005-03-21 | https://www.nytimes.com/2005/03/21/sports/ncaabasketball/analyzing-the-bracket.html | Analyzing the Bracket | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/for-mcnamara-and-wolfowitz-a-war-and-then-the-world.html | For McNamara and Wolfowitz, a War and Then the World Bank | False | By Elizabeth Becker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/football/nfl-labor-talks-in-the-first-quarter.html | N.F.L. Labor Talks in the First Quarter | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/religion-and-natural-history-clash-among-the-ultraorthodox.html | Religion and Natural History Clash Among the Ultra-Orthodox | False | By Alex Mindlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/popular-heart-drug-impairs-kidney-action-study-says.html | Popular Heart Drug Impairs Kidney Action, Study Says | False | By Stephanie Saul | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/aig-fires-2-executives-for-not-helping-in-inquiry.html | A.I.G. Fires 2 Executives for Not Helping in Inquiry | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/discord-erupts-between-2-republican-camps-in-new-jersey-governors.html | Discord Erupts Between 2 Republican Camps in New Jersey Governor's Race | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/you-think-your-elbow-hurts-well-let-me-tell-you.html | You Think Your Elbow Hurts? Well, Let Me Tell You . . . | False | By Abigail Zuger, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/researchers-toil-with-genes-on-the-fringe-of-a-cure.html | Researchers Toil With Genes on the Fringe of a Cure | False | By Claudia Deifus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/top-shiite-cleric-urges-iraqis-to-form-coalition.html | Top Shiite Cleric Urges Iraqis to Form Coalition | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-toner-phyllis-e.html | Paid Notice: Deaths TONER, PHYLLIS E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/where-religion-and-art-dont-mix.html | Where religion and art don't mix | False | Cathy Young | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-hiscano-raphael-a.html | Paid Notice: Deaths HISCANO, RAPHAEL A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/whats-good-for-the-heart-is-good-for-the-head.html | What's Good for the Heart Is Good for the Head | False | By Jane E. Brody | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-cronkite-betsy.html | Paid Notice: Deaths CRONKITE, BETSY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/soccer/a-home-with-the-metrostars.html | A Home With the MetroStars | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/iceland-granting-citizenship-to-bobby-fischer-held-in-japan.html | Iceland Granting Citizenship to Bobby Fischer, Held in Japan | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/energy-leads-producer-prices-higher-in-february.html | Energy Leads Producer Prices Higher in February | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/classical-music-review-baroque-but-swelling-and-fading-into-another.html | CLASSICAL MUSIC REVIEW; Baroque, but Swelling and Fading Into Another Era's Style | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-short-bobby.html | Paid Notice: Deaths SHORT, BOBBY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/demonstrators-gain-ground-in-kyrgyzstan.html | Demonstrators Gain Ground in Kyrgyzstan | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/investing-firms-said-to-offer-105-billion-for-sungard.html | Investing Firms Said to Offer $10.5 Billion for SunGard | False | By Andrew Ross Sorkin and Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-cheel-helen-snell.html | Paid Notice: Deaths CHEEL, HELEN SNELL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-duva-christian-j.html | Paid Notice: Deaths DUVA, CHRISTIAN J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/americas/high-court-wont-rule-in-terror-suspect-case.html | High court won't rule in terror suspect case | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/fashion/dollar-drops-jaws-drop-prices-well-you-know.html | Dollar Drops. Jaws Drop. Prices? Well, You Know. | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/novartis-and-schering-delay-drug.html | Novartis and Schering delay drug | False | By Tom Wright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/state-court-is-debating-the-future-of-casinos.html | State Court Is Debating the Future of Casinos | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-queens-father-admits-killing-toddler.html | Metro Briefing | New York: Queens: Father Admits Killing Toddler | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/dont-let-the-stability-pact-die-in-vain.html | Don't let the Stability Pact die in vain | False | Holger Schmieding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/reviews/worlds-apart-in-the-deep-south-but-forming-a-bond.html | Worlds Apart in the Deep South but Forming a Bond | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/reviews/glancing-lightly-at-a-jazz-icon.html | Glancing Lightly at a Jazz Icon | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/education/faculty-panel-at-cal-faults-way-to-pick-merit-scholars.html | Faculty Panel at Cal Faults Way to Pick Merit Scholars | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/travel/rail-workers-in-italy-strike-for-better-safety.html | Rail workers in Italy strike for better safety | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/africa/qaeda-suspects-admit-plans-to-attack-western-targets.html | Qaeda suspects admit plans to attack Western targets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-schwartz-pearl-k.html | Paid Notice: Deaths SCHWARTZ, PEARL K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/asia/indonesia-will-outlaw-group-linked-to-al-qaeda.html | Indonesia will outlaw group linked to Al Qaeda | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/masters-of-sleaze.html | Masters of Sleaze | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/maker-of-wrinkle-treatment-to-buy-breast-implant-leader.html | Maker of Wrinkle Treatment to Buy Breast Implant Leader | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/cancer-drug-makers-delay-quest-for-approval-in-us.html | Cancer Drug Makers Delay Quest for Approval in U.S. | False | By Tom Wright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ncaabasketball/stopping-popping-those-jerseys.html | Stopping, Popping Those Jerseys | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/us-judge-hears-tense-testimony-in-schiavo-case.html | U.S. Judge Hears Tense Testimony in Schiavo's Case | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/congresss-midnight-frenzy.html | Congress's Midnight Frenzy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/rights-abuses-in-chechnya-assailed.html | Rights abuses in Chechnya assailed | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-mager-norman.html | Paid Notice: Deaths MAGER, NORMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/a-heavyweight-bout-loaded-with-meaning.html | A heavyweight bout loaded with meaning | False | Andrew Salmon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593893.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pageoneplus/corrections-595411.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/hazards-play-it-safe-and-dont-be-a-turkey.html | Hazards: Play It Safe and Don't Be a Turkey | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-firstman-lorraine.html | Paid Notice: Deaths FIRSTMAN, LORRAINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/media/a-new-automaker-mantra-emissions-what-emissions.html | A New Automaker Mantra: Emissions? What Emissions? | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/trial-nears-end-in-construction-workers-snack-turned-sour.html | Trial Nears End in Construction Workers' Snack Turned Sour | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/basketball/carter-has-no-degree-of-regret-just-resolve.html | Carter Has No Degree of Regret, Just Resolve | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/basketball/cavaliers-join-trend-and-fire-silas.html | Cavaliers Join Trend and Fire Silas | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/design/artist-looks-for-her-native-iraq-behind-womens-veils.html | Artist Looks for Her Native Iraq Behind Women's Veils | False | By Courtney C. Radsch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-blow-to-the-rule-of-law.html | A Blow to the Rule of Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-schwartz-hannah-frances-nee-widman.html | Paid Notice: Deaths SCHWARTZ, HANNAH FRANCES NEE WIDMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593915.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/international/middleeast/ordinary-iraqis-wage-a-successful-battle-against.html | Ordinary Iraqis Wage a Successful Battle Against Insurgents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-rothman-frances-joy.html | Paid Notice: Deaths ROTHMAN, FRANCES JOY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/material-as-tough-as-steel-the-abalone-fits-the-bill.html | Material as Tough as Steel? The Abalone Fits the Bill | False | By Charles Petit | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pagoneplus/corrections-595462.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/inmates-who-follow-satanism-and-wicca-find-unlikely-ally.html | Inmates Who Follow Satanism and Wicca Find Unlikely Ally | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/nba-to-announce-deals-with-five-video-game-publishers.html | N.B.A. to Announce Deals With Five Video Game Publishers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/ncaabasketball/wisconsinmilwaukee-coach-has-history-of-upsetting.html | Wisconsin-Milwaukee Coach Has History of Upsetting Illini | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/infections-no-flier-miles-for-airborne-germs.html | Infections: No Flier Miles for Airborne Germs | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/bishops-fight-death-penalty-in-new-drive.html | Bishops Fight Death Penalty in New Drive | False | By Neela Banerjee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/jackson-late-to-trial-again-as-jury-hears-expert-on-abuse.html | Jackson Late to Trial Again as Jury Hears Expert on Abuse | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/technology-briefing-software-audiovideo-company-acquired.html | Technology Briefing | Software: Audio-Video Company Acquired | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/goldman-sachs-buys-zilkha-expanding-interest-in-wind-power.html | Goldman Sachs Buys Zilkha, Expanding Interest in Wind Power | False | By Simon Romero | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefings.html | Metro Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/africa/arab-leaders-reject-change-in-peace-strategy.html | Arab leaders reject change in peace strategy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/apax-to-buy-hit-entertainment.html | Apax to buy HIT Entertainment | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-forscher-mollie-nee-finkelstein.html | Paid Notice: Deaths FORSCHER, MOLLIE (NEE FINKELSTEIN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pagoneplus/corrections-595489.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/music/bobby-short-keeping-the-party-going.html | Bobby Short, Keeping the Party Going | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-barrows-nancy.html | Paid Notice: Deaths BARROWS, NANCY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593958.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/time-warner-and-sec-settle-for-300-million.html | Time Warner and S.E.C. Settle for $300 Million | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/time-to-litigate-those-airbus-subsidies.html | Time to Litigate Those Airbus Subsidies | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/rights-group-reports-thousands-of-disappearances-in-chechnya.html | Rights Group Reports Thousands of Disappearances in Chechnya | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/ministers-agree-to-revise-eu-pact.html | Ministers agree to revise EU pact | False | By Graham Bowley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/mayoral-election-in-irvington-remains-far-from-resolved.html | Mayoral Election in Irvington Remains Far From Resolved | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-getty-seeks-a-director.html | Arts, Briefly; Getty Seeks a Director | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/fed-raises-key-rate-a-quarterpoint.html | Fed Raises Key Rate a Quarter-Point | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/dollar-drops-jaws-drop-prices-well-you-know.html | Dollar Drops. Jaws Drop. Prices? Well, You Know. | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/how-familys-cause-reached-the-halls-of-congress.html | How Family's Cause Reached the Halls of Congress | False | By David D. Kirkpatrick and Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/policy/battling-insects-parasites-and-politics.html | Battling Insects, Parasites and Politics | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/health/metro-briefing-new-jersey-trenton-contraception-bill-signed.html | Metro Briefing | New Jersey: Trenton: Contraception Bill Signed | False | By Josh Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/burying-nuclear-waste.html | Burying nuclear waste | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/movies/tom-cruise-mixing-business-and-church.html | Tom Cruise Mixing Business and Church | False | By Sharon Waxman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/two-polls-show-ferrer-leading-in-a-race-against-bloomberg.html | Two Polls Show Ferrer Leading in a Race Against Bloomberg | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/justices-hear-debate-on-whether-police-must-intervene.html | Justices Hear Debate on Whether Police Must Intervene | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593850.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-greenspan-gert.html | Paid Notice: Deaths GREENSPAN, GERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/diller-betting-on-internet-in-bid-to-buy-ask-jeeves.html | Diller Betting on Internet in Bid to Buy Ask Jeeves | False | By Saul Hansell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-basketball-draws-viewers.html | Arts, Briefly; Basketball Draws Viewers | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593923.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/music/in-a-contest-of-young-voices-a-battle-over-what-may-be.html | In a Contest of Young Voices, a Battle Over What May Be | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/im-sorry-but-weve-lost-your-wheelchair.html | 'I'm Sorry, but We've Lost Your Wheelchair' | False | By Michael Takemura | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/put-to-the-test-on-tv-hogzilla-the-legend-falls-4-feet-short.html | Put to the Test on TV, Hogzilla the Legend Falls 4 Feet Short | False | By Shaila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/arab-leaders-to-show-solidarity-with-syria-at-summit.html | Arab Leaders to Show Solidarity With Syria at Summit Meeting | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/sportsspecial/auriemma-tells-wolff-to-dare-to-succeed.html | Auriemma Tells Wolff to Dare to Succeed | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/world-business-briefing-europe-britain-more-cuts-at-bbc.html | World Business Briefing | Europe: Britain: More Cuts At BBC | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/affidavit-in-88-murders-cites-threat-by-associate-of-victim.html | Affidavit in '88 Murders Cites Threat by Associate of Victim | False | By Bruce Lambert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/banner-days-for-the-lebanese-ask-the-flag-makers.html | Banner Days for the Lebanese (Ask the Flag Makers) | False | By Dexter Filkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/wave-of-corruption-tarnishes-chinas-extraordinary.html | Wave of Corruption Tarnishes China's Extraordinary Growth | False | By David Barboza | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/space/scientists-discern-glow-of-alien-planets-for-the-first-time.html | Scientists Discern Glow of Alien Planets for the First Time | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/in-yonkers-a-web-site-gets-under-the-mayors-skin.html | In Yonkers, a Web Site Gets Under the Mayor's Skin | False | By Kirk Semple | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-gilman-aaron.html | Paid Notice: Deaths GILMAN, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/books/a-boys-epic-quest-borough-by-borough.html | A Boy's Epic Quest, Borough by Borough | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/citys-fbi-chief-will-retire-to-lead-a-giuliani-company.html | City's F.B.I. Chief Will Retire to Lead a Giuliani Company | False | By David Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/lending-the-good-loan.html | Lending the Good Loan | False | By James P. Rubin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/jets-and-rivals-increase-bids-for-railyards.html | Jets and Rivals Increase Bids for Railyards | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/kathleen-turner-gets-her-virginia-woolf.html | Kathleen Turner gets her 'Virginia Woolf' | False | By Jesse Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/bush-tells-elderly-their-social-security-checks-are-safe.html | Bush Tells Elderly Their Social Security Checks Are Safe | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/more-of-fbi-memo-criticizing-guantanamo-methods-is-released.html | More of F.B.I. Memo Criticizing Guantá'ã Á"namo Methods Is Released | False | By David Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/soccer-uefa-takes-aim-at-mourinho.html | Soccer: UEFA takes aim at Mourinho | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/hoboken-city-council-fails-to-pass-an-emergency-budget-bill.html | Hoboken City Council Fails to Pass an Emergency Budget Bill | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-90263390301.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/psychology/hypomanic-absolutely-but-oh-so-productive.html | Hypomanic? Absolutely. But Oh So Productive! | False | By Benedict Carey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/travel/an-ancient-trail-of-imperial-japan.html | An ancient trail of Imperial Japan | False | By Alice Dubois | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/after-signing-schiavo-law-bush-says-it-is-wisest-to-always-err-on-the.html | After Signing Schiavo Law, Bush Says 'It Is Wisest to Always Err on the Side of Life' | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/romaniavows-to-link-words-to-deeds.html | Romaniavows to link words to deeds | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/spanish-and-dutch-banks-may-defy-italy-on-crossborder.html | Spanish and Dutch banks may defy Italy on cross-border mergers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/study-says-road-upkeep-will-take-9-billion-outlay.html | Study Says Road Upkeep Will Take $9 Billion Outlay | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/simple-praise-for-costefficient-luxury.html | Simple Praise for Cost-Efficient Luxury | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-linowitz-sol.html | Paid Notice: Deaths LINOWITZ, SOL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-greenstein-louis.html | Paid Notice: Deaths GREENSTEIN, LOUIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-memorials-pilmar-howard.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-garden-city-man-indicted-in-bankers-death.html | Metro Briefing | New York: Garden City: Man Indicted In Banker's Death | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/value-of-redemption-from-5-to-priceless.html | Value of Redemption? From 5Â¢Â¢ to Priceless | False | By David Gonzalez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/big-three-workers-give-an-inch-on-health-care.html | Big Three Workers Give an Inch on Health Care | False | By Danny Hakim and Jeremy W. Peters | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/the-european-union-has-rules-except-when-it-doesnt.html | The European Union Has Rules Except When It Doesn't | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593931.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/world-briefing-asia-japan-3000-seek-refuge-after-quake.html | World Briefing | Asia: Japan: 3,000 Seek Refuge After Quake | False | By James Brooke (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/sungard-bid-may-exceed-105-billion.html | SunGard bid may exceed $10.5 billion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/obituaries/simon-eisdorfer-87-who-began-the-hostage-negotiation-unit-dies.html | Simon Eisdorfer, 87, Who Began the Hostage Negotiation Unit, Dies | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/philip-bowring-how-americas-interests-collide-in-asia.html | Philip Bowring: How America's interests collide in Asia | False | Philip Bowring | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/tax-collector-is-owed-some-respect.html | Tax Collector Is Owed Some Respect | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/americas/mexican-pride-and-death-in-us-service.html | Mexican Pride and Death in U.S. Service | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-queens-museum-architect.html | Arts, Briefly; Queens Museum Architect | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/prevention-when-the-smoke-doesnt-clear.html | Prevention: When the Smoke Doesn't Clear | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/national-briefing-south-virginia-pit-bull-attack.html | National Briefing | South: Virginia: Pit Bull Attack | False | By Lisa A. Bacon (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/poguesposts/a-sophisticated-high-chair.html | A Sophisticated High Chair | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-uppman-theodor.html | Paid Notice: Deaths UPPMAN, THEODOR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-queens-body-found-in-garbage-bag.html | Metro Briefing | New York: Queens: Body Found In Garbage Bag | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/eu-said-to-keep-embargo-on-arms-to-china.html | E.U. Said to Keep Embargo on Arms to China | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/fashion/technicolor-on-melrose-place.html | Technicolor on Melrose Place | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593907.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/exleader-of-chinese-bank-being-sued-in-us.html | Ex-leader of Chinese bank being sued in U.S. | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/nuclear-power-is-the-future.html | Nuclear power is the future | False | Donald J. Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/basketball/black-coaches-in-nba-have-shorter-tenures.html | Black Coaches in N.B.A. Have Shorter Tenures | False | By David Leonhardt and Ford Fessenden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/othersports/glass-jaw-is-halfempty-for-the-contender-on-nbc.html | Glass (Jaw) Is Half-Empty for 'The Contender' on NBC | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/hate-acts-on-steep-increasein-france.html | Hate acts on steep increasein France | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/national-briefing-washington-hoffa-fires-aide.html | National Briefing | Washington: Hoffa Fires Aide | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/national/behind-the-why-of-a-rampage-loner-with-a-taste-for-nazism.html | Behind the Why of a Rampage, Loner With a Taste for Nazism | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/science/risky-drugs-a-patients-choice-594130.html | Risky Drugs: A Patient's Choice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/space/unexpectedly-the-mars-rovers-are-still-going-strong.html | Unexpectedly, the Mars Rovers Are Still Going Strong | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/surf-apparel-retailer-said-to-be-buying-ski-maker.html | Surf Apparel Retailer Said to Be Buying Ski Maker | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/european-software-group-takes-on-microsoft.html | European software group takes on Microsoft | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/asia/dispute-over-islets-frays-ties-between-tokyo-and-seoul.html | Dispute Over Islets Frays Ties Between Tokyo and Seoul | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/small-law-big-implications.html | Small Law, Big Implications | False | By Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/ted-brown-talk-show-host-and-new-york-radio-dj-is-dead.html | Ted Brown, Talk Show Host and New York Radio D.J., Is Dead | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-winslow-sadie-m.html | Paid Notice: Deaths WINSLOW, SADIE M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/girl-being-held-hostage-in-new-brunswick-nj.html | Girl Being Held Hostage in New Brunswick, N.J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/design/beyond-cultural-labeling-beyond-art-versus-craft.html | Beyond Cultural Labeling, Beyond Art Versus Craft | False | By Margo Jefferson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/television/epithet-morphs-from-bad-girl-to-weak-boy.html | Epithet Morphs From Bad Girl to Weak Boy | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/middleeast/israel-to-expand-largest-west-bank-settlement.html | Israel to Expand Largest West Bank Settlement | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/world-briefing-europe-france-hate-crimes-double.html | World Briefing | Europe: France: Hate Crimes Double | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/firm-close-to-the-clintons-is-a-political-force-in-new-york.html | Firm Close to the Clintons Is a Political Force in New York | False | By Raymond Hernandez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-stern-harry.html | Paid Notice: Deaths STERN, HARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/jerry-orbach-tribute.html | Jerry Orbach Tribute | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/world-business-briefing-europe-britain-television-producer.html | World Business Briefing | Europe: Britain: Television Producer Acquired | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-solomon-rosina-rich.html | Paid Notice: Deaths SOLOMON, ROSINA RICH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/electronic-arts-lowers-forecast-citing-machine-shortages.html | Electronic Arts Lowers Forecast, Citing Machine Shortages | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/lawsuit-involving-bribery-preceded-bank-resignation.html | Lawsuit Involving Bribery Preceded Bank Resignation | False | By David Barboza | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/americas/us-catholic-bishops-taking-on-death-penalty.html | U.S. Catholic bishops taking on death penalty | False | By Michael Paulson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/fire-and-police-action-cause-subway-delays.html | Fire and Police Action Cause Subway Delays | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/dispute-builds-over-rise-in-close-calls-in-new-york-airspace.html | Dispute Builds Over Rise in Close Calls in New York Airspace | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/science/an-ancient-culture-comes-to-life-594156.html | An Ancient Culture Comes to Life | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-cycling-report-card-for-city.html | Metro Briefing \| New York: Cycling Report Card For City | False | By Sewell Chan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-liptscher-paul.html | Paid Notice: Deaths LIPTSCHER, PAUL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/finding-medical-destiny-on-the-family-tree.html | Finding Medical Destiny on the Family Tree | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/technology/world-business-briefing-asia-india-dell-opens-third.html | World Business Briefing \| Asia: India: Dell Opens Third Call Center | False | By Saritha Rai (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/baseball/mets-need-ishii-to-stay-under-control.html | Mets Need Ishii to Stay Under Control | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/shooting-rampage-by-student-leaves-10-dead-on-reservation.html | Shooting Rampage by Student Leaves 10 Dead on Reservation | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/space/shattered-craft-yields-a-few-bits-of-data-from-the-sun.html | Shattered Craft Yields a Few Bits of Data From the Sun | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/americas/what-will-a-200000-robot-do-in-north-dakota.html | What will a $200,000 robot do in North Dakota? | False | By Brian MacQuarrie | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-hearshen-anita-minca-shawmut.html | Paid Notice: Deaths HEARSHEN, ANITA MINCA SHAWMUT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/on-not-turning-into-a-blimp-when-on-a-plane.html | On Not Turning Into a Blimp When on a Plane | False | By Tanya Mohn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-lyne-ruth-lally.html | Paid Notice: Deaths LYNE, RUTH LALLY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/baseball/woman-tells-of-bonds-steroid-use-and-80000.html | Woman Tells of Bonds, Steroid Use and $80,000 | False | By Carol Pogash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-lager-fred.html | Paid Notice: Deaths LAGER, FRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/obituaries/john-pickering-89-a-founder-of-a-leading-us-law-firm-is-dead.html | John Pickering, 89, a Founder of a Leading U.S. Law Firm, Is Dead | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/as-police-overtime-increases-and-budgets-tighten-hiring-new.html | As Police Overtime Increases and Budgets Tighten, Hiring New Officers Is Not a Priority | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/washington/world/world-briefing-united-nations-us-grades-annan-plan.html | World Briefing \| United Nations: U.S. Grades Annan Plan | False | By Warren Hoge (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/asia/rice-warns-n-korea-standoff-cant-last.html | Rice warns N. Korea standoff can't last | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-lowell-stanley-h.html | Paid Notice: Deaths LOWELL, STANLEY H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/baseball/recharged-brown-hopes-pain-is-gone.html | Recharged Brown Hopes Pain Is Gone | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/front-row.html | Front Row | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593966.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/the-claim-babies-tend-to-look-like-their-fathers.html | The Claim: Babies Tend to Look Like Their Fathers | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/its-private-vs-personal-in-social-security-debate.html | It's 'Private' vs. 'Personal' in Social Security Debate | False | By Robin Toner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/psychology/a-pill-that-helps-ease-grip-of-irrational-fears.html | A Pill That Helps Ease Grip of Irrational Fears | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/us/at-harvard-an-unseemly-display-of-wealth-or-merely-a-clean-room.html | At Harvard, an Unseemly Display of Wealth or Merely a Clean Room? | False | By Pam Belluck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/sanitation-worker-is-shot-while-working-in-brooklyn.html | Sanitation Worker Is Shot While Working in Brooklyn | False | By Campbell Robertson and Ann Farmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/fed-raises-rates-as-expected-but-cites-inflation-concern.html | Fed Raises Rates as Expected, but Cites Inflation Concern | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/europe/schrder-backs-wolfowitz-for-world-bank.html | Schrï¿½ï¿½'der backs Wolfowitz for World Bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-jersey-trenton-senate-approves-succession-bill.html | Metro Briefing \| New Jersey: Trenton: Senate Approves Succession Bill | False | By Josh Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/books/sales-jump-for-a-book-critics-winner.html | Sales Jump for a Book Critics' Winner | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593877.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/the-anniversary-of-world-war-ii-is-an-invitation-to-continue.html | The Anniversary of World War II Is an Invitation to Continue Fighting | False | By Serge Schmemann | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/psychology/at-war-with-their-bodies-they-seek-to-sever-limbs.html | At War With Their Bodies, They Seek to Sever Limbs | False | By Robin Marantz Henig | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/state-to-require-safety-seats-for-all-children-under-age-7.html | State to Require Safety Seats for All Children Under Age 7 | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/newsandfeatures/the-antic-birth-pangs-of-gone-with-the-wind.html | The Antic Birth Pangs of 'Gone With the Wind' | False | By Dinitia Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/music/trading-the-dangers-of-war-for-the-perils-of-love.html | Trading the Dangers of War for the Perils of Love | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/science/a-rare-lobster-inspires-awe-594067.html | A Rare Lobster Inspires Awe | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/arts-briefly-boos-in-berlin-for-a-parsifal-set-in-new-y.html | Arts, Briefly; Boos in Berlin for a 'Parsifal' Set in New York | False | By Victor Homola | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/africa/a-threat-in-damascus-later-a-bomb-in-beirut.html | A threat in Damascus; later, a bomb in Beirut | False | By Neil MacFarquhar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/gas-money.html | Gas Money | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pageoneplus/corrections-595438.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/you-can-run-but-so-can-he.html | You Can Run, but So Can He | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-11-letters.html | A Nation Gripped by a Drama of Life and Death (11 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/media/promoters-of-cincinnati-align-marketing-efforts.html | Promoters of Cincinnati Align Marketing Efforts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/football/jets-bid-to-overtake-the-patriots-is-flagging.html | Jets' Bid to Overtake the Patriots Is Flagging | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/a-deadline-in-italy-passes-in-a-bank-deal.html | A deadline in Italy passes in a bank deal | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/another-top-treasury-official-announces-resignation-plans.html | Another Top Treasury Official Announces Resignation Plans | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/education/metro-briefing-new-york-brooklyn-student-hurt-when-gun.html | Metro Briefing | New York: Brooklyn: Student Hurt When Gun Goes Off | False | By Elissa Gootman (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/roundup-cavaliers-dismiss-silas-as-coach.html | Roundup: Cavaliers dismiss Silas as coach | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/tb-declines-but-not-in-immigrants.html | TB Declines, but Not in Immigrants | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-deutsch-roger.html | Paid Notice: Deaths DEUTSCH, ROGER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/arts/music/a-death-leaves-a-void-in-the-city-and-at-the-carlyles-piano.html | A Death Leaves a Void in the City, and at the Carlyle's Piano | False | By James Barron | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/africa/iraq-and-jordan-pull-ambassadors.html | Iraq and Jordan pull ambassadors | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-mcgovern-rita-m.html | Paid Notice: Deaths MCGOVERN, RITA M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/violin-collector-known-for-sale-to-orchestra-is-sentenced-to-18.html | Violin Collector Known for Sale to Orchestra Is Sentenced to 18 Months in Tax Fraud | False | By Ronald Smothers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/lobbyists-too-can-be-strange-bedfellows.html | Lobbyists, Too, Can Be Strange Bedfellows | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-jackson-jerome-l.html | Paid Notice: Deaths JACKSON, JEROME L | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/washington/world/china-balks-at-pressing-the-north-koreans.html | China Balks at Pressing the North Koreans | False | By Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/origami-may-be-an-art-but-nature-got-there-first.html | Origami May Be an Art, but Nature Got There First | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/technology/technology-briefing.html | Technology Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/basketball/duncan-is-absent-marbury-is-present.html | Duncan Is Absent, Marbury Is Present | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pageoneplus/corrections-595497.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/world-briefing-europe-france-foundation-for-islam.html | World Briefing | Europe: France: Foundation For Islam | False | By John Tagliabue (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/in-albany-budget-talks-fall-short-of-a-deadline.html | In Albany, Budget Talks Fall Short of a Deadline | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/media/clear-channel-loses-case-with-rival.html | Clear Channel Loses Case With Rival | False | By Alexei Barrionuevo and Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pageoneplus/corrections-595454.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593869.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/new-drug-is-said-to-delay-worsening-of-kidney-cancer.html | New Drug Is Said to Delay Worsening of Kidney Cancer | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-duffy-rev-stephen-v-sj.html | Paid Notice: Deaths DUFFY, REV. STEPHEN V., S.J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/science/illness-in-childhood.html | Illness in Childhood | False | By C. Claiborne Ray | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/arts/arts-briefly-springer-tour-postponed.html | Arts, Briefly; 'Springer' Tour Postponed | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pageoneplus/corrections-595470.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/basketball/best-in-west-the-spurs-lose-duncan-for-24-weeks.html | Best in West, the Spurs Lose Duncan, for 2-4 Weeks | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/front_page/world/beijing-rebuffs-rice.html | Beijing Rebuffs Rice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/so-there-we-were-in-the-alley-with-albee.html | So There We Were in the Alley With Albee | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/theater/newsandfeatures/with-musical-ambitions-gotti-takes-on-new-role.html | With Musical Ambitions, Gotti Takes On New Role | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/national/bush-and-cheney-go-west-to-promote-proposal-for-social-security.html | Bush and Cheney Go West to Promote Proposal for Social Security Overhaul | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/media/people-and-account-of-note.html | People and Account of Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/obituaries/arts/bobby-short-who-presided-over-sophisticated-new-york-night.html | Bobby Short, Who Presided Over Sophisticated New York Night Life, Dies at 80 | False | By Enid Nemy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/the-return-of-latin-americas-left.html | The Return of Latin America's Left | False | By ã³sÃ...lvaro Vargas Llosa | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/a-nation-gripped-by-a-drama-of-life-and-death-593885.html | A Nation Gripped by a Drama of Life and Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/health/where-we-live-highest-heights-for-added-years.html | Where We Live: Highest Heights for Added Years | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/politics/after-5-months-absence-rehnquist-is-back-in-court.html | After 5 Months' Absence, Rehnquist Is Back in Court | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/spains-unity.html | Spain's unity | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/science/a-rare-lobster-inspires-awe-594083.html | A Rare Lobster Inspires Awe | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/world/asia/oppositiontakes-over-kyrgyz-city.html | Oppositiontakes over Kyrgyz city | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/dining-at-sears-upstairs-but-under-the-radar.html | Dining at Sears, Upstairs but Under the Radar | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/qwest-and-verizon-in-a-duel-of-letters-trying-to-buy-mci.html | Qwest and Verizon in a Duel of Letters, Trying to Buy MCI | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/metro-briefing-new-york-brooklyn-lawyer-admits-corruption.html | Metro Briefing | New York: Brooklyn: Lawyer Admits Corruption | False | By William Glaberson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/corrections-595420.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/classified/paid-notice-deaths-kotick-charles-m.html | Paid Notice: Deaths KOTICK, CHARLES M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pageoneplus/corrections-595446.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/the-bloombergs-man-mayor-machine-company-future.html | The Bloombergs: Man, mayor, machine, company, future | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/business/worldbusiness/bbc-announces-2050-more-job-cuts.html | BBC announces 2,050 more job cuts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/opinion/science/lyrical-shrines-to-the-atomic-age-594105.html | Lyrical Shrines to the Atomic Age | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-22 | 2005-03-22 | https://www.nytimes.com/2005/03/22/nyregion/pageoneplus/corrections-593443.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/clemenss-hummer-is-gone-but-not-his-game.html | Clemens's Hummer Is Gone, but Not His Game | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/health/metro-briefing-new-york-manhattan-15-charged-in-insurance.html | Metro Briefing | New York: Manhattan: 15 Charged In Insurance Fraud | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/the-duality-of-holy-week-or-purple-meets-the-passion.html | The Duality of Holy Week, or Purple Meets the Passion | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/more-than-the-sum-of-our-xs-and-ys-2-letters.html | More Than the Sum of Our Xs and Y's (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600865.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/rejecting-jews-as-jurors-600180.html | Rejecting Jews as Jurors | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-skolnick-dr-louis.html | Paid Notice: Deaths SKOLNICK, DR. LOUIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/the-many-fascinations-of-frida-kahlo.html | The Many Fascinations of Frida Kahlo | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/strike-halts-operations-at-state-run-banks-in-india.html | Strike halts operations at state-run banks in India | False | By Anand Giridharadas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/fed-lifts-rate-7th-time-in-year-and-warns-of-greater-inflation.html | Fed Lifts Rate 7th Time in Year and Warns of Greater Inflation | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-manhattan-bill-would-slow-west-side.html | Metro Briefing | New York: Manhattan: Bill Would Slow West Side Stadium | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/recipe-stuffed-eggs.html | Recipe: Stuffed Eggs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/pageoneplus/corrections-601942.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-schwartz-pearl-k.html | Paid Notice: Deaths SCHWARTZ, PEARL K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/theater/reviews/a-menagerie-full-of-stars-silhouettes-and-weird-sounds.html | A 'Menagerie' Full of Stars, Silhouettes and Weird Sounds | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-thomas-susan-norton.html | Paid Notice: Deaths THOMAS, SUSAN NORTON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/basketball/nets-fifth-straight-victory-puts-them-in-playoff-hunt.html | Nets' Fifth Straight Victory Puts Them in Playoff Hunt | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/the-reverend-reaches-deeper-into-the-soul.html | The reverend reaches deeper into the soul | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/ncaabasketball/west-virginia-and-its-coach-were-built-for-the-long-haul.html | West Virginia and Its Coach Were Built for the Long Haul | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/the-eus-25-shades-of-capitalism.html | The EU's 25 shades of capitalism | False | By Daniel Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-le-grand-voyage.html | FILM FESTIVAL REVIEWS; 'Le Grand Voyage' | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/more-than-the-sum-of-our-xs-and-ys-600911.html | More Than the Sum of Our Xs and Y's | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/budget-fight-in-hoboken-suspends-many-services.html | Budget Fight in Hoboken Suspends Many Services | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/new-laptops-made-to-be-manhandled.html | New laptops, made to be manhandled | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/americas/iran-and-the-us-have-one-thing-in-common.html | Iran and the U.S. have one thing in common | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/design/walter-hopps-72-curator-with-a-flair-for-the-modern-is-dead.html | Walter Hopps, 72, Curator With a Flair for the Modern, Is Dead | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-where-the-espresso-is-truly-well-drawn.html | FOOD STUFF; Where The Espresso Is Truly Well Drawn | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/more-than-the-sum-of-our-xs-and-ys-600903.html | More Than the Sum of Our Xs and Y's | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/bonds-hardened-image-shows-signs-of-cracking.html | Bonds's Hardened Image Shows Signs of Cracking | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/gop-right-is-splintered-on-schiavo-intervention.html | G.O.P. Right Is Splintered on Schiavo Intervention | False | By Adam Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/sportsspecial/no-13-liberty-crashes-the-chattanooga-party.html | No. 13 Liberty Crashes the Chattanooga Party | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/casting-angry-eye-on-courts-conservatives-prime-for-bench-clearing.html | Casting Angry Eye on Courts, Conservatives Prime for Bench-Clearing Brawl in Congress | False | By Carl Hulse and David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/the-workplace-world-trade-as-woven-in-guangzhou.html | The Workplace: World trade as woven in Guangzhou | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/corrections-601780.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/design/talk-of-the-town-make-that-whisper.html | Talk of the Town (Make That Whisper) | False | By Ann Farmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/corrections-601977.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/reviews/italian-classics-and-wine-to-spare.html | Italian Classics and Wine to Spare | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/port-authority-spells-out-efforts-to-save-trade-center-remnants.html | Port Authority Spells Out Efforts to Save Trade Center Remnants | False | By Glenn Collins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-bronx-city-to-take-over-another-bus-line.html | Metro Briefing | New York: Bronx: City To Take Over Another Bus Line | False | By Jim Rutenberg (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/another-catholic-grade-school-is-added-to-closings.html | Another Catholic Grade School Is Added to Closings | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-junebug.html | FILM FESTIVAL REVIEWS; 'Junebug' | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/brokers-and-money-managers-move-in-above-the-shops.html | Brokers and Money Managers Move In Above the Shops | False | By John Holusha | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/international/middleeast/at-least-80-killed-in-raid-on-insurgent-camp-in-iraq.html | At Least 80 Killed in Raid on Insurgent Camp in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/corrections-601810.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-kennan-george-f.html | Paid Notice: Deaths KENNAN, GEORGE F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-brieger-fred.html | Paid Notice: Deaths BRIEGER, FRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/africa/egypt-charges-opposition-chief-with-forgery.html | Egypt charges opposition chief with forgery | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/automobiles/autospecial/a-bentley-that-flies-at-195-miles-an-hour.html | A Bentley That Flies at 195 Miles an Hour | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-zur-amram.html | Paid Notice: Deaths ZUR, AMRAM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/books/arts/arts-briefly-imprint-at-simon-schuster-for-conservative-books.html | Arts, Briefly; Imprint at Simon & Schuster for Conservative Books | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-an-easter-treat-for-grownup-tastes.html | FOOD STUFF; An Easter Treat For Grown-Up Tastes | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600890.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/pagoneplus/corrections-601900.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/americas/canada-may-be-a-close-neighbor-but-it-proudly-keeps-its.html | Canada May Be a Close Neighbor, but It Proudly Keeps Its Distance | False | By Clifford Krauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/international/middleeast/sharon-seems-likely-to-survive-crucial-vote-on.html | Sharon Seems Likely to Survive Crucial Vote on State Budget | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600857.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/automobiles/autospecial/bmw-gets-back-to-building-beautiful.html | BMW Gets Back to Building Beautiful | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/europe/france-votes-to-overhaul-35-hour-workweek.html | France votes to overhaul 35-hour workweek | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/whos-minding-the-store.html | Who's Minding the Store? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/eerie-parallels-are-seen-to-shootings-at-columbine.html | Eerie Parallels Are Seen to Shootings at Columbine | False | By Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/amid-the-globalization-of-wine-a-plea-for-its-individuality-and.html | Amid the Globalization of Wine, a Plea for Its Individuality and Expression of History | False | By A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/schiavos-parents-appeal-after-judge-declines-to-order-feeding.html | Schiavo's Parents Appeal After Judge Declines to Order Feeding | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/rossignol-deal-expands-quiksilvers-reach.html | Rossignol deal expands Quiksilver's reach | False | By Tom Wright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/worldspecial/iraqi-civilians-fight-back-against-insurgents.html | Iraqi Civilians Fight Back Against Insurgents | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-tomlinson-anne-jefferys.html | Paid Notice: Deaths TOMLINSON, ANNE JEFFERYS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/malaysia-pressures-myanmar-for-change.html | Malaysia pressures Myanmar for change | False | By Nick Cumming-Bruce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/us-rule-on-womens-sports-may-ease-college-compliance.html | U.S. Rule on Women's Sports May Ease College Compliance | False | By Tamar Lewin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/automobiles/autospecial/commander-commanders-wagoneer-dna.html | Commander Commanders Wagoneer DNA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-mila-from-mars.html | FILM FESTIVAL REVIEWS; 'Mila From Mars' | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/one-step-back-in-the-mideast.html | One Step Back in the Mideast | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/recipe-duck-stuffed-with-apples-and-prunes.html | Recipe: Duck Stuffed With Apples and Prunes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/mets-have-horse-race-for-spots-in-the-bullpen.html | Mets Have Horse Race for Spots in the Bullpen | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/middleeast/pakistan-is-booming-since-911-at-least-for-the-welloff.html | Pakistan Is Booming Since 9/11, at Least for the Well-Off | False | By Somini Sengupta | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/americas/bush-defends-actions-in-schiavo-case.html | Bush defends actions in Schiavo case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-silverstein-audrey.html | Paid Notice: Deaths SILVERSTEIN, AUDREY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/council-assails-bloomberg-over-money-for-elections.html | Council Assails Bloomberg Over Money for Elections | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/soccer-elevated-profile-carries-high-price.html | Soccer: Elevated profile carries high price | False | Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-memorials-chaplin-arthur.html | Paid Notice: Memorials CHAPLIN, ARTHUR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/text-of-the-fed-statement-on-interest-rates.html | Text of the Fed Statement on Interest Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-gilman-aaron.html | Paid Notice: Deaths GILMAN, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-our-brand-is-crisis.html | FILM FESTIVAL REVIEWS; 'Our Brand Is Crisis' | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/soccer/germany-still-consumed-by-a-scandal.html | Germany Still Consumed by a Scandal | False | By Mark Landler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/blueribbon-barista.html | Blue-Ribbon Barista | False | By Richard Reynolds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/kyrgyz-president-sees-criminal-coup.html | Kyrgyz president sees criminal coup | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/investigation-of-aigs-deals-moves-offshore.html | Investigation of A.I.G.'s Deals Moves Offshore | False | By Lynnley Browning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/new-vs-old-this-time-with-a-river.html | New vs. Old, This Time With a River | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/national/truck-driver-convicted-in-smuggling-case.html | Truck Driver Convicted in Smuggling Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/cnn-seeks-new-ways-to-battle-fox-news.html | CNN Seeks New Ways to Battle Fox News | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/rival-calls-microsoft-unready-to-carry-out-european-order.html | Rival Calls Microsoft Unready to Carry Out European Order | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/trustees-foresee-an-earlier-insolvency-for-social-security.html | Trustees Foresee an Earlier Insolvency for Social Security | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/southern-kyrgyzstan-under-opposition-control.html | Southern Kyrgyzstan Under Opposition Control | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/lufthansa-wins-support-to-take-over-swiss-carrier.html | Lufthansa Wins Support to Take Over Swiss Carrier | False | By Tom Wright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-queens-officer-slashed-and-suspect-shot.html | Metro Briefing | New York: Queens: Officer Slashed And Suspect Shot | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/sportsspecial/rutgers-lets-a-big-lead-slip-away-before-finishing-off.html | Rutgers Lets a Big Lead Slip Away Before Finishing Off Temple | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/international/americas/news-conference-with-leaders-of-us-mexico-and-canada.html | News Conference With Leaders of U.S., Mexico and Canada | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-short-bobby.html | Paid Notice: Deaths SHORT, BOBBY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly-thanks-and-jokes-from-david-letterman.html | Arts, Briefly; Thanks and Jokes From David Letterman | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/the-conductor-is-a-cultivator.html | The conductor is a cultivator | False | By Amanda Holloway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/subways-are-stalling-and-the-riders-are-screeching.html | Subways Are Stalling, and the Riders Are Screeching | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/a-clear-view-from-the-dugout-on-steroids.html | A Clear View From the Dugout on Steroids | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/more-highrises-sure-to-result-from-bidding-over-railyards.html | More High-Rises Sure to Result From Bidding Over Railyards | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-kopell-sidney.html | Paid Notice: Deaths KOPELL, SIDNEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-somersault.html | FILM FESTIVAL REVIEWS; 'Somersault' | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-cheel-helen-snell.html | Paid Notice: Deaths CHEEL, HELEN SNELL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/lara-croft-video-game-heroine-has-2-suitors.html | Lara Croft, Video Game Heroine, Has 2 Suitors | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-brand-ann.html | Paid Notice: Deaths BRAND, ANN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/world-briefing-united-nations-legal-fees-pledged-for-oil-for-food-chief.html | World Briefing | United Nations: Legal Fees Pledged For Oil-For-Food Chief | False | By Warren Hoge (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/people-jennifer-aniston-rev-al-sharpton-marilynne-robinson.html | People: Jennifer Aniston, Rev. Al Sharpton, Marilynne Robinson | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600830.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-provenzano-ross.html | Paid Notice: Deaths PROVENZANO, ROSS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/quiksilver-to-acquire-ski-maker.html | Quiksilver to acquire ski maker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-queens-man-arrested-and-weapons-seized.html | Metro Briefing | New York: Queens: Man Arrested and Weapons Seized | False | By Michael Wilson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/education/looking-at-improvement-not-miracles.html | Looking at Improvement, Not Miracles | False | By Michael Winerip | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/keeping-faith-with-my-father.html | Keeping Faith With My Father | False | By Elizabeth Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/africa/85-killed-in-raid-on-iraq-guerilla-camp-say-officials.html | 85 killed in raid on Iraq guerilla camp, say officials | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/three-offices-review-fatal-shooting-of-bronx-man-by-police-after-a.html | Three Offices Review Fatal Shooting of Bronx Man by Police After a Car Chase in Yonkers | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/reviews/dominican-pride-right-on-the-tables.html | Dominican Pride, Right on the Tables | False | By Dana Bowen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/coalition-forms-to-oppose-parts-of-antiterrorism-law.html | Coalition Forms to Oppose Parts of Antiterrorism Law | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/slivers-of-good-music-planetwide.html | Slivers of good music, planetwide | False | By Mike Zwerin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/roundup-rain-saves-kiwis.html | Roundup: Rain saves Kiwis | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/oracle-tops-sap-in-bid-for-retek.html | Oracle tops SAP in bid for Retek | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/books/founding-curmudgeon-who-spared-the-nation-a-war.html | Founding Curmudgeon Who Spared the Nation a War | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/the-chef-andrew-feinberg-these-little-meatballs-stayed-home.html | THE CHEF: ANDREW FEINBERG; These Little Meatballs Stayed Home | False | By Melissa Clark | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/college/around-the-world-in-less-than-80-days.html | Around the World in Less Than 80 Days | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/fewer-employers-totally-cover-health-premiums.html | Fewer Employers Totally Cover Health Premiums | False | By Milt Freudenheim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/education/world/world-briefing-africa-nigeria-highlevel-bribery-scandal.html | World Briefing | Africa: Nigeria: High-Level Bribery Scandal | False | By Lydia Polgreen (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/jackson-trial-shifts-to-focus-on-charge-of-conspiracy.html | Jackson Trial Shifts to Focus on Charge of Conspiracy | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/pageoneplus/corrections-601853.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/technology-briefing-biotechnology-boston-scientific-to-exercise.html | Technology Briefing | Biotechnology: Boston Scientific To Exercise Purchase Right | False | By Barnaby J. Feder (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-uppman-theodor.html | Paid Notice: Deaths UPPMAN, THEODOR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/pcguexposts/whats-so-super-about-this-computer.html | What's So Super About This Computer? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-memorials-bares-william-gary.html | Paid Notice: Memorials BARES, WILLIAM GARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-memorials-janec-margaret.html | Paid Notice: Memorials JANEC, MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/europe/even-chechnyas-dream-street-is-a-dead-end.html | Even Chechnya's Dream Street Is a Dead End | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-gaines-william-louis.html | Paid Notice: Deaths GAINES, WILLIAM LOUIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/the-hope-for-a-new-life-so-close-and-yet-so-far.html | The Hope for a New Life, So Close and Yet So Far | False | By Dana Stevens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/automobiles/autospecial/the-shelby-mustang-rides-again.html | The Shelby Mustang Rides Again | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/world-briefing-americas-canada-seal-hunt-starts-next-week.html | World Briefing | Americas: Canada: Seal Hunt Starts Next Week | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/graco-agrees-to-record-fine-in-product-safety-case.html | Graco agrees to record fine in product safety case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/design/museum-gets-grant-to-catalog-costumes.html | Museum Gets Grant to Catalog Costumes | False | By Carol Vogel and Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-levy-philip.html | Paid Notice: Deaths LEVY, PHILIP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-two-great-sheep.html | FILM FESTIVAL REVIEWS; 'Two Great Sheep' | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-memorials-fisher-grace.html | Paid Notice: Memorials FISHER, GRACE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/football/amid-sun-and-surf-a-fixation-on-0506.html | Amid Sun and Surf, a Fixation on '05-'06 | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/media/newspaper-giants-buy-web-news-monitor.html | Newspaper Giants Buy Web News Monitor | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/middleeast/us-seeks-israeli-clarification-on-settlement-expansion.html | U.S. Seeks Israeli Clarification on Settlement Expansion Plans | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/arts-briefly-spidermans-new-foe.html | Arts, Briefly; Spider-Man's New Foe | False | By Stephanie Rosenbloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/media/publisher-of-los-angeles-times-steps-down-for-a-career-break.html | Publisher of Los Angeles Times Steps Down for a 'Career Break' | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600881.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/world-business-briefing-europe-britain-foam-rubber-maker-acquired.html | World Business Briefing | Europe: Britain: Foam Rubber Maker Acquired | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600822.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/the-minimalist-chicken-served-to-a-flutter.html | THE MINIMALIST; Chicken Served To a Flutter | False | By Mark Bittman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-bogash-morris.html | Paid Notice: Deaths BOGASH, MORRIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-duffy-rev-stephen-v-sj.html | Paid Notice: Deaths DUFFY, REV. STEPHEN V., S.J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly.html | Arts, Briefly | False | By Compiled By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/4-children-die-in-house-fire-in-new-jersey.html | 4 Children Die in House Fire in New Jersey | False | By George James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-memorials-levick-ronald-e.html | Paid Notice: Memorials LEVICK, RONALD E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/our-fiscal-plight-today-and-tomorrow-600920.html | Our Fiscal Plight, Today and Tomorrow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/to-a-wine-auction-thirsty-for-bargains.html | To a Wine Auction, Thirsty for Bargains | False | By Sam Perkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/picketing-by-yonkers-teachers-has-strike-talk-on-front-burner.html | Picketing by Yonkers Teachers Has Strike Talk on Front Burner | False | By Marek Fuchs and Patrick Gallagher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/world-business-briefing-americas-brazil-mining-companys-profit.html | World Business Briefing | Americas: Brazil: Mining Company's Profit Surges | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/latino-bank-teams-up-with-mets.html | Latino Bank Teams Up With Mets | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/san-franciscos-goldilocks-market.html | San Francisco's Goldilocks Market | False | By Terry Pristin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/officer-in-murder-case-got-benefit-of-doubt-in-85.html | Officer in Murder Case Got Benefit of Doubt in '85 | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly-93986021371.html | Arts, Briefly | False | Compiled By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/arab-spring.html | Arab spring? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly-another-csi-miami-first.html | Arts, Briefly; Another 'CSI: Miami' First | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/chased-by-mean-bikers-former-agent-sheds-his-cover-to-chase-fame-and.html | Chased by Mean Bikers, Former Agent Sheds His Cover to Chase Fame and Fortune | False | By Charlie Leduff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/middleeast/nuclear-power-is-good-us-and-iran-have-no-argument-there.html | Nuclear Power Is Good: U.S. and Iran Have No Argument There | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/sharpton-supporting-plan-for-a-west-side-stadium.html | Sharpton Supporting Plan for a West Side Stadium | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/pageoneplus/corrections-600300.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/federalism-has-a-right-to-life-too.html | Federalism Has a Right to Life, Too | False | By Charles Fried | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-springtime-in-a-box-fresh-and-bright.html | FOOD STUFF; Springtime in a Box, Fresh and Bright | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/disparity-mars-east-asias-economic-gains.html | Disparity mars East Asia's economic gains | False | Carol Bellamy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/automobiles/autospecial/a-mercedes-with-lear-jet-luxury-and-vista-cruiser.html | A Mercedes With Lear Jet Luxury and Vista Cruiser Practicality | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/europe/blair-is-trying-for-new-spark-among-voters.html | Blair Is Trying for New Spark Among Voters | False | By Alan Cowell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-linowitz-sol-m.html | Paid Notice: Deaths LINOWITZ, SOL M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/national-briefing-washington-pennsylvania-company-is-fined-4-million.html | National Briefing | Washington: Pennsylvania Company Is Fined $4 Million | False | By John Files (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-duck-season.html | FILM FESTIVAL REVIEWS; 'Duck Season' | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/americas/at-mexican-border-tunnels-vile-river-rusty-fence.html | At Mexican Border, Tunnels, Vile River, Rusty Fence | False | By James C. McKinley Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-mitrani-aaron.html | Paid Notice: Deaths MITRANI, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/europe/ailing-prince-rainier-in-intensive-care.html | Ailing Prince Rainier in intensive care | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/books/arts/arts-briefly-lost-novel-by-dumas-to-be-published.html | Arts, Briefly; Lost Novel by Dumas to Be Published | False | By Hã'sÃcLã'sÃ NE FOUQUET | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/media/tv-chief-at-fox-going-to-paramount.html | TV Chief at Fox Going to Paramount | False | By Bill Carter and David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/recipe-pink-purple-cabbage-salad.html | Recipe: Pink Purple Cabbage Salad | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/africa/beirut-calls-on-arabsto-back-its-syrian-tilt.html | Beirut calls on Arabsto back its Syrian tilt | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/theater/reviews/will-he-goof-whoops-a-dexterous-clown-walks-a-daffy-line.html | Will He Goof? (Whoops!) A Dexterous Clown Walks a Daffy Line | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/foundry-pleads-guilty-to-environmental-crimes.html | Foundry Pleads Guilty to Environmental Crimes | False | By David Barstow | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/world-briefing-americas-mexico-singers-exmanager-guilty-of-rape.html | World Briefing | Americas: Mexico: Singer's Ex-Manager Guilty Of Rape | False | By Antonio Betancourt (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/philippine-death-squads-extend-their-reach.html | Philippine death squads extend their reach | False | By Carlos H. Conde | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-stern-harry.html | Paid Notice: Deaths STERN, HARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/science/alien-planets-show-themselves-for-first-time.html | Alien Planets Show Themselves for First Time | False | By Dennis Overbye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/spains-enlightened-immigration-path.html | Spain's enlightened immigration path | False | David C. Unger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/european-commission-rejects-microsoft-proposal-on-trustee.html | European Commission Rejects Microsoft Proposal on Trustee | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-luthy-william-j.html | Paid Notice: Deaths LUTHY, WILLIAM J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/rock-stars-fund-agrees-to-take-over-eidos.html | Rock star's fund agrees to take over Eidos | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/new-york-imports-dirt.html | New York Imports Dirt? | False | By Glenn Collins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/music/beyond-minimalism-the-later-works-of-john-adams.html | Beyond Minimalism: The Later Works of John Adams | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/movies/around-the-world-in-less-than-80-days.html | Around the World in Less Than 80 Days | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/a-filmmaker-seizeson-lifes-gray-zones.html | A filmmaker seizeson life's gray zones | False | By David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/ruling-for-sanofi-in-canada-stops-generic-version-of.html | Ruling for Sanofi in Canada Stops Generic Version of Drug | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/at-arlington-a-new-gallery-of-the-departed.html | At Arlington, A New Gallery of the Departed | False | By Neela Banerjee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/media/saatchi-lands-a-top-executive-from-a-rival-to-begin.html | Saatchi Lands a Top Executive From a Rival to Begin Rebuilding | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/chef-wins-army-salute.html | Chef Wins Army Salute | False | By Julia Moskin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600849.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-600873.html | Congress, the Courts and the Terri Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-memorials-ruttenberg-derald-h.html | Paid Notice: Memorials RUTTENBERG, DERALD H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/pageoneplus/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/pageoneplus/corrections-600245.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/goldman-sachs-unit-is-fined-for-skirting-rules-on-the-resale-of.html | Goldman Sachs Unit Is Fined for Skirting Rules on the Resale of I.P.O. Stock | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/filling-beverly-sillss-shoes.html | Filling Beverly Sills's shoes | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/media/reporter-wins-award.html | Reporter Wins Award | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/design/kenzo-tange-architect-of-urban-japan-dies-at-91.html | Kenzo Tange, Architect of Urban Japan, Dies at 91 | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/we-wont-have-that-surly-superstar-to-kick-around-anymore.html | We Won't Have That Surly Superstar to Kick Around Anymore | False | By Selena Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-lowell-hon-stanley-h.html | Paid Notice: Deaths LOWELL, HON. STANLEY H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/technology/oracle-profit-slips-15-after-acquisition.html | Oracle Profit Slips 15% After Acquisition | False | By Laurie Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/deadline-near-for-budget-and-fingers-begin-to-point.html | Deadline Near for Budget, and Fingers Begin to Point | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-around-the-world-in-less-than-80-days.html | FILM FESTIVAL REVIEWS; Around the World in Less Than 80 Days | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/international/world-briefing.html | World Briefing | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/investment-bubble-builds-new-china.html | Investment Bubble Builds New China | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/bank-of-ireland-cutting-2100-jobs.html | Bank of Ireland cutting 2,100 jobs | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/recipe-sierra-escabeche.html | Recipe: Sierra Escabeche | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/pageoneplus/corrections-600598.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/algebra-then-therapy-under-the-same-roof.html | Algebra, Then Therapy, Under the Same Roof | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/a-political-victory-that-wasnt.html | A Political Victory That Wasn't | False | By Andrew Kohut | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/pageoneplus/corrections-601837.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/sources-just-add-biscuits.html | Sources: Just Add Biscuits | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/automobiles/autospecial/lexus-introduces-the-hybrid-performance-sedan.html | Lexus Introduces the Hybrid Performance Sedan | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/corrections.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/movies/film-festival-reviews-sequira.html | FILM FESTIVAL REVIEWS; 'Sequira' | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/congress-the-courts-and-the-terri-schiavo-case-8-letters.html | Congress, the Courts and the Terri Schiavo Case (8 Letters) | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/us/behind-the-why-of-a-rampage-loner-with-a-taste-for-nazism.html | Behind the Why of a Rampage, Loner With a Taste for Nazism | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/corrections-601861.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-an-unusual-greek-olive-for-a-martini-with-a-twist.html | FOOD STUFF; An Unusual Greek Olive For a Martini With a Twist | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-hovhaness-serafina-ferrante.html | Paid Notice: Deaths HOVHANESS, SERAFINA FERRANTE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/americana-salted-smoked-and-sliced-thin.html | Americana, Salted, Smoked and Sliced Thin | False | By R. W. Apple Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/music/lastminute-hero-revisits-the-scene-of-his-triumph.html | Last-Minute Hero Revisits the Scene of His Triumph | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/basketball/knicks-try-inspiration-for-climb-to-playoffs.html | Knicks Try Inspiration for Climb to Playoffs | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/more-help-wanted-older-workers-please-apply.html | More Help Wanted: Older Workers Please Apply | False | By Milt Freudenheim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/theater/reviews/puppets-as-ancient-greeks-pulled-by-gods-and-men.html | Puppets as Ancient Greeks, Pulled by Gods and Men | False | By Phoebe Hoban | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/a-morsel-of-goat-meat.html | A Morsel of Goat Meat | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-kotick-charles-m.html | Paid Notice: Deaths KOTICK, CHARLES M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/a-real-political-football.html | A Real Political Football | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/television/a-slacker-comedy-works-hard-to-sell-itself.html | A Slacker Comedy Works Hard to Sell Itself | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/legislators-with-medical-degrees-offer-opinions-on-schiavo-case.html | Legislators With Medical Degrees Offer Opinions on Schiavo Case | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/sportsspecial/stanford-and-arizona-state-aim-to-show-wests-strength.html | Stanford and Arizona State Aim to Show West's Strength | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/our-fiscal-plight-today-and-tomorrow-600938.html | Our Fiscal Plight, Today and Tomorrow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/health/india-tightens-law-alarming-advocates-for-aids-patients.html | India Tightens Law, Alarming Advocates for AIDS Patients | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/baseball/rivera-leaves-behind-some-splendid-splinters.html | Rivera Leaves Behind Some Splendid Splinters | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-gerber-adeline.html | Paid Notice: Deaths GERBER, ADELINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/social-security-lock-box-600172.html | Social Security 'Lock Box' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/stocks-plunge-as-fed-stirs-inflation-fears.html | Stocks Plunge as Fed Stirs Inflation Fears | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/travel/londons-revitalized-may-fair.html | London's revitalized May Fair | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-light-gloria.html | Paid Notice: Deaths LIGHT, GLORIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/metro-briefing-new-york-manhattan-plea-deal-in-convention-arrest.html | Metro Briefing | New York: Manhattan: Plea Deal In Convention Arrest | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/africa/mall-bomb-brings-lebanon-closer-to-chaos.html | Mall bomb brings Lebanon closer to chaos | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/music/stanley-sadie-74-writer-and-scholar-of-music-history-dies.html | Stanley Sadie, 74, Writer and Scholar of Music History, Dies | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/media/josh-howard-cbs-producer-resigns-over-flawed-report.html | Josh Howard, CBS Producer, Resigns Over Flawed Report | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/style/dining/fulton-market-looks-forward-to-bronx-dawns.html | Fulton Market Looks Forward To Bronx Dawns | False | By Dana Bowen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/switzerland-clears-sale-of-airline-to-lufthansa.html | Switzerland clears sale of airline to Lufthansa | False | By Don Phillips | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/us-inquiry-into-exleaders-of-hollinger.html | U.S. Inquiry Into Ex-Leaders of Hollinger | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/ncaabasketball/norman-mager-78-player-tarnished-by-gambling-scandal.html | Norman Mager, 78, Player Tarnished by Gambling Scandal, Dies | False | By Richard Goldstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/travel/airlines-to-add-to-chargeto-cover-rising-fuel-costs.html | Airlines to add to chargeto cover rising fuel costs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/codey-signs-bill-to-put-an-end-to-pay-to-play-on-state-bids.html | Codey Signs Bill to Put an End to 'Pay to Play' on State Bids | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/star-songwriters-they-vamp-just-like-us.html | Star Songwriters, They Vamp Just Like Us | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-chilewich-virginia.html | Paid Notice: Deaths CHILEWICH, VIRGINIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/worldbusiness/poland-bars-monsantos-biotech-corn.html | Poland bars Monsanto's biotech corn | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/couple-who-capered-in-a-tree-plead-guilty-and-call-it-love.html | Couple Who Capered in a Tree Plead Guilty, and Call It Love | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/science/startling-scientists-plant-fixes-its-flawed-gene.html | Startling Scientists, Plant Fixes Its Flawed Gene | False | By Nicholas Wade | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/music-sales-rise-in-united-states.html | Music Sales Rise in United States | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/new-face-at-state-dept-600156.html | New Face at State Dept. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/holiday-tribute-to-the-homeland.html | Holiday Tribute to the Homeland | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/asia/europes-shift-on-embargo-places-taiwan-at-center-stage.html | Europe's Shift on Embargo Places Taiwan at Center Stage | False | By Joseph Kahn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/arts/arts-briefly-eminem-drops-lawsuit.html | Arts, Briefly; Eminem Drops Lawsuit | False | By Michael Brick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/bush-unveils-new-pact-with-mexico-and-canada.html | Bush Unveils New Pact With Mexico and Canada | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/our-fiscal-plight-today-and-tomorrow-3-letters.html | Our Fiscal Plight, Today and Tomorrow (3 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/fda-issues-a-guide-to-gathering-genetic-data.html | F.D.A. Issues a Guide to Gathering Genetic Data | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/ncaabasketball/his-form-isnt-by-the-book-but-accuracy-is-on-his-side.html | His Form Isn't by the Book, but Accuracy Is on His Side | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/business/a-day-of-volatile-trading-in-gm-bonds.html | A Day of Volatile Trading in G.M. Bonds | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/teacher-is-accused-of-using-a-standin-to-pass-a-test.html | Teacher Is Accused of Using a Stand-In to Pass a Test | False | By Elissa Gootman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/nyregion/education/metro-briefing-new-york-manhattan-higher-costs-pinch.html | Metro Briefing \| New York: Manhattan: Higher Costs Pinch Budget | False | By Mike McIntire (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/politics/bush-opens-door-to-changes-in-his-plan.html | Bush Opens Door to Changes in His Plan | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/us-environmental-standards.html | U.S. environmental standards | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/sports/sportsspecial/uconn-feels-at-home-in-routing-florida-state.html | UConn Feels at Home in Routing Florida State | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/dining/recipe-seafood-giambot.html | Recipe: Seafood Giambot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/opinion/our-fiscal-plight-today-and-tomorrow-600946.html | Our Fiscal Plight, Today and Tomorrow | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/world/a-street-in-chechnya.html | A street in Chechnya | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-23 | 2005-03-23 | https://www.nytimes.com/2005/03/23/classified/paid-notice-deaths-toner-phyllis-e.html | Paid Notice: Deaths TONER, PHYLLIS E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/personal-shopper-tradition-infused-with-the-present.html | PERSONAL SHOPPER; Tradition Infused With the Present | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/euro-slips-as-reports-show-weak-recovery.html | Euro slips as reports show weak recovery | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-reischer-alfred-b.html | Paid Notice: Deaths REISCHER, ALFRED B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/gm-in-50-million-deal-rejoins-sponsorship-lineup.html | G.M., in $50 Million Deal, Rejoins Sponsorship Lineup | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/dance/yin-and-yang-in-a-complementary-duet.html | Yin and Yang in a Complementary Duet | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/sharon-maneuvering-budget-through-a-balky-parliament.html | Sharon Maneuvering Budget Through a Balky Parliament | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/mets-try-something-new-winning.html | Mets Try Something New: Winning | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/winant-sidle-88-who-led-panel-on-combat-news-dies.html | Winant Sidle, 88, Who Led Panel on Combat News, Dies | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/media/hbo-and-new-line-cinema-to-acquire-newmarket-films.html | HBO and New Line Cinema to Acquire Newmarket Films | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/price-increases-by-companies-start-to-stick.html | Price Increases by Companies Start to Stick | False | By Eduardo Porter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/handheld-devices-come-into-view-with-a-magnifying-glass.html | Hand-Held Devices Come Into View With a Magnifying Glass | False | By J.D. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-daniels-emma-a.html | Paid Notice: Deaths DANIELS, EMMA A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/iraqi-shiism-could-topple-the-mullahs.html | Iraqi Shiism could topple the mullahs | False | By Cameron Khosrowshahi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/mostly-mendelssohn-but-stolen-by-schumann.html | Mostly Mendelssohn, but Stolen by Schumann | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-mcardle-michael-f.html | Paid Notice: Deaths MCARDLE, MICHAEL F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/cocacola-shakes-up-global-team.html | Coca-Cola shakes up global team | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/tech-brief-computer-sales-dip.html | Tech Brief: Computer sales dip | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-manhattan-council-passes-budget-for-itself.html | Metro Briefing | New York: Manhattan: Council Passes Budget For Itself | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/schiavo-lesson-on-judiciary-trump-card.html | Schiavo Lesson on Judiciary Trump Card | False | By Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/world-business-briefing-americas-brazil-cable-company-reworks-debt.html | World Business Briefing | Americas: Brazil: Cable Company Reworks Debt | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/pcguestposts/tracking-the-accelerometer.html | Tracking the Accelerometer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/france-asking-un-to-refer-darfur-to-international-court.html | France Asking U.N. to Refer Darfur to International Court | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/basketball/walkers-return-pays-off-for-celtics.html | Walker's Return Pays Off For Celtics | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/health/2-mars-rovers-exceed-nasas-wildest-dreams.html | 2 Mars rovers exceed NASA's wildest dreams | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | | https://www.nytimes.com/2005/03/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/scandals-wide-reach.html | Scandal's wide reach | False | By Jason Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/dissent-roils-wrights-world.html | Dissent Roils Wright's World | False | By Leigh Flayton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/obituaries/leona-rostenberg-who-uncovered-alcott-novels-dies-at-96.html | Leona Rostenberg, Who Uncovered Alcott Novels, Dies at 96 | False | By Wendell Jamieson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/cushing-n-dolbeare-78-expert-on-lowincomehousing-policy-dies.html | Cushing N. Dolbeare, 78, Expert on Low-Income Housing Policy, Dies | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/india-adopts-patent-law-covering-pharmaceuticals.html | India Adopts Patent Law Covering Pharmaceuticals | False | By Saritha Rai | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/schiavos-parents-appeal-to-the-supreme-court-on-feeding-tube.html | Schiavo's Parents Appeal to the Supreme Court on Feeding Tube | False | By Abby Goodnough and Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/television/an-americanstyle-office-with-a-boss-from-heck.html | An American-Style 'Office' With a Boss From Heck | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/a-way-to-put-your-music-on-hold-when-the-boss-is-on-the-line.html | A Way to Put Your Music on Hold When the Boss Is on the Line | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/americas/annan-son-reportedly-got-300000.html | Annan son reportedly got $300,000 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-schweitzer-nathan.html | Paid Notice: Deaths SCHWEITZER, NATHAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home-and-garden/currents-lighting-illuminating-illusions-in-glass.html | CURRENTS: LIGHTING; Illuminating Illusions in Glass | False | By Eva Hagberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/change-in-format-of-print-edition.html | Change in Format of Print Edition | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/a-new-company-to-focus-on-artificial-intelligence.html | A New Company to Focus on Artificial Intelligence | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/three-in-congress-back-ferrer-in-wake-of-diallo-comment.html | Three in Congress Back Ferrer in Wake of Diallo Comment | False | By Diane Cardwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/readersopinions/a-collection-of-reader-views-on-terri-schiavo.html | A Collection of Reader Views on Terri Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/vibrant-cities-find-one-thing-missing-children.html | Vibrant Cities Find One Thing Missing: Children | False | By Timothy Egan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/health/battling-insects-parasites-and-worse-politics.html | Battling insects, parasites and, worse, politics | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/maid-service-at-harvard-607908.html | Maid Service at Harvard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home-and-garden/currents-exhibitions-in-moscow-a-design-scene-with.html | CURRENTS: EXHIBITIONS; In Moscow, A Design Scene With Growing Pains | False | By Jane Withers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/portable-recorders-leap-forward-in-convenience-and.html | Portable Recorders Leap Forward in Convenience and Sound | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-iraldi-stephen-o.html | Paid Notice: Deaths IRALDI, STEPHEN O. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-levy-philip.html | Paid Notice: Deaths LEVY, PHILIP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/parking-rules.html | Parking Rules | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/a-digital-solution-transmits-photos-without-using-a.html | A Digital Solution Transmits Photos Without Using a Computer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/ncaabasketball/early-departure-of-louisville-star-is-right-on-time.html | Early Departure of Louisville Star Is Right on Time | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-laighold-barry.html | Paid Notice: Deaths LAIGHOLD, BARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/wilderness-for-profit-608033.html | Wilderness for Profit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/ingenuity-can-pay-when-wiring-the-home-and-cost-less.html | Ingenuity Can Pay When Wiring the Home, and Cost Less, Too | False | By Roy Furchgott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/travel/a-farewell-to-new-yorks-plaza-and-its-age.html | A farewell to New York's Plaza, and its age | False | By Nikki Finke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/apples-legal-drive-to-stifle-web-sites-is-fruitless-so-far.html | Apple's Legal Drive to Stifle Web Sites Is Fruitless So Far | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pagetwo/corrections-608971.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/nuclear-accord-eludes-iran-and-europeans.html | Nuclear Accord Eludes Iran and Europeans | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/ring-tone-becoming-a-little-old-your-options-will-soon-be-wider.html | Ring Tone Becoming a Little Old? Your Options Will Soon Be Wider | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pagetwo/corrections-609021.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/arts-briefly-tussauds-sold-for-15-billion.html | Arts, Briefly; Tussauds Sold for $1.5 Billion | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/schiavo-case-highlights-catholic-evangelical-alliance.html | Schiavo Case Highlights Catholic-Evangelical Alliance | False | By Laurie Goodstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/britain-lands-in-middle-of-useu-china-spat.html | Britain lands in middle of U.S.-EU China spat | False | By Judy Dempsey and Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/truck-driver-spared-death-in-smuggling-of-immigrants.html | Truck Driver Spared Death in Smuggling of Immigrants | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/technology/recovering-lost-numbers-606812.html | Recovering Lost Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/basketball/the-nets-fortunes-take-a-turn-for-the-better.html | The Nets' Fortunes Take a Turn for the Better | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/a-3day-walk-sharpens-the-appetite-for-a-concert.html | A 3-Day Walk Sharpens the Appetite for a Concert | False | By James R. Oestreich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/technology/the-real-distractions-606944.html | The Real Distractions | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/aig-boards-plate-is-full-of-notsoappetizing-issues.html | A.I.G. Board's Plate Is Full of Not-So-Appetizing Issues | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/end-of-era-for-indian-generics.html | End of era for Indian generics | False | By Anand Giridharadas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/the-rights-of-terri-schiavo-5-letters.html | The Rights of Terri Schiavo (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/a-threat-to-iraqi-women.html | A Threat to Iraqi Women | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/the-alltime-gag-order.html | The All-Time Gag Order | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/his-5-cents-worth.html | His 5 Cents' Worth | False | By William L. Hamilton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/days-after-killings-a-tribe-seeks-a-cloak-of-privacy-for-its-grief.html | Days After Killings, a Tribe Seeks a Cloak of Privacy for Its Grief | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/insurers-fined-for-pricefixing-in-germany.html | Insurers fined for price-fixing in Germany | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/movies/ugly-duckling-to-swan-to-sitting-duck.html | Ugly Duckling to Swan to Sitting Duck | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/international/asia/protesters-in-kyrgyzstan-seize-presidential-compound.html | Protesters in Kyrgyzstan Seize Presidential Compound | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/china-tells-n-korea-to-return-to-arms-talks.html | China tells N. Korea to return to arms talks | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/health/hypomaniailighter-shades-of-black.html | Hypomania;Lighter shades of black | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/television/mixup-leads-to-new-american-idol-vote.html | Mix-Up Leads to New 'American Idol' Vote | False | By Jacques Steinberg and Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/the-rights-of-terri-schiavo-610232.html | The Rights of Terri Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/when-a-stranger-calls-from-afar-or-nearby.html | When a Stranger Calls, From Afar or Nearby | False | By Rachel Dodes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/automobiles/autospecial/a-pinch-of-scions-next-xb-a-pound-of-showcar-sparkle.html | A Pinch of Scion's Next xB, a Pound of Show-Car Sparkle | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/college/states-worry-about-meeting-requirements-of-education-law.html | States Worry About Meeting Requirements of Education Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/reconsidering-pixel-envy.html | Reconsidering Pixel Envy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/yankees-rodriguez-is-making-changes-that-he-hopes-are-for.html | Yankees' Rodriguez Is Making Changes That He Hopes Are for the Better | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/othersports/freeskiing-the-new-new-thing-on-the-slopes.html | Freeskiing: The New, New Thing on the Slopes | False | By Bill Pennington | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/calendar.html | Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/passing-buck-on-schiavo-cheats-public.html | Passing Buck on Schiavo Cheats Public | False | By Joyce Purnick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/india-alters-law-on-drug-patents.html | India Alters Law on Drug Patents | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-memorials-cohen-dr-jack-md.html | Paid Notice: Memorials COHEN, DR. JACK, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/soccer/australia-moves-closer-to-asia.html | Soccer: Australia moves closer to Asia | False | By Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/open-season-for-toes.html | Open Season for Toes | False | By Michelle Slatalla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/in-albany-leaders-find-that-three-is-a-crowd.html | In Albany, Leaders Find That Three Is a Crowd | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/new-hampshire-senate-to-vote-on-approach-to-mercury-rule.html | New Hampshire Senate to Vote on Approach to Mercury Rule | False | By Felicity Barringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/the-media-business-advertising-addenda-unit-of-euro-rscg-gets.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Euro RSCG Gets Jaguar Account | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/30-million-stalled-in-albany-heads-to-brownfields-projects.html | $30 Million Stalled in Albany Heads to Brownfields Projects | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/livedoor-gains-in-japan-fight.html | Livedoor gains in Japan fight | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-manhattan-council-bill-would-limit-hotel.html | Metro Briefing | New York: Manhattan: Council Bill Would Limit Hotel Conversions | False | By Winnie Hu (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/jim-bunning-is-looking-for-the-perfect-game-again.html | Jim Bunning Is Looking for the Perfect Game Again | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/usbacked-iraqis-raid-camp-and-report-killing-80-insurgents.html | U.S.-Backed Iraqis Raid Camp and Report Killing 80 Insurgents | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/national-briefing-south-louisiana-judge-orders-payment-of-trial-costs.html | National Briefing | South: Louisiana: Judge Orders Payment Of Trial Costs | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/international/middleeast/palestinian-prime-minister-asks-us-to-take-stand.html | Palestinian Prime Minister Asks U.S. to Take Stand Against Settlement Expansion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/three-schools-in-the-brooklyn-diocese-are-given-reprieves.html | Three Schools in the Brooklyn Diocese Are Given Reprieves | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/do-state-taxes-but-dont-look-for-a-refund-anytime-soon.html | Do State Taxes, but Don't Look for a Refund Anytime Soon | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/basketball/knicks-punctuate-evening-with-rout.html | Knicks Punctuate Evening With Rout | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/national-briefing-west-california-ruling-on-fundraising-limit.html | National Briefing | West: California: Ruling On Fund-Raising Limit | False | By Dean E. Murphy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/in-austria-the-sound-of-music-is-a-curiosity.html | In Austria, 'The Sound of Music' is a curiosity | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/exporting-tips.html | Exporting Tips | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/education/in-patakis-time-suny-runs-more-like-private-universities.html | In Pataki's Time, SUNY Runs More Like Private Universities | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/sportsspecial/playing-without-fear-liberty-is-causing-some.html | Playing Without Fear, Liberty Is Causing Some | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/theater/reviews/doowopping-a-midsummer-dream.html | Doo-Wopping a Midsummer Dream | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/about-that-number.html | About That Number | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/automobiles/autospecial/less-ferrari-more-money.html | Less Ferrari, More Money | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/automobiles/autospecial/best-performance-by-an-automaker-cadillac-for-the.html | Best Performance by an Automaker: Cadillac, for the XLR-V Press Conference | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/computer-golf-game-allows-players-to-use-clubs-rather.html | Computer Golf Game Allows Players to Use Clubs Rather Than a Mouse | False | By Charles Herold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/architecture-and-carchitecture.html | Architecture and Carchitecture | False | By Phil Patton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/residential-sales-603341.html | Residential Sales | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/education/columbia-chief-tackles-dispute-over-professors.html | Columbia Chief Tackles Dispute Over Professors | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-kinsey-james-david.html | Paid Notice: Deaths KINSEY, JAMES DAVID | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/the-new-wave-of-lexicographers.html | The new wave of lexicographers | False | By Strawberry Saroyan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/internet-phone-service-creating-chatty-network.html | Internet Phone Service Creating Chatty Network | False | By Ethan Todras-Whitehill | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/tennis/navratilova-to-endorse-gay-travel-company.html | Navratilova to Endorse Gay Travel Company | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/abortion-is-suddenly-an-issue-in-british-election.html | Abortion is suddenly an issue in British election | False | By Charles M. Sennott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/americas/rumsfeld-in-brazil-criticizes-venezuela-on-assault-rifles.html | Rumsfeld, in Brazil, Criticizes Venezuela on Assault Rifles | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/a-way-to-break-the-nuclear-impasse.html | A way to break the nuclear impasse | False | By Bennett Ramberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/delay-deny-and-demagogue.html | DeLay, Deny and Demagogue | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-cohen-lorraine.html | Paid Notice: Deaths COHEN, LORRAINE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-silverstein-audrey.html | Paid Notice: Deaths SILVERSTEIN, AUDREY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/kyrgyzstan-is-said-to-threaten-force-to-quell-protests.html | Kyrgyzstan Is Said to Threaten Force to Quell Protests | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-bijur-mildred-r-mickey-pollack.html | Paid Notice: Deaths BIJUR, MILDRED R. (MICKEY) POLLACK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-cracolici-antonio.html | Paid Notice: Deaths CRACOLICI, ANTONIO | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-gordon-alice.html | Paid Notice: Deaths GORDON, ALICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/jackson-jury-sees-singers-pornography.html | Jackson Jury Sees Singer's Pornography | False | By Nick Madigan and John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-manhattan-tuberculosis-rates-continue-to.html | Metro Briefing | New York: Manhattan: Tuberculosis Rates Continue To Fall | False | By Marc Santora (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/several-thousand-attend-grand-rabbis-funeral-in-brooklyn.html | Several Thousand Attend Grand Rabbi's Funeral in Brooklyn | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/the-rights-of-terri-schiavo-610240.html | The Rights of Terri Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/world-business-briefing-asia-india-insurance-workers-protest.html | World Business Briefing | Asia: India: Insurance Workers Protest | False | By Saritha Rai (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/is-evolution-too-hot-for-the-halls-of-science-610305.html | Is Evolution Too Hot for the Halls of Science? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/more-students-admitted-to-high-school-of-choice.html | More Students Admitted to High School of Choice | False | By Elissa Gootman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/a-holly-for-the-hedges.html | A Holly for the Hedges | False | By Leslie Land | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-purpura-charles.html | Paid Notice: Deaths PURPURA, CHARLES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/americas/letter-from-washingtondictionaries-pulled-out-in-social.html | Letter from Washington:Dictionaries pulled out in Social Security fight | False | Robin Toner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-rella-frank-j.html | Paid Notice: Deaths RELLA, FRANK J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/and-yet-in-a-sense-are-we-not-all-on-that-list.html | And Yet, in a Sense, Are We Not All on That List? | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/is-evolution-too-hot-for-the-halls-of-science-610283.html | Is Evolution Too Hot for the Halls of Science? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/guantanamo-detainees-make-their-case.html | Guantã¡nâ€šÃ¢namo Detainees Make Their Case | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-609030.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/media/a-takeover-roils-japan-politeness-out-hostility-in.html | A Takeover Roils Japan: Politeness Out, Hostility In | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/politics/bush-cites-political-hurdles-in-plan-for-guest-workers.html | Bush Cites Political Hurdles in Plan for 'Guest Workers' | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/turning-trash-into-gold-a-new-urban-alchemy.html | Turning Trash Into Gold: A New Urban Alchemy | False | By Carole Braden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/as-subways-slow-riders-play-waiting-games.html | As Subways Slow, Riders Play Waiting Games | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/a-wall-of-faith-and-history.html | A Wall of Faith and History | False | By David Fromkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/fighting-on-the-screen-out-of-harms-way.html | Fighting on the Screen, Out of Harm's Way | False | By Charles Herold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/the-flawed-plane-congress-loves.html | The Flawed Plane Congress Loves | False | By Leslie Wayne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/carmakers-in-canada-to-cut-emissions.html | Carmakers in Canada to Cut Emissions | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/currents-who-knew-a-1930s-office-classic-makes-a-play.html | CURRENTS: WHO KNEW?; A 1930's Office Classic Makes a Play for the Bedroom | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/design/need-talent-to-exhibit-in-museums-not-this-prankster.html | Need Talent to Exhibit in Museums? Not This Prankster | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/the-rights-of-terri-schiavo-610259.html | The Rights of Terri Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-memorials-tancer-michael.html | Paid Notice: Memorials TANCER, MICHAEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/tussauds-sold-to-equity-firm-in-dubai.html | Tussauds sold to equity firm in Dubai | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-608955.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/europes-economies-old-vs-new-or-25-hues-of-capitalism.html | Europe's economies: Old vs. new, or 25 hues of capitalism? | False | By Daniel Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/a-diagnosis-with-a-dose-of-religion.html | A Diagnosis With a Dose of Religion | False | By John Schwartz and Denise Grady | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/a-portrait-artist-on-the-outside-making-a-show.html | A Portrait Artist on the Outside, Making a Show | False | By David Gonzalez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/stasifiles-on-kohl-to-be-released-to-researchers.html | Stasifiles on Kohl to be released to researchers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/golf/pga-tour-body-language-the-cold-shoulder.html | PGA Tour Body Language: The Cold Shoulder | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/currents-trends-for-the-great-indoors-a-set-of.html | CURRENTS: TRENDS; For the Great Indoors, a Set of Lincoln Logs for Grown-Ups | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/vienna-journal-the-hills-are-alive-with-the-sound-of.html | Vienna Journal; The Hills Are Alive With the Sound of Remembrance | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/movies/part-tale-part-real-film-from-stricken-angola.html | Part Tale, Part Real: Film From Stricken Angola | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/americas/bestselling-authors-life-in-the-fishbowl.html | Best-selling author's life in the fishbowl | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/glimpse-of-world-shatters-north-koreans-illusions.html | Glimpse of World Shatters North Koreans' Illusions | False | By Howard W. French | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/politics/report-says-medicare-is-in-poor-fiscal-shape.html | Report Says Medicare Is in Poor Fiscal Shape | False | By David E. Rosenbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/japans-ski-industry-stumbles-on-age-and-economy.html | Japan's Ski Industry Stumbles on Age and Economy | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/arts-briefly-foxworthy-roast-raises-comedy-centrals-ratings.html | Arts, Briefly; Foxworthy Roast Raises Comedy Central's Ratings | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/looking-back-maybe-timing-was-everything.html | Looking Back, Maybe Timing Was Everything | False | By Lisa Napoli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/deal-said-to-be-near-for-stake-in-pathmark.html | Deal Said to Be Near for Stake in Pathmark | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/roundup-formula-one-athletics-soccer.html | Roundup: Formula One, Athletics, Soccer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/a-new-path-for-the-arab-world-607991.html | A New Path For the Arab World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/world-business-briefing-americas-brazil-unemployment-rises.html | World Business Briefing | Americas: Brazil: Unemployment Rises | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/politics/army-likely-to-miss-2-recruiting-goals-review-is-planned.html | Army Likely to Miss 2 Recruiting Goals; Review Is Planned | False | By Thom Shanker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/is-evolution-too-hot-for-the-halls-of-science-610291.html | Is Evolution Too Hot for the Halls of Science? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/asia/japanese-free-bobby-fischer-now-an-icelander.html | Japanese Free Bobby Fischer, Now an Icelander | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-608939.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-short-bobby.html | Paid Notice: Deaths SHORT, BOBBY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/washington/world/world-briefing-asia-afghanistan-us-troops-kill-boy-in.html | World Briefing | Asia: Afghanistan: U.S. Troops Kill Boy In Search | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-608947.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-pfeferblum-irene.html | Paid Notice: Deaths PFEFERBLUM, IRENE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/a-fashionable-trip-through-time.html | A Fashionable Trip Through Time | False | By John Biggs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/plane-in-crash-carried-weight-too-forward-board-says.html | Plane in Crash Carried Weight Too Forward, Board Says | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/design/in-preservation-wars-a-focus-on-midcentury.html | In Preservation Wars, a Focus on Midcentury | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/world-briefing-europe-vatican-city-silent-pope-blesses-crowd.html | World Briefing | Europe: Vatican City: Silent Pope Blesses Crowd | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/education/states-worry-about-meeting-requirements-of-education-law.html | States Worry About Meeting Requirements of Education Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-robins-percy-buddy.html | Paid Notice: Deaths ROBINS, PERCY (BUDDY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/pax-sheds-starbucks-stock.html | Pax Sheds Starbucks Stock | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/george-kennans-lessons-for-the-war-on-terror.html | George Kennan's lessons for the war on terror | False | By Ian Bremmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/travel/at-volcanos-foot-a-desert-home.html | At volcano's foot, a desert home | False | By Jon Bowermaster | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-608963.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/international/africa/report-on-abuse-by-un-workers-recommends-punishment.html | Report on Abuse by U.N. Workers Recommends Punishment | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-hartman-phyllis.html | Paid Notice: Deaths HARTMAN, PHYLLIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/world-briefing-europe-spain-police-break-up-fake-euro-ring.html | World Briefing | Europe: Spain: Police Break Up Fake Euro Ring | False | By Renwick McLean (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-fodor-tibor.html | Paid Notice: Deaths FODOR, TIBOR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/chirac-urges-french-to-back-eu-charter.html | Chirac urges French to back EU charter | False | By Graham Bowley and James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/media/nielsen-will-address-potential-undercounting-of-minority-tv.html | Nielsen Will Address Potential Undercounting of Minority TV Viewers | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/airlines-are-raising-fares-ever-so-gingerly.html | Airlines Are Raising Fares Ever So Gingerly | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-figatner-antoinette-tony.html | Paid Notice: Deaths FIGATNER, ANTOINETTE (TONY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/sizing-up-a-new-species-camera-binoculars.html | Sizing Up a New Species: Camera-Binoculars | False | By David Pogue | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-myers-bertha-nee-wohl.html | Paid Notice: Deaths MYERS, BERTHA (NEE WOHL) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/correction-603287.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/export-opportunities-arent-just-for-the-big-guys.html | Export Opportunities Aren't Just for the Big Guys | False | By Mark A. Stein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/wrestling-with-a-lolita-opera-and-losing.html | Wrestling With a 'Lolita' Opera and Losing | False | By Daniel J. Wakin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/travel/holiday-to-see-britons-travel-in-record-numbers.html | Holiday to see Britons travel in record numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/signs-of-danger-were-missed-in-a-troubled-teenagers-life.html | Signs of Danger Were Missed in a Troubled Teenager's Life | False | By Monica Davey and Jodi Wilgoren | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/travel/is-turkey-europe-viennese-weigh-in.html | Is Turkey Europe? Viennese weigh in | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-platnick-dr-donald.html | Paid Notice: Deaths PLATNICK, DR. DONALD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/holding-a-paper-ticket-bracing-for-the-irritation.html | Holding a Paper Ticket, Bracing for the Irritation | False | By Katie Hafner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/frances-latest-statusseeker-luxury-goods-sector.html | France's latest status-seeker: Luxury goods sector | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/more-parents-are-filtering-content-no-matter-what-the.html | More Parents Are Filtering Content (No Matter What the Children Say) | False | By Mark Glassman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/the-rights-of-terri-schiavo-610275.html | The Rights of Terri Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/world-briefing-europe-ireland-inquiry-into-collusion-claims.html | World Briefing | Europe: Ireland: Inquiry Into Collusion Claims | False | By Brian Lavery (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/loan-applications-decline.html | Loan Applications Decline | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-albany-party-official-rallies-democrats.html | Metro Briefing | New York: Albany: Party Official Rallies Democrats | False | By Patrick D. Healy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/front page/the-schiavo-case.html | THE SCHIAVO CASE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/george-w-to-george-w.html | George W. to George W. | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/looking-for-the-shadows-and-wakes-of-bonefish-on-a-caribbean-atoll.html | Looking for the Shadows and Wakes of Bonefish on a Caribbean Atoll | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/jordans-king-asserts-israel-imperils-talks.html | Jordan's King Asserts Israel Imperils Talks | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/the-rights-of-terri-schiavo-610267.html | The Rights of Terri Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/classified/paid-notice-deaths-wijnhausen-louise.html | Paid Notice: Deaths WIJNHAUSEN, LOUISE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/ncaabasketball/to-be-a-cowboy-work-very-hard-and-study-harder.html | To Be a Cowboy, Work Very Hard and Study Harder | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/health/higher-the-altitude-the-longer-the-life.html | Higher the altitude, the longer the life? | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/style/home and garden/currents-housewares-a-new-breed-of-imperfect-art-all.html | CURRENTS: HOUSEWARES; A New Breed of Imperfect Art All the Way From Indonesia | False | By Eva Hagberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/science/tissue-find-offers-new-look-into-dinosaurs-lives.html | Tissue Find Offers New Look Into Dinosaurs' Lives | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/how-changing-the-sheets-can-make-a-hotel-room-new.html | How Changing the Sheets Can Make a Hotel Room 'New' | False | By Virginia Postrel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-608998.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/books/untangling-the-threads-of-the-enron-fraud.html | Untangling the Threads of the Enron Fraud | False | By Charles R. Morris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/americas/bush-and-neighbors-promise-to-cooperate.html | Bush and neighbors promise to cooperate | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/technology/technology-briefing-telecommunications-mci-board.html | Technology Briefing | Telecommunications: MCI Board Reopens Talks With Qwest | False | By Ken Belson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/design/czeslaw-slania-83-engraver-of-postage-stamps-and-money-dies.html | Czeslaw Slania, 83, Engraver of Postage Stamps and Money, Dies | False | By Barth Healey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/with-mac-mini-apple-builds-a-smaller-box.html | With Mac Mini, Apple Builds a Smaller Box | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/theater/reviews/you-call-this-a-show-and-tell-no-old-jokes.html | You Call This a Show, and Tell No Old Jokes? | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/japan-tests-for-modified-corn-from-us.html | Japan tests for modified corn from U.S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/garden/the-springtime-blues-back-to-delight.html | The Springtime Blues, Back to Delight | False | By Ken Druse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/apples-threats-fail-to-quiet-web-chatter.html | Apple's threats fail to quiet Web chatter | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/14-die-in-blast-at-bp-oil-refinery-in-texas.html | 14 Die in Blast at BP Oil Refinery in Texas | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/departing-the-mainstream-to-meld-intriguing-currents.html | Departing the Mainstream to Meld Intriguing Currents | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/middleeast/conference-of-arab-leaders-yields-little-of-significance.html | Conference of Arab Leaders Yields Little of Significance | False | By Hassan M. Fattah | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/gm-to-seek-cuts-in-union-health-benefits.html | G.M. to Seek Cuts in Union Health Benefits | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/automobiles/autospecial/hyundais-next-step-up-the-ladder.html | Hyundai's Next Step Up the Ladder | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/football/nfl-owners-vote-to-give-the-jets-a-super-bowl.html | N.F.L. Owners Vote to Give the Jets a Super Bowl | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/baseball/red-sox-commit-to-staying-at-fenway-park.html | Red Sox Commit to Staying at Fenway Park | False | By Katie Zezima | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/media/investigators-look-at-radio-hosts-charity.html | Investigators Look at Radio Host's Charity | False | By Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/metro-briefing-new-york-retail-prices-in-area-rise-slightly.html | Metro Briefing | New York: Retail Prices In Area Rise Slightly | False | By Jennifer Steinhauer (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-609013.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/europe-presses-plan-for-fusion-reactor.html | Europe presses plan for fusion reactor | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/casualties-of-deployment-607916.html | Casualties of Deployment | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/chirac-is-said-to-listen-in-on-rivals-phone-calls.html | Chirac Is Said to Listen In on Rival's Phone Calls | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/production-problems-turn-into-money-problems-at-glaxosmithkline.html | Production Problems Turn Into Money Problems at GlaxoSmithKline | False | By Stephanie Saul | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/judge-refuses-to-void-ruling-in-sex-assaults.html | Judge Refuses to Void Ruling in Sex Assaults | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/music/a-rappers-prison-time-as-a-resume-booster.html | A Rapper's Prison Time as a Rã©sumã©&© Booster | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/health/a-study-ties-loss-of-a-child-to-mental-ills.html | A Study Ties Loss of a Child to Mental Ills | False | By Benedict Carey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/europe-refuses-microsofts-plan-for-trustee.html | Europe Refuses Microsoft's Plan for Trustee | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/sports/golf/sorenstam-sets-her-sights-on-a-soren-slam.html | Sorenstam Sets Her Sights on a Soren-Slam | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/automobiles/autospecial/the-itsy-bitsy-nissan.html | The Itsy, Bitsy Nissan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/media/wall-st-week-a-pbs-staple-will-go-off-the-air-in-june.html | 'Wall St. Week,' a PBS Staple, Will Go Off the Air in June | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/white-house-makes-dent-in-openings-at-treasury.html | White House Makes Dent in Openings at Treasury | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/us/national-briefing-south-georgia-carters-drop-positions.html | National Briefing | South: Georgia: Carters Drop Positions | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/bill-demands-union-pay-at-planned-brooklyn-buildings.html | Bill Demands Union Pay at Planned Brooklyn Buildings | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/people/alexandre-dumas-thomas-haden-church-eminem.html | People: Alexandre Dumas, Thomas Haden Church, Eminem | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/business/worldbusiness/eu-and-microsoft-sparover-settlement-terms.html | EU and Microsoft sparover settlement terms | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/opinion/technology/the-jerusalem-talmud-606880.html | The Jerusalem Talmud | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/mourning-4-children-dead-in-a-teaneck-fire-and-their-lost-chances.html | Mourning 4 Children Dead in a Teaneck Fire, and Their Lost Chances | False | By Tina Kelley and John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/africa/virus-new-to-angola-kills-95-travelers-told-to-avoid-north.html | Virus New to Angola Kills 95; Travelers Told to Avoid North | False | By Michael Wines | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/arts-briefly-bolshoi-opens-controversial-opera.html | Arts, Briefly; Bolshoi Opens Controversial Opera | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/pageoneplus/corrections-609048.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/for-14yearolds-pressure-builds-at-rink.html | For 14-Year-Olds, Pressure Builds at Rink | False | By Bruce Weber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/arts/nationals-winners-and-a-test-with-answer.html | Nationals Winners and a Test (With Answer) | False | By Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/world/europe/swedes-are-soft-on-terrorism-russians-say.html | Swedes are soft on terrorism, Russians say | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/technology/circuits/motion-filter-eases-troubles-with-mouse.html | Motion Filter Eases Troubles with Mouse | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-24 | 2005-03-24 | https://www.nytimes.com/2005/03/24/nyregion/as-democrats-fight-stadium-some-blacks-buck-the-trend.html | As Democrats Fight Stadium, Some Blacks Buck the Trend | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-americas-chile-court-maintains-pinochet-immunity.html | World Briefing \| Americas: Chile: Court Maintains Pinochet Immunity | False | By Pascale Bonnefoy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/maybe-transit-should-try-some-courtesy.html | Maybe Transit Should Try Some Courtesy | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/little-relief-in-sight-for-oil-market.html | Little relief in sight for oil market | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-exexecutive-sues-transit-agency.html | Metro Briefing \| New York: Manhattan: Ex-Executive Sues Transit Agency | False | By Bruce Lambert (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings-os-gemeos-cavaleiro-marginal.html | THE LISTINGS; OS GEMEOS 'CAVALEIRO MARGINAL' | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-killing.html | Metro Briefing \| New York: Manhattan: Man Sentenced In Killing | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-norman-bluhm-works-on-paper-from-the-70s-80s-and-90s.html | ART IN REVIEW; Norman Bluhm -- 'Works on Paper From the 70's, 80's and 90's' | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-619914.html | As an American Tragedy Unfolds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/radio-host-criticizes-report-on-charity.html | Radio Host Criticizes Report on Charity | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/music/gary-bertini-an-israeli-conductor-in-demand-for-opera-dies-at-77.html | Gary Bertini, an Israeli Conductor in Demand for Opera, Dies at 77 | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/on-florianopolisrhythm-and-feelof-mediterranean.html | On Florianã³â€šã¼ã¼polis,rhythm and feelof Mediterranean | False | By Adam Mitchell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/pro-football-notebook-coughlin-praises-manning.html | PRO FOOTBALL; NOTEBOOK; Coughlin Praises Manning | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/in-irvington-one-vote-keeps-the-town-on-edge.html | In Irvington, One Vote Keeps the Town on Edge | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-platnick-donald.html | Paid Notice: Deaths PLATNICK, DONALD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/election-commission-urges-finance-rules-for-online-politics.html | Election Commission Urges Finance Rules for Online Politics | False | By Glen Justice | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/pro-football-notebook-key-draft-for-49ers.html | PRO FOOTBALL; NOTEBOOK; Key Draft for 49ers | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-kramer-nathaniel-b.html | Paid Notice: Deaths KRAMER, NATHANIEL B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/health/new-vaccine-said-to-offer-hope-against-bacterium.html | New Vaccine Said to Offer Hope Against Bacterium | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/heroic-commanders-heroically-depicted.html | Heroic Commanders, Heroically Depicted | False | By Wendy Moonan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/us-terror-suspects-are-tortured-in-uzbekistan-briton-says.html | U.S. terror suspects are tortured in Uzbekistan, Briton says | False | By Farah Stockman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/us/survivors-of-high-school-rampage-left-with-injuries-and-questions.html | Survivors of High School Rampage Left With Injuries and Questions | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/in-the-backlands-of-brazil-a-story-path-to-sainthood.html | In the Backlands of Brazil, a Story Path to Sainthood | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/warner-affirms-its-faith-in-struggling-art-films-unit.html | Warner Affirms Its Faith in Struggling Art Films Unit | False | By Sharon Waxman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/technology/pcgueeposts/revamping-a-web-site.html | Revamping a Web Site | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/amtrak-board-wary-of-bushs-overhaul-plan.html | Amtrak Board Wary of Bush's Overhaul Plan | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/adelphia-offers-725-million-to-settle-fraud-claims.html | Adelphia Offers $725 Million to Settle Fraud Claims | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/books/baseballs-greatest-bleakest-season.html | Baseball's Greatest, Bleakest Season | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/solvay-grows-in-us-with-french-buy.html | Solvay grows in U.S. with French buy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/basketball/knicks-visit-west-coast-with-hope-for-playoffs.html | Knicks Visit West Coast With Hope for Playoffs | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/an-impulsive-taste-for-luxury-in-brazil.html | An impulsive taste for luxury in Brazil | False | By Adam Mitchell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/national/west-midwest-south-new-england-and-education.html | West, Midwest, South, New England and Education | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/plot-thickens-in-japans-hostile-takeover-battle.html | Plot Thickens in Japan's Hostile Takeover Battle | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/corrections-619388.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/wrong-wrong-and-wrong-math-guides-are-recalled.html | Wrong, Wrong and Wrong: Math Guides Are Recalled | False | By Susan Saulny | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/technology/europes-new-wave-of-cutrate-mobile-calls.html | Europe's new wave of cut-rate mobile calls | False | By Kevin J. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/louisville-confirms-doubts-about-no-1-huskies.html | Louisville Confirms Doubts About No. 1 Huskies | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/pagenoplus/corrections-619434.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/world-business-briefing-americas-brazil-oil-company-to-buy-power.html | World Business Briefing | Americas: Brazil: Oil Company To Buy Power Plant | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/secret-agents-in-a-high-school-state-of-mind.html | Secret Agents in a High School State of Mind | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/childrens-events.html | Children's Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-zwerling-gustav.html | Paid Notice: Deaths ZWERLING, GUSTAV | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/report-calls-for-punishing-peacekeepers-in-sex-abuse.html | Report Calls For Punishing Peacekeepers in Sex Abuse | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/a-high-schools-teams-challenge-the-mighty-oaks.html | A High School's Teams Challenge the Mighty Oaks | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/higher-costs-could-upset-trash-plan-mayor-favors.html | Higher Costs Could Upset Trash Plan Mayor Favors | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/education/an-entire-department-may-move-from-seton-hall-to-montclair-state.html | An Entire Department May Move From Seton Hall to Montclair State | False | By John Holl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/pagenoplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-torso-greg-allen.html | Paid Notice: Deaths TORSO, GREG ALLEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/technology/company-news-jury-rules-against-boston-scientific-in.html | COMPANY NEWS; JURY RULES AGAINST BOSTON SCIENTIFIC IN PATENT CASE | False | By Barnaby J. Feder (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/weekends-with-wolves-houses-where-the-neighbors-bite.html | Weekends With Wolves: Houses Where the Neighbors Bite | False | As told to Amy Gunderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/former-hudson-county-leader-gets-41-months-in-corruption-case.html | Former Hudson County Leader Gets 41 Months in Corruption Case | False | By Ronald Smothers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/john-paul-abandoning-self-to-god.html | John Paul 'abandoning' self to God | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/for-third-time-in-five-years-memphis-will-play-in.html | For Third Time in Five Years, Memphis Will Play in Garden | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/exindiana-star-named-a-head-coach-at-25.html | Ex-Indiana Star Named a Head Coach at 25 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-brooklyn-5-charged-in-marijuana-ring.html | Metro Briefing | New York: Brooklyn: 5 Charged In Marijuana Ring | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/music/interpreting-bachs-interpretation-of-contemporaries.html | Interpreting Bach's Interpretation of Contemporaries | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/magazine-changes-for-its-times.html | Magazine changes for its times | False | By Andreas Tzortzis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/arts-briefly-seattle-museum-expands.html | Arts, Briefly; Seattle Museum Expands | False | By Stephanie Rosenbloom | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/reviews/a-hunk-a-hunk-of-burnin-nostalgia.html | A Hunk, a Hunk of Burnin' Nostalgia | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/oil-prices-rise-again-after-explosion-at-texas-refinery.html | Oil Prices Rise Again After Explosion at Texas Refinery | False | By Jad Mouawad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/tales-of-sex-and-surgery.html | Tales of Sex and Surgery | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/us-to-lift-ban-on-military-aid-to-guatemala.html | U.S to Lift Ban on Military Aid to Guatemala | False | By Ginger Thompson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/money-and-drugs-loom-over-soccer-matches.html | Money and drugs loom over soccer matches | False | By Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/world-business-briefing-europe-belgium-drug-maker-acquired.html | World Business Briefing | Europe: Belgium: Drug Maker Acquired | False | By Heather Timmons (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/education/columbia-plans-2nd-masters-in-journalism.html | Columbia Plans 2nd Master's in Journalism | False | By Emma Daly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/cricket-inzamam-completes-pair-of-centuries.html | Cricket: Inzamam completes pair of centuries | False | | 2006-07-25 | TX 6-187-905 | | | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/briefs-us-commission-raps-bush-for-failing-to-end.html | Briefs: U.S. commission raps Bush for failing to end yuan's peg | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings.html | THE LISTINGS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/washington/world/world-briefing-americas-canada-no-asylum-for-us-army.html | World Briefing | Americas: Canada: No Asylum For U.S. Army Deserter | False | By Colin Campbell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/middleeast/un-cites-syria-as-factor-in-lebanese-assassination.html | U.N. Cites Syria as Factor in Lebanese Assassination | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/international/world-briefings.html | World Briefings | False | | | TX 6-187-905 | 2009-08-06 | | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/republicans-consider-slowing-benefits-growth-for-most.html | Republicans Consider Slowing Benefits Growth for Most | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/us/neither-starvation-nor-the-suffering-it-connotes-applies-to-schiavo.html | Neither 'Starvation' Nor the Suffering It Connotes Applies to Schiavo, Doctors Say | False | By John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/at-paramount-the-new-chief-spends-freely.html | At Paramount, the New Chief Spends Freely | False | By Laura M. Holson and David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/forward-or-back-in-the-mideast-619809.html | Forward or Back In the Mideast? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/conservatives-invoke-case-in-fundraising-campaigns.html | Conservatives Invoke Case in Fund-Raising Campaigns | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-robert-gober.html | ART IN REVIEW; Robert Gober | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/automobiles/autospecial/more-style-and-safety-in-the-cheap-seats.html | More Style and Safety in the Cheap Seats | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/the-frequent-traveler-what-the-future-holds-in-worldwide-air-travel.html | The Frequent Traveler: What the future holds in worldwide air travel | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-619850.html | As an American Tragedy Unfolds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/citizens-group-wants-hyperactivity-drug-taken-off-the-market.html | Citizens' Group Wants Hyperactivity Drug Taken Off the Market | False | By Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/arts-guide.html | Arts Guide | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/parliamentary-committee-faults-postwar-iraq-plans.html | Parliamentary committee faults postwar Iraq plans | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/africa/us-issues-lebanon-warning.html | U.S. issues Lebanon warning | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/it-may-take-decades-to-loosen-the-rulers-iron-grip.html | It may take decades to loosen the rulers' iron grip | False | By Aaron David Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/basketball/nets-lose-ground-and-streak.html | Nets Lose Ground and Streak | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/putin-seeks-to-ease-fears-of-more-business-audits.html | Putin Seeks to Ease Fears of More Business Audits | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/inmate-25-uses-torn-sheet-to-hang-himself-at-rikers.html | Inmate, 25, Uses Torn Sheet to Hang Himself at Rikers | False | By Paul von Zielbauer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/after-hot-debate-and-stink-bomb-hoboken-puts-workers-to-work.html | After Hot Debate and Stink Bomb, Hoboken Puts Workers to Work | False | By Jeffrey Gettleman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/tiscali-to-sell-internet-provider-in-france.html | Tiscali to sell Internet provider in France | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/us/a-town-used-to-danger-shifted-into-crisis-mode.html | A Town Used to Danger Shifted Into Crisis Mode | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-pfeferblum-irene.html | Paid Notice: Deaths PFEFERBLUM, IRENE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/when-youre-late-call-albany.html | When You're Late, Call Albany | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-usdan-jerome-j.html | Paid Notice: Deaths USDAN, JEROME J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/thanks-to-guards-no-1-illini-keep-underdog-down.html | Thanks to Guards, No. 1 Illini Keep Underdog Down | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-619876.html | As an American Tragedy Unfolds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/africa/10000-peacekeepers-to-be-sent-to-sudan-un-council-decides.html | 10,000 Peacekeepers to Be Sent to Sudan, U.N. Council Decides | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/shots-fall-just-right-for-the-wildcats.html | Shots Fall Just Right for the Wildcats | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/obituaries/naftali-halberstam-dies-at-74-bobov-hasidims-grand-rabbi.html | Naftali Halberstam Dies at 74; Bobov Hasidim's Grand Rabbi | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/albanys-ethics-policeman-would-like-more-muscle.html | Albany's Ethics Policeman Would Like More Muscle | False | By Robin Finn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/drawing-you-into-the-moral-void-of-gorgeously-sensuous-squalor.html | Drawing You Into the Moral Void of Gorgeously Sensuous Squalor | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/other-views-the-nation-daily-star-the-scotsman.html | Other Views: The Nation, Daily Star, The Scotsman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/arts-briefly-idol-redo-didnt-capture-the-night-for-fox.html | Arts, Briefly; 'Idol' Redo Didn't Capture the Night for Fox | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-kotick-charles-m.html | Paid Notice: Deaths KOTICK, CHARLES M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/technology/companies-in-radio-tag-business-broaden-legal-dispute.html | Companies in Radio Tag Business Broaden Legal Dispute | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/sky-running.html | Sky Running | False | By David Howard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-desire.html | ART IN REVIEW; '(Desi)re' | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/breakthrough-in-bishkek.html | Breakthrough in Bishkek | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/texas-blast-raises-price-of-crude-oil.html | Texas blast raises price of crude oil | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/me-and-my-hybrid.html | Me and My Hybrid | False | By Oliver Sacks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-city-wants-to-limit-bike-protest.html | Metro Briefing | New York: Manhattan: City Wants To Limit Bike Protest | False | By Colin Moynihan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/currencies-dollar-gains-on-euro-despite-goods-data.html | Currencies: Dollar gains on euro despite goods data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings-steve-reich.html | THE LISTINGS; STEVE REICH | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/pagoneplus/corrections-619426.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/top-court-wont-hearfeeding-tube-case.html | Top court won't hearfeeding tube case | False | By Brian Knowlton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/dubious-deals-may-lead-aig-to-restatement.html | Dubious Deals May Lead A.I.G. to Restatement | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-weinberg-sadye-b-nee-brodsky.html | Paid Notice: Deaths WEINBERG, SADYE B. (NEE BRODSKY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/french-court-upholds-soros-conviction.html | French court upholds Soros conviction | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/new-eu-momentum-on-china-arms-sales.html | New EU momentum on China arms sales | False | By Judy Dempsey and Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/oops-more-uncounted-ballots-in-a-hotly-contested-election.html | Oops! More Uncounted Ballots in a Hotly Contested Election | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-memorials-renda-lucy-p.html | Paid Notice: Memorials RENDA, LUCY P. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-figatner-antoinette.html | Paid Notice: Deaths FIGATNER, ANTOINETTE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-three-911-victims-identified.html | Metro Briefing | New York: Manhattan: Three 9/11 Victims Identified | False | By Thomas J. Lueck (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/bolshoi-shows-what-fuss-is-about.html | Bolshoi shows what fuss is about | False | By Sophia Kishkovsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/in-pursuit-of-crown-dukes-ewing-wears-many-hats.html | In Pursuit of Crown, Duke's Ewing Wears Many Hats | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/as-april-1-date-grows-near-doubts-on-budget-grow-too.html | As April 1 Date Grows Near, Doubts on Budget Grow, Too | False | By Al Baker and Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-figatner-antoinette-tony.html | Paid Notice: Deaths FIGATNER, ANTOINETTE (TONY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/supreme-court-refuses-to-hear-the-schiavo-case.html | Supreme Court Refuses to Hear the Schiavo Case | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-weiner-faults-mayors-secrecy.html | Metro Briefing | New York: Manhattan: Weiner Faults Mayor's 'Secrecy' | False | By Randal C. Archibold (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/north-american-nations-unite-to-compete-with-asia-on-trade.html | North American nations unite to compete with Asia on trade | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/in-a-polarizing-case-jeb-bush-cements-his-political-stature.html | In a Polarizing Case, Jeb Bush Cements His Political Stature | False | By Adam Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/sharpton-backed-ferrer-the-last-time-but-this-time.html | Sharpton Backed Ferrer the Last Time. But This Time? | False | By Jim Rutenberg and Diane Cardwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/middleeast/mistaken-gunfight-between-iraqi-soldiers-and-policemen.html | Mistaken Gunfight Between Iraqi Soldiers and Policemen Kills 3 | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/memoirist-vendor-humanist-lover.html | Memoirist, vendor, humanist, lover | False | By Mary Blume | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/but-she-got-the-dog.html | But She Got the Dog | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-bluth-irwin-m-md.html | Paid Notice: Deaths BLUTH, IRWIN M., M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/letters-differing-agendas.html | Letters: Differing agendas | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-harwood-laura.html | Paid Notice: Deaths HARWOOD, LAURA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/dining/tandoori-hut.html | Tandoori Hut | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/a-60s-holdout-and-his-daughter-searching-for-an-epic.html | A 60's Holdout and His Daughter, Searching for an Epic | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/baseball/zambrano-and-cameron-have-issues-old-and-new.html | Zambrano and Cameron Have Issues Old and New | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/health/dinosaur-bone-yields-an-unusual-clue-to-past.html | Dinosaur bone yields an unusual clue to past | False | By John Noble Wilford | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/wet-wild-wisconsin.html | Wet, Wild. . . Wisconsin? | False | By Neal Karlen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/court-ruling-retains-immunity-for-pinochet.html | Court ruling retains immunity for Pinochet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/pageoneplus/corrections-619418.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/corrections-619400.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/european-drugfirm-deal.html | European drug-firm deal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-emily-jacir-accumulations.html | ART IN REVIEW; Emily Jacir -- 'Accumulations' | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/havens-where-the-action-is.html | HAVENS; Where the Action Is | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/poets-home-sort-of-is-up-for-sale.html | Poet's home, sort of, is up for sale | False | By Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-europe-germany-stasi-files-on-kohl-open-to-researchers.html | World Briefing | Europe: Germany: Stasi Files On Kohl Open To Researchers | False | By Victor Homola (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/arts-briefly-from-nanny-to-broadway-star-in-spelling-bee.html | Arts, Briefly; From Nanny to Broadway Star in 'Spelling Bee' | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/us-moves-to-sell-f16s-to-pakistan-over-indian-objections.html | U.S. Moves to Sell F-16's to Pakistan Over Indian Objections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/automobiles/safety-and-pizazz-for-your-mirrors.html | Safety and Pizazz for Your Mirrors | False | By Nick Kaye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-europe-ireland-deported-nigerian-student-can-return.html | World Briefing | Europe: Ireland: Deported Nigerian Student Can Return | False | By Brian Lavery (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/german-and-austrian-glamour-before-it-dissolved-in-world-war-ii.html | German and Austrian Glamour Before It Dissolved in World War II | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/asia/chen-shuibian-to-join-protest-over-china-law.html | Chen Shui-bian to join protest over China law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/narrowed-field-takes-on-new-persona.html | Narrowed Field Takes On New Persona | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/a-new-antiterror-agency-is-considered.html | A New Antiterror Agency Is Considered | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/asia/kyrgyzstans-new-leaders-scramble-to-restore-order.html | Kyrgyzstan's new leaders scramble to restore order | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/that-hairless-detective-from-long-ago-is-back.html | That Hairless Detective From Long Ago Is Back | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/baseball/in-his-spring-finale-johnson-is-at-his-best.html | In His Spring Finale, Johnson Is at His Best | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/insidertrading-conviction-of-soros-is-upheld-in.html | Insider-Trading Conviction of Soros Is Upheld in France | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/judge-tells-city-to-release-much-of-911-oral-history.html | Judge Tells City to Release Much of 9/11 Oral History | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/pentagon-sees-aggressive-antidrug-effort-in-afghanistan.html | Pentagon Sees Aggressive Antidrug Effort in Afghanistan | False | By Thom Shanker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/coal-in-a-nice-shade-of-green.html | Coal in a Nice Shade of Green | False | By Thomas Homer-Dixon and S. Julio Friedmann | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-manhattan-officer-charged-in-car-mayhem.html | Metro Briefing | New York: Manhattan: Officer Charged In Car Mayhem | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/putin-sends-a-signal-to-russian-oligarchs.html | Putin sends a signal to Russian oligarchs | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-john-sonsini.html | ART IN REVIEW; John Sonsini | False | By Ken Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/robert-gober-emily-jacir-john-sonsini.html | Robert Gober; Emily Jacir; John Sonsini | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/finding-love-outside-the-skin-trade.html | Finding Love Outside the Skin Trade | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/science/dinosaur-find-takes-scientists-beyond-bones.html | Dinosaur Find Takes Scientists Beyond Bones | False | By John Noble Wilford | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/betting-on-marchs-madness.html | Betting on March's Madness | False | By Denny Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-imprints-works-on-paper.html | ART IN REVIEW; 'Imprints: Works on Paper' | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/asia/letter-from-india-seeking-political-gain-in-gandhis-footsteps.html | Letter from India: Seeking political gain in Gandhi's footsteps | False | By Amelia Gentleman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/shopping-the-mudroom.html | Shopping | The Mudroom | False | By Bethany Lyttle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/in-europe-public-turns-toward-us-on-china.html | In Europe, public turns toward U.S. on China | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/epa-report-finds-lag-in-monitoring-attacks.html | E.P.A. Report Finds Lag in Monitoring Attacks | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-bijur-mildred-r-mickey-pollack.html | Paid Notice: Deaths BIJUR, MILDRED R. (MICKEY) POLLACK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings-stephen-petronio-company.html | THE LISTINGS; STEPHEN PETRONIO COMPANY | False | By Jack Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/international/middleeast/attacks-kill-15-in-iraq-including-5-cleaning-women.html | Attacks Kill 15 in Iraq, Including 5 Cleaning Women at U.S. Base | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-chernotsky-leila.html | Paid Notice: Deaths CHERNOTSKY, LEILA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/stocks-ge-outlook-and-jobless-claims-cheer-wall-st.html | Stocks: GE outlook and jobless claims cheer Wall St. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-wilmer-rev-richard-h-jr.html | Paid Notice: Deaths WILMER, REV. RICHARD H. JR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-kaback-seymour-c.html | Paid Notice: Deaths KABACK, SEYMOUR C. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/washington/world/world-briefing-asia-afghanistan-us-forces-kill-taliban.html | World Briefing | Asia: Afghanistan: U.S. Forces Kill Taliban Commander | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-619906.html | As an American Tragedy Unfolds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/what-happens-once-the-oil-runs-out.html | What Happens Once the Oil Runs Out? | False | By Kenneth S. Deffeyes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/marveling-at-marvel-you-say-spiderman-but-i-say-the-thing.html | Marveling at Marvel: You Say Spider-Man, but I Say the Thing | False | By Brent Staples | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/asia/president-resigns-in-kyrgyzstan.html | President resigns in Kyrgyzstan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/democracys-nasty-surprises.html | Democracy's nasty surprises | False | By Geoffrey Wheatcroft | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/technology/at-adelphiabig-settlement-is-seen-close.html | At Adelphia,big settlement is seen close | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-short-bobby.html | Paid Notice: Deaths SHORT, BOBBY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/fox-entertainment-names-a-chief-of-programming.html | Fox Entertainment Names a Chief of Programming | False | By Bill Carter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/oilforfood-scandal-brushes-against-a-leading-italian-governor.html | Oil-for-Food Scandal Brushes Against a Leading Italian Governor | False | By Jason Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/newsandfeatures/for-her-the-show-goes-on.html | For Her, the Show Goes On | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/forward-or-back-in-the-mideast-619795.html | Forward or Back In the Mideast? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/automobiles/autospecial/hill-street-hemi-20050325920137333328.html | Hill Street Hemi | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/international/middleeast/us-displeasure-with-israels-west-bank-settlement.html | U.S. Displeasure With Israel's West Bank Settlement Grows | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/television/try-to-remember-new-york-bids-farewell-to-jerry-orbach.html | Try to Remember: New York Bids Farewell to Jerry Orbach | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/asia/president-flees-from-protests-in-kyrgyzstan.html | President flees from protests in Kyrgyzstan | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/a-class-learns-lessons-it-will-never-forget.html | A Class Learns Lessons It Will Never Forget | False | By Laurel Graeber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/the-listings-michael-friedman.html | THE LISTINGS; MICHAEL FRIEDMAN | False | By Jason Zinoman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/the-ultimate-xychromosome-catastrophe.html | The Ultimate XY-Chromosome Catastrophe | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/suit-will-say-locked-exits-put-three-janitors-in-danger.html | Suit Will Say Locked Exits Put Three Janitors in Danger | False | By Steven Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/the-violence-and-the-seafood-is-more-than-raw.html | The Violence (and the Seafood) Is More Than Raw | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/arts-briefly-dr-who-mystery-solved.html | Arts, Briefly; 'Dr. Who' Mystery Solved | False | By Colin Campbell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/after-popular-uprisings-concern-in-russia.html | After popular uprisings, concern in Russia | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-zulma-steele-and-arthur-wesley-dow.html | ART IN REVIEW; Zulma Steele and Arthur Wesley Dow | False | By Grace Glueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/americas/us-to-join-kabul-in-drug-fight.html | U.S. to join Kabul in drug fight | False | By Thom Shanker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-horowitz-margaret.html | Paid Notice: Deaths HOROWITZ, MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-asia-pakistan-religion-restored-to-passports.html | World Briefing | Asia: Pakistan: Religion Restored To Passports | False | By Salman Masood (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-brown-mark-h.html | Paid Notice: Deaths BROWN, MARK H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/an-unknown-brancusi-pops-up-with-its-box.html | An Unknown Brancusi Pops Up, With Its Box | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-619892.html | As an American Tragedy Unfolds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/parking-rules.html | Parking Rules | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/mountaineers-continue-to-make-some-noise.html | Mountaineers Continue to Make Some Noise | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/the-listings-637335.html | THE LISTINGS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/too-much-capital-why-it-is-getting-harder-to-find-a-good.html | Too Much Capital: Why It Is Getting Harder to Find a Good Investment | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/music/delighting-in-a-wide-range-of-joyful-jazzfunk-noises.html | Delighting in a Wide Range of Joyful Jazz-Funk Noises | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/technology/fans-line-up-for-us-release-of-sony-playstation.html | Fans line up for U.S. release of Sony PlayStation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-pelavin-joseph-y.html | Paid Notice: Deaths PELAVIN, JOSEPH Y. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/media/consumers-are-looking-past-commercials-to-study-prescription.html | Consumers Are Looking Past Commercials to Study Prescription Drugs | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/vitria-beaches-business-and-luxury-make-a-setting-for-brazilian.html | Vitã³â¼â²ria: Beaches, business and luxury make a setting for Brazilian gem | False | By Adam Mitchell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/just-past-midnight-the-game-is-in-hand.html | Just Past Midnight, the Game Is in Hand | False | By Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/hockey/nhl-cuts-events-tied-to-annual-draft.html | N.H.L. Cuts Events Tied to Annual Draft | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/asia/protests-force-authoritarian-leader-to-flee-in-kyrgyzstan.html | Protests Force Authoritarian Leader to Flee in Kyrgyzstan | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/theater/newsandfeatures/shipmates-play-out-dramas-of-war-and-the-lack-of-it.html | Shipmates Play Out Dramas of War (and the Lack of It) | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/fixing-a-leaky-roof-and-what-a-roof.html | Fixing a Leaky Roof, and What a Roof! | False | By Glenn Collins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/costcutting-medicare-law-is-a-money-loser-for-states.html | Cost-Cutting Medicare Law Is a Money Loser for States | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/home-to-design-and-renewal.html | Home to design and renewal | False | By Andrew Yang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/spare-times.html | Spare Times | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/books/we-all-have-a-life-must-we-all-write-about-it.html | We All Have a Life. Must We All Write About It? | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/world-briefing-europe-germany-jehovahs-witnesses-win-legal-battle.html | World Briefing | Europe: Germany: Jehovah's Witnesses Win Legal Battle | False | By Victor Homola (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/fraying-of-a-latin-textile-industry.html | Fraying of a Latin Textile Industry | False | By Ginger Thompson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/us/national-briefing-south-georgia-sheriff-erred-in-firing-staff-judge.html | National Briefing | South: Georgia: Sheriff Erred In Firing Staff, Judge Rules | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/pro-football-notebook-jets-seeking-big-plays.html | PRO FOOTBALL; NOTEBOOK; Jets Seeking Big Plays | False | By Clifton Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/art-in-review-kalup-linzy.html | ART IN REVIEW; Kalup Linzy | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-levy-philip.html | Paid Notice: Deaths LEVY, PHILIP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/film-in-review-lipstick-and-dynamite.html | FILM IN REVIEW; 'Lipstick and Dynamite' | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/politics-vs-science-616796.html | Politics vs. Science | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/politics/agencys-web-site-out-of-sync-with-bush-plan.html | Agency's Web Site Out of Sync With Bush Plan | False | By David E. Rosenbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-619984.html | As an American Tragedy Unfolds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-7-letters.html | As an American Tragedy Unfolds (7 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/church-faces-decisions-in-popes-medical-saga.html | Church faces decisions in Pope's medical saga | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/middleeast/palestinian-urges-us-to-oppose-an-israeli-plan.html | Palestinian Urges U.S. to Oppose an Israeli Plan | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/escapes/hot-springs-ark.html | Hot Springs, Ark. | False | By Pableaux Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/the-west-can-nurture-democratic-longings.html | The West can nurture democratic longings | False | By Friedbert PИ&#252;Ger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/texas-woman-is-accused-of-new-jersey-hostage-hoax.html | Texas Woman Is Accused of New Jersey Hostage Hoax | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/in-tragedy-an-opportunity-for-a-teenage-peeping-tom.html | In Tragedy, an Opportunity for a Teenage Peeping Tom | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/movies/shedding-racial-prejudices-but-not-old-ideas-of-virtue.html | Shedding Racial Prejudices, but Not Old Ideas of Virtue | False | By A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/pageoneplus/corrections-619396.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/transition-game-started-for-may-with-knight-exit.html | Transition Game Started for May With Knight Exit | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/movies/film-review-oscarnominated-shorts-few-see-but-many-should.html | FILM REVIEW; Oscar-Nominated Shorts Few See but Many Should | False | By David Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/europe/contagion-popular-risings-in-former-soviet-zone.html | Contagion: Popular Risings in Former Soviet Zone | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/tom-delays-cri-de-coeur.html | Tom DeLay's Cri de Coeur | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/technology/tech-brief-lexar-shares-surge.html | Tech Brief: Lexar shares surge | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/corrections-619370.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/world/africa/getting-a-foreign-education.html | Getting a foreign education | False | By Otto Pohl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-robins-percy-buddy.html | Paid Notice: Deaths ROBINS, PERCY (BUDDY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/trading-places-real-estate-instead-of-dotcoms.html | Trading Places: Real Estate Instead of Dot-Coms | False | By Motoko Rich and David Leonhardt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/ncaabasketball/what-are-the-origins-of-madness.html | What Are the Origins of Madness? | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/travel/driving-my-life-my-nissan-maxima.html | DRIVING; My Life, My Nissan Maxima | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/realestate/where-second-homes-come-with-a-guide.html | Where Second Homes Come With a Guide | False | By Amy Gunderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/executive-says-cablevision-tops-jets-bid-by-40-million.html | Executive Says Cablevision Tops Jets' Bid by $40 Million | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/italy-facing-economic-slowdown.html | Italy facing economic slowdown | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/as-an-american-tragedy-unfolds-619868.html | As an American Tragedy Unfolds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/ge-raises-forecast-for-net-in-quarter.html | GE raises forecast for net in quarter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/cspans-coverage-of-a-book-about-the-holocaust-616630.html | C-Span's Coverage of a Book About the Holocaust | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/classified/paid-notice-deaths-monahan-george-james.html | Paid Notice: Deaths MONAHAN, GEORGE JAMES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/arts/design/tall-french-visitor-takes-up-residence-in-the-guggenheim.html | Tall French Visitor Takes Up Residence in the Guggenheim | False | By Michael Kimmelman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/baseball/the-bulk-of-bondss-potential-woes-goes-well-beyond-issues.html | The Bulk of Bonds's Potential Woes Goes Well Beyond Issues of Steroids | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/sports/golf/with-round-from-his-past-jones-grabs-players-championship-lead.html | With Round From His Past, Jones Grabs Players Championship Lead | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/opinion/the-era-of-exploitation.html | The Era of Exploitation | False | By Bob Herbert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/nyregion/metro-briefing-new-york-valley-stream-bomb-shocks-neighborhood.html | Metro Briefing | New York: Valley Stream: Bomb Shocks Neighborhood | False | By Patrick O'Gilfoil Healy (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/automobiles/autospecial/hill-street-hemi.html | Hill Street Hemi | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-25 | 2005-03-25 | https://www.nytimes.com/2005/03/25/business/worldbusiness/mill-closings-hit-hard-in-central-america.html | Mill closings hit hard in Central America | False | By Ginger Thompson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/a-risky-revolution.html | A risky revolution | False | By Dimitrij Rupel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/japan-consumer-price-drop-is-steepest-since-03.html | Japan Consumer Price Drop Is Steepest Since '03 | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/kentuckys-useful-pieces-become-a-winning-whole.html | Kentucky's Useful Pieces Become a Winning Whole | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/basketball/the-knicks-force-overtime-then-go-cold.html | The Knicks Force Overtime, Then Go Cold | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/doctors-issue-grim-prognosis-for-monacos-prince-rainier.html | Doctors issue grim prognosis for Monaco's Prince Rainier | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/music/finding-the-innocence-in-experience.html | Finding the Innocence in Experience | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/a-films-stars-are-tough-athletes-they-are-also-paraplegics.html | A Film's Stars Are Tough Athletes. They Are Also Paraplegics. | False | By Charles McGrath | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/in-the-end-stoudamire-will-gladly-shoot-away.html | In the End, Stoudamire Will Gladly Shoot Away | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/jets-final-bid-needed-help-from-group-of-developers.html | Jets' Final Bid Needed Help From Group of Developers | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-kotick-charles-m.html | Paid Notice: Deaths KOTICK, CHARLES M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/your-money/funds-find-another-way-to-diversify.html | Funds find another way to diversify | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/world-briefing-europe-russia-life-term-sought-for-yukos-executive.html | World Briefing | Europe: Russia: Life Term Sought For Yukos Executive | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/americas/us-army-wont-prosecute-17-soldiers.html | U.S. Army won't prosecute 17 soldiers | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/roundup-cricket-gymnastics-cycling.html | Roundup: Cricket, Gymnastics, Cycling | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-pascal-grant-oliver.html | Paid Notice: Deaths PASCAL, GRANT OLIVER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/education/university-changes-its-focus-in-investigation-of-professor.html | University Changes Its Focus in Investigation of Professor | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/health/florida-officials-seek-a-link-in-15-cases-of-a-kidney-illness.html | Florida Officials Seek a Link in 15 Cases of a Kidney Illness | False | By Donald G. McNeil Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/health/cephalon-drug-nears-approval.html | Cephalon Drug Nears Approval | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/taiwan-urges-china-to-reject-use-of-force.html | Taiwan urges China to reject use of force | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-grimaldi-alfred.html | Paid Notice: Deaths GRIMALDI, ALFRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/telia-plans-to-increase-its-stake-in-turkcell.html | Telia plans to increase its stake in Turkcell | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/health/schiavos-condition-holds-little-chance-of-recovery.html | Schiavo's Condition Holds Little Chance of Recovery | False | By Benedict Carey and John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/books/arts/arts-briefly-hostage-incident-lifts-sales-of-inspirational-book.html | Arts, Briefly; Hostage Incident Lifts Sales Of Inspirational Book | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/on-the-record.html | On the record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-science-and-health-contract-for-childrens-iodide.html | National Briefing | Science And Health: Contract For Children's Iodide Liquid | False | By Eric Lipton (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/complexities-and-wonder-in-the-otherworldly-visions-of-bach-and-messiaen | Complexities and Wonder in the Otherworldly Visions of Bach and Messiaen | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/family-wonders-if-prozac-prompted-school-shootings.html | Family Wonders if Prozac Prompted School Shootings | False | By Monica Davey and Gardiner Harris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/inquiry-into-rhodia-linked-to-slain-banker.html | Inquiry into Rhodia linked to slain banker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/international/middleeast/two-us-soldiers-marine-killed-in-iraq.html | Two U.S. Soldiers, Marine Killed in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/media/disney-intends-to-overhaul-planning-unit.html | Disney Intends to Overhaul Planning Unit | False | By Laura M. Holson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/new-kyrgyz-leader-declares-elections.html | New Kyrgyz leader declares elections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/theater/reviews/a-trumpeter-wrestling-with-demons.html | A Trumpeter Wrestling With Demons | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/automobiles/autospecial/more-style-and-safety-in-the-cheap-seats.html | More Style and Safety in the Cheap Seats | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-esformes-sylvia.html | Paid Notice: Deaths ESFORMES, SYLVIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/obituaries/adrian-kragan-97-expert-on-us-tax-law-is-dead.html | Adrian Kragen, 97, Expert on U.S. Tax Law, Is Dead | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/an-old-disease-needs-new-cures.html | An Old Disease Needs New Cures | False | By Martha Bedelu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/the-protocols-of-going-to-the-danish-opera-and-going-home.html | The Protocols of Going to the Danish Opera (and Going Home) | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/2-offers-made-for-phone-unit-of-italian-utility.html | 2 Offers Made for Phone Unit of Italian Utility | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/movies/film-festival-reviews-a-global-view-of-human-experience-that-672785.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/stocks-battle-for-fuji-colors-asian-share-trading.html | Stocks: Battle for Fuji colors Asian share trading | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/weighing-the-difference-between-treating-pain-and-dealing-drugs.html | Weighing the Difference Between Treating Pain and Dealing Drugs | False | By Tina Rosenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-hergen-james-g.html | Paid Notice: Deaths HERGEN, JAMES G. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/africa/stunted-recovery-in-battered-falluja.html | Stunted recovery in battered Falluja | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/middleeast/vital-signs-of-a-ruined-falluja-grow-stronger.html | Vital Signs of a Ruined Falluja Grow Stronger | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/methodical-badgers-outlast-the-wolfpack.html | Methodical Badgers Outlast the Wolfpack | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/music/with-nod-to-stone-age-70s-meet-90s.html | With Nod to Stone Age, 70's Meet 90's | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/automobiles/autospecial/suzuki-tries-on-another-outdoor-suit.html | Suzuki Tries On Another Outdoor Suit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/technology/gadgets-of-the-week-getting-the-picture.html | Gadgets of the week: Getting the picture | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/your-money/investing-analyzing-the-analysts.html | Investing: Analyzing the analysts | False | By Susan Antilla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/jersey-city-curfew-tackles-crime-but-may-hit-profits-too.html | Jersey City Curfew Tackles Crime, but May Hit Profits, Too | False | By Jason George | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/america-online.html | America, Online | False | By Hart Seely | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/in-ohio-one-farmers-prosperity-is-anothers-poison.html | In Ohio, One Farmer's Prosperity Is Another's Poison | False | By James Dao | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/technology/internet-calling-new-friends-old-problems.html | Internet calling New friends, old problems | False | By Ethan Todras-Whitehall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/pentagon-will-not-try-17-gis-implicated-in-prisoners-deaths.html | Pentagon Will Not Try 17 G.I.'s Implicated in Prisoners' Deaths | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/getting-ready-for-spring-to-be-sprung.html | Getting Ready for Spring to Be Sprung | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-gendler-paul-h-ed.html | Paid Notice: Deaths GENDLER, PAUL H., ED.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/other-views-joongang-daily-the-guardian-die-welt.html | Other Views: JoongAng Daily, The Guardian, Die Welt | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/baseball/martinez-says-stiff-back-is-a-minor-problem.html | Martâ'ñ'ñez Says Stiff Back Is a Minor Problem | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/malaysians-sour-on-moral-policing.html | Malaysians sour on moral policing | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-goldsmith-david.html | Paid Notice: Deaths GOLDSMITH, DAVID | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/pageoneplus/corrections-626805.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/world-business-briefing-asia-china-beijing-bank-stake-acquired.html | World Business Briefing | Asia: China: Beijing Bank Stake Acquired | False | By Chris Buckley (IHT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/mayor-takes-a-holiday-quietly-as-usual.html | Mayor Takes a Holiday, Quietly, As Usual | False | By Jim Rutenberg and Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/babys-death-at-a-hospital-no-accident-official-says.html | Baby's Death at a Hospital No Accident, Official Says | False | By Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/think-of-a-headline-any-headline-this-is-it-isnt-it.html | Think of a Headline, Any Headline. This Is It, Isn't It? | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/americas/parents-press-appeal-as-denials-continue.html | Parents press appeal as denials continue | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/music/from-a-former-child-prodigy-a-bold-statement-on-beethoven.html | From a Former Child Prodigy, a Bold Statement on Beethoven | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/africa/a-quiet-week-in-iraq-ends-as-string-of-attacks-kill-15.html | A quiet week in Iraq ends as string of attacks kill 15 | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/fearing-regulator-blockbuster-drops-bid-for-rival.html | Fearing regulator, Blockbuster drops bid for rival | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/for-scientists-of-all-ages-mixed-thoughts-on-a-t-rex-in-the-flesh.html | For Scientists of All Ages, Mixed Thoughts on a T. Rex in the Flesh | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-gilman-aaron.html | Paid Notice: Deaths GILMAN, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/an-unlikely-university-grant-at-an-unlikely-time.html | An Unlikely University Grant at an Unlikely Time | False | By John Sullivan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/tories-try-to-limit-fallout-of-aides-ouster.html | Tories try to limit fallout of aide's ouster | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/pittsnogle-makes-a-name-for-himself-at-west-virginia.html | Pittsnogle Makes a Name for Himself at West Virginia | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/2nd-suspect-is-arrested-after-a-hoax.html | 2nd Suspect Is Arrested After a Hoax | False | By Iver Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-schwartz-pearl-k.html | Paid Notice: Deaths SCHWARTZ, PEARL K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/your-money/banks-grow-complacent-on-fat-hedge-fund-fees.html | Banks grow complacent on fat hedge fund fees | False | By Matthew Lynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/movies/film-festival-reviews-a-global-view-of-human-experience-that-672858.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/delay-quietly-steps-out-of-the-schiavo-spotlight.html | DeLay Quietly Steps Out of the Schiavo Spotlight | False | By Carl Hulse and Adam Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/africa/israels-settlement-plan-at-odds-with-us-policy.html | Israel's settlement plan 'at odds' with U.S. policy | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/golf/no-fireworks-but-plenty-of-lightning-and-thunder.html | No Fireworks, but Plenty of Lightning and Thunder | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/north-carolina-becomes-accs-sole-survivor.html | North Carolina Becomes A.C.C.'s Sole Survivor | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-memorials-shapses-beatrice.html | Paid Notice: Memorials SHAPSES, BEATRICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/louisville-storms-back-for-final-four-spot.html | Louisville Storms Back for Final Four Spot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/investors-in-tug-of-war-for-wind.html | Investors in tug of war for Wind | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/television/with-tv-fame-elusive-videoseries-creators-seek-success.html | With TV Fame Elusive, Video-Series Creators Seek Success Online | False | By Brian Raftery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-hyman-george-a-md.html | Paid Notice: Deaths HYMAN, GEORGE A., M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/education/sheldon-white-expert-on-childhood-dies-at-76.html | Sheldon White, Expert on Childhood, Dies at 76 | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/corrections-626783.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly-92861600111.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/theater/newsandfeatures/sweet-charity-revival-will-not-be-coming-to.html | 'Sweet Charity' Revival Will Not Be Coming to Broadway | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/books/when-bugs-declared-total-war-on-wine.html | When Bugs Declared Total War on Wine | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/spotlight-and-now-the-european-dream.html | Spotlight: And now, the European Dream | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/movies/film-festival-reviews-a-global-view-of-human-experience-that.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-seidenfeld-ari.html | Paid Notice: Deaths SEIDENFELD, ARI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/senate-and-assembly-in-budget-accord.html | Senate and Assembly in Budget Accord | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/agency-partly-to-blame-in-misuse-of-passenger-data-report-says.html | Agency Partly to Blame in Misuse of Passenger Data, Report Says | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-harwood-laura.html | Paid Notice: Deaths HARWOOD, LAURA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/your-money/all-workall-play-in-fair-weather-or-foul-the-raining-queen-of.html | All Work/All Play: In fair weather or foul, the raining queen of Paris | False | By Roxana Popescu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/separating-the-elite-from-the-chaff-clubs-doormen-guard-a-higher.html | Separating the Elite From the Chaff; Club's Doormen Guard a Higher Social Realm | False | By Andrew Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/your-money/balance-sheet-all-is-finally-right-posteneron-april-fool.html | Balance Sheet: All is finally right post-Enron. April Fool! | False | By Jim Peterson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/washington/us-is-set-to-sell-jets-to-pakistan-india-is-critical.html | U.S. IS SET TO SELL JETS TO PAKISTAN; INDIA IS CRITICAL | False | By Thom Shanker and Joel Brinkley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/pope-ailing-still-appears-via-video.html | Pope, ailing, still appears via video | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/schiavo-the-courts-and-the-rule-of-law-627160.html | Schiavo, the Courts And the Rule of Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/brooklyn-physicist-85-is-killed-in-a-hitandrun-accident.html | Brooklyn Physicist, 85, Is Killed in a Hit-and-Run Accident | False | By Jennifer 8. Lee and Ann Farmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/illinois-point-guard-gets-none-of-glory-and-much-of.html | Illinois Point Guard Gets None of Glory and Much of Credit | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/africa/us-agrees-to-sell-f16-jet-fighters-to-pakistan.html | U.S. agrees to sell F-16 jet fighters to Pakistan | False | By David Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/corrections-626830.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly-a-slam-dunk-for-nbc-despite-ncaa-games.html | Arts, Briefly; A Slam Dunk for NBC Despite N.C.A.A. Games | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/style/people-david-beckham-russel-crow-tom-sizemore.html | People: David Beckham, Russel Crow, Tom Sizemore | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/czechs-hero-the-peoples-choice-is-a-joke.html | Czechs' hero? The people's choice is a joke | False | By Ladka M. Bauerova | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/caravaggios-days-on-the-knifes-edge.html | Caravaggio's days on the knife's edge | False | By Souren Melikian | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/an-international-basket-case.html | An International Basket Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-washington-union-wins-right-to-organize-childcare.html | National Briefing | Washington: Union Wins Right To Organize Child-Care Workers | False | By Steven Greenhouse (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/audience-develops-for-primitive-art.html | Audience develops for 'primitive' art | False | By Margo Jefferson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/americas/us-airlines-to-receive-order-to-check-rudders.html | U.S. airlines to receive order to check rudders | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-science-and-health-comet-camera-is-out-of-focus.html | National Briefing | Science And Health: Comet Camera Is Out Of Focus | False | By Warren E. Leary (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/national/west-plains-midwest-washington-and-science-and-health.html | West, Plains, Midwest, Washington, and Science and Health | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/pageoneplus/corrections-626821.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-goldberg-sylvia-k.html | Paid Notice: Deaths GOLDBERG, SYLVIA K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/baseball/lieber-has-no-hard-feelings-about-moving-on.html | Lieber Has No Hard Feelings About Moving On | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/media/blockbuster-ends-bid-for-rival.html | Blockbuster Ends Bid for Rival | False | By Tom Zeller Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/air-france-to-buy-new-cargo-plane-from-boeing.html | Air France to buy new cargo plane from Boeing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/report-on-us-weapons-intelligence-is-said-to-be-critical.html | Report on U.S. Weapons Intelligence Is Said to Be Critical | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/with-interest-in-eu-tax-race-to-bottom-who-wins.html | With Interest: In EU tax race to bottom, who wins? | False | By Daniel Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/pageoneplus/corrections-626791.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/airline-obtains-financing.html | Airline Obtains Financing | False | By Dow Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/washington/world/rice-says-us-opposes-israeli-plan-for-settlement-expansion.html | Rice Says U.S. Opposes Israeli Plan for Settlement Expansion | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/automobiles/autospecial/isuzu-return-of-the-pup.html | Isuzu: Return of the P'Up | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/pakistani-hints-hell-turn-over-centrifugs-in-iran-investigation.html | Pakistani Hints He'll Turn Over Centrifuges in Iran Investigation | False | By Somini Sengupta | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/schiavo-the-courts-and-the-rule-of-law-627194.html | Schiavo, the Courts And the Rule of Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/bike-as-subway-antidote-624306.html | Bike as Subway Antidote | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/separating-the-elite-from-the-chaff.html | Separating the Elite From the Chaff | False | By Andrew Jacobs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/credit-card-issuers-adjust-to-open-field.html | Credit Card Issuers Adjust to Open Field | False | By Jennifer A. Kingson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/popes-absence-casts-a-shadow-on-holy-week.html | Pope's Absence Casts a Shadow on Holy Week | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/fictional-doomsday-team-plays-out-scene-after-scene.html | Fictional Doomsday Team Plays Out Scene After Scene | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/jacksons-prints-identified-on-sex-magazines.html | Jackson's Prints Identified on Sex Magazines | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/international/asia/hundreds-of-thousands-stage-mass-rally-in-taiwan.html | Hundreds of Thousands Stage Mass Rally in Taiwan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/movies/film-festival-reviews-a-global-view-of-human-experience-that-672874.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/technology/the-end-user-pda-phones-for-fanatics.html | The End User: PDA phones for fanatics | False | By Victoria Shannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/bruce-mcm-wright-erudite-judge-whose-bail-rulings-caused-an-uproar.html | Bruce McM. Wright, Erudite Judge Whose Bail Rulings Caused an Uproar, Dies at 86 | False | By Robert D. McFadden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/technology/computer-filter-tames-jittery-mouse.html | Computer filter tames jittery mouse | False | By Anne Eisenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-bijur-mildred-r-mickey-pollack.html | Paid Notice: Deaths BIJUR, MILDRED R. (MICKEY) POLLACK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/insurer-called-close-to-cutting-ties-to-exchief.html | Insurer Called Close to Cutting Ties to Ex-Chief | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/our-town-a-home-for-the-deaf-627208.html | Our Town: A Home for the Deaf | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/baseball-hall-of-fame-to-shut-door-on-mcgwire.html | Baseball: Hall of Fame to shut door on McGwire? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/pageoneplus/corrections-626813.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/middleeast/delay-and-uncertainty-hamper-daytoday-efforts-of-iraqi.html | Delay and Uncertainty Hamper Day-to-Day Efforts of Iraqi Ministries | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/italy-squeezes-more-cash-from-enel-stake-to-pay-debt.html | Italy squeezes more cash from Enel stake to pay debt | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/schiavo-in-her-last-hours-father-says-amid-appeals.html | Schiavo in Her 'Last Hours,' Father Says Amid Appeals | False | By Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/national-briefing-washington-private-panel-to-review-election-system.html | National Briefing | Washington: Private Panel To Review Election System | False | By John Files (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/new-kyrgyzstan-leaders-focus-on-restoring-calm.html | New Kyrgyzstan leaders focus on restoring calm | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly-reaching-the-25to54s.html | Arts, Briefly; Reaching the 25-to-54's | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/under-cloud-executive-leaves-walmart.html | Under Cloud, Executive Leaves Wal-Mart | False | By Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/inquiry-turns-to-leak-as-probable-cause-of-texas-blast.html | Inquiry Turns to Leak as Probable Cause of Texas Blast | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/think-the-subways-running-later-youre-right.html | Think the Subway's Running Later? You're Right | False | By Sewell Chan and Jo Craven McGinty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/worldbusiness/in-slovakia-education-becomes-growth-engine.html | In Slovakia, education becomes growth engine | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/bridge-just-22-points-for-a-slam-and-winner-is-sore-to-boot.html | Bridge; Just 22 Points for a Slam, And Winner Is Sore to Boot | False | By Alan Truscott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/middleeast/23-are-killed-in-a-series-of-attacks-across-iraq.html | 23 Are Killed in a Series of Attacks Across Iraq | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/oilforfood-commission-is-said-to-criticize-annan.html | Oil-for-Food Commission Is Said to Criticize Annan | False | By Warren Hoge and Judith Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/movies/film-festival-reviews-a-global-view-of-human-experience-that-672866.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/letters-cambodias-trials.html | Letters: Cambodia's trials | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/film-festival-reviews-a-global-view-of-human-experience-that-tells.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-adler-helen.html | Paid Notice: Deaths ADLER, HELEN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/george-caulkins-oilman-who-helped-develop-vail-dies-at-83.html | George Caulkins, Oilman Who Helped Develop Vail, Dies at 83 | False | By Wolfgang Saxon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/movies/a-global-view-of-human-experience.html | A Global View of Human Experience | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/behind-lifeanddeath-fight-a-rift-that-began-years-ago.html | Behind Life-and-Death Fight, a Rift That Began Years Ago | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/olympics-it-may-be-spring-but-turin-is-thinking-winter.html | Olympics: It may be spring, but Turin is thinking winter | False | Christopher Clarey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/ncaabasketball/spartans-put-clamps-on-topseeded-duke.html | Spartans Put Clamps on Top-Seeded Duke | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-greene-evelyn-nee-greenhouse.html | Paid Notice: Deaths GREENE, EVELYN, (NEE GREENHOUSE) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/schiavo-the-courts-and-the-rule-of-law-627186.html | Schiavo, the Courts And the Rule of Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/pageoneplus/corrections-626775.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/italy-to-sell-another-stake-in-enel-its-biggest.html | Italy to Sell Another Stake in Enel, Its Biggest Utility | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/our-town-a-home-for-the-deaf-627232.html | Our Town: A Home for the Deaf | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/television/pa-this-prairie-looks-dark-and-scary.html | Pa, This Prairie Looks Dark and Scary | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/japan-records-sharp-decline-in-retail-prices.html | Japan records sharp decline in retail prices | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/travel/stricter-driving-codes-to-take-effect-in-portugal.html | Stricter driving codes to take effect in Portugal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/dance/the-jaunty-witty-show-that-scandalized-paris.html | The Jaunty, Witty Show That Scandalized Paris | False | By Jennifer Dunning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/books/arts/arts-briefly-british-library-must-return-looted-prayer-book.html | Arts, Briefly; British Library Must Return Looted Prayer Book | False | By Jason Horowitz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/diamond-firm-is-robbed-by-2-gunmen.html | Diamond Firm Is Robbed by 2 Gunmen | False | By Anthony Ramirez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/world-business-briefing-europe-france-orders-for-airbus.html | World Business Briefing | Europe: France: Orders For Airbus | False | By Dow Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/the-un-fights-for-its-future.html | The U.N. Fights for Its Future | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/the-canadian-border-624292.html | The Canadian Border | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-scibetti-rosolino.html | Paid Notice: Deaths SCIBETTI, ROSOLINO | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/a-parts-supplier-to-an-aging-population.html | A Parts Supplier to an Aging Population | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/military-recruitment-624330.html | Military Recruitment | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/all-the-news-thats-fed.html | All the News That's Fed | False | By Marion Just and Tom Rosenstiel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/our-town-a-home-for-the-deaf-627216.html | Our Town: A Home for the Deaf | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/europes-air-travelers-may-face-higher-fares.html | Europe's air travelers may face higher fares | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/sportsspecial/a-coachs-life-lesson-basketball-is-just-a-game.html | A Coach's Life Lesson: Basketball Is Just a Game | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/europe/eu-support-slips-more-in-france.html | EU support slips more in France | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/schiavo-the-courts-and-the-rule-of-law-627178.html | Schiavo, the Courts And the Rule of Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/a-battle-for-succession-takes-no-holiday.html | A Battle for Succession Takes No Holiday | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/kyrgyzstan-quells-looting-and-forms-a-new-government.html | Kyrgyzstan Quells Looting and Forms a New Government | False | By Christopher Pala | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/addon-accounts-add-no-value.html | Add-On Accounts Add No Value | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-devito-joseph-d.html | Paid Notice: Deaths DEVITO, JOSEPH D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/world/asia/briefly.html | Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/national/judge-rejects-attempt-to-reconnect-schiavos-feeding-tube.html | Judge Rejects Attempt to Reconnect Schiavo's Feeding Tube | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/derrick-z-jackson-hot-air-and-global-warming.html | Derrick Z. Jackson: Hot air and global warming | False | By Derrick Z. Jackson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/united-nations-heal-thyself.html | United Nations, heal thyself | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/follow-the-vanishing-check.html | Follow the Vanishing Check | False | By Jennifer A. Kingson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/where-faith-thrives.html | Where Faith Thrives | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/briefsparmalats-profit-doubles.html | Briefs;Parmalat's profit doubles | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/our-town-a-home-for-the-deaf-627224.html | Our Town: A Home for the Deaf | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/automobiles/autospecial/mitsubishi-wants-to-join-your-rally-team.html | Mitsubishi Wants to Join Your Rally Team | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/currencies-quiet-trading-dulls-advance-by-euro.html | Currencies: Quiet trading dulls advance by euro | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/clean-dorm-rooms-for-all-624268.html | Clean Dorm Rooms for All | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/movies/film-festival-reviews-a-global-view-of-human-experience-that-672807.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/the-martyr-of-el-salvador.html | The martyr of El Salvador | False | By Richard Higgins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/worldbusiness/europes-plan-to-deregulate-travel-booking-is.html | Europe's Plan to Deregulate Travel Booking Is Criticized | False | By Paul Meller | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/sports/basketball/bryant-returns-to-colorado-and-lakers-slide-continues.html | Bryant Returns to Colorado, and Lakers' Slide Continues | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/from-checking-kings-to-influencing-presidents.html | From Checking Kings to Influencing Presidents | False | By Dylan Loeb McClain | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/politics/republicans-discuss-vote-on-new-stem-cell-policy.html | Republicans Discuss Vote on New Stem Cell Policy | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/us/haydns-music-on-christs-last-words-is-a-transforming-experience.html | Haydn's Music on Christ's Last Words Is a Transforming Experience | False | By Peter Steinfels | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-shepard-phebe-m.html | Paid Notice: Deaths SHEPARD, PHEBE M. | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/movies/film-festival-reviews-a-global-view-of-human-experience-that-672831.html | FILM FESTIVAL REVIEWS; A Global View of Human Experience That Tells Some of the Stories Behind the News | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/business/pageoneplus/corrections-621927.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/arts-briefly-new-who-album-delayed.html | Arts, Briefly; New Who Album Delayed | False | By Stephanie Rosenbloom | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/technology/sec-sues-3-former-igo-executives.html | S.E.C. Sues 3 Former IGo Executives | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/opinion/morality-and-reality.html | Morality and Reality | False | By David Brooks | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/arts/design/who-pocketed-3-hunks-of-bronze.html | Who Pocketed 3 Hunks of Bronze? | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-26 | 2005-03-26 | https://www.nytimes.com/2005/03/26/classified/paid-notice-deaths-horowitz-margaret.html | Paid Notice: Deaths HOROWITZ, MARGARET | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/in-the-california-desert-made-in-the-shade.html | In the California Desert, Made in the Shade | False | By Rob Nixon | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/march-pictures-from-a-peculiar-institution.html | 'March': Pictures From a Peculiar Institution | False | By Thomas Mallon | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/county-lines-from-bare-saplings-great-freedoms-grow.html | COUNTY LINES; From Bare Saplings, Great Freedoms Grow | False | By Kate Stone Lombardi | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/arlington-is-called-best-for-walking.html | Arlington Is Called Best for Walking | False | By Faye Rapoport | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/chapters/fat-girl.html | 'Fat Girl' | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/education/jersey-are-you-hungering-for-the-academic-equivalent-of.html | JERSEY; Are You Hungering for the Academic Equivalent of Comfort Food? | False | By Fran Schumer | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/courting-a-pair-of-south-asia-partners.html | Courting a Pair of South Asia Partners | False | By Somini Sengupta | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/benefits.html | Benefits | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/judith-levine-jonathan-struggles.html | Judith Levine, Jonathan Struggles | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/ice-bound.html | Ice Bound | False | By Ginger Danto | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-interregnum-611000.html | The Interregnum | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/what-set-loose-the-voice-of-the-people.html | What Set Loose the Voice of the People | False | By Dexter Filkins | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/art-review/arbuss-full-frontal-oddity.html | ART REVIEW; Arbus's Full Frontal Oddity | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/ghostly-hospital-becomes-a-live-issue.html | Ghostly Hospital Becomes a Live Issue | False | By John Rather | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/kifaya.html | Kifaya! | False | By William Safire | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-fletcher-ruth.html | Paid Notice: Deaths FLETCHER, RUTH | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/in-the-realm-of-numbers-theres-no-room-for-error.html | In the Realm of Numbers, There's No Room for Error | False | By Dennis Overbye | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/a-most-personal-test-for-the-churchs-rules.html | A Most Personal Test for the Church's Rules | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/editors-choice.html | Editors' Choice | False | | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-sidestreet-surprise-a-monumental-church.html | A Side-Street Surprise: A Monumental Church | False | By Christopher Gray | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/conspiracy-of-fools-hopping-down-the-money-trail.html | 'Conspiracy of Fools': Hopping Down the Money Trail | False | By Steve Fraser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/smooth-move.html | Smooth Move | False | By Rob Walker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/golf/harrington-plays-on-with-father-on-his-mind.html | Harrington Plays On With Father on His Mind | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/pageoneplus/corrections-626457.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-goldman-saul.html | Paid Notice: Deaths GOLDMAN, SAUL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/ways-to-save-westchester-medical-center-611158.html | Ways to Save Westchester Medical Center | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-bridgeport-taking-aim-at-tax-delinquents.html | WORTH NOTING; Bridgeport Taking Aim At Tax Delinquents | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-feuer-frank.html | Paid Notice: Deaths FEUER, FRANK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/unnatural-wonders-art-for-arthurs-sake.html | 'Unnatural Wonders': Art for Arthur's Sake | False | By Barry Gewen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/midnight-hour-is-upsetting-to-williams.html | Midnight Hour Is Upsetting to Williams | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/automobiles/autospecial/a-dozen-cars-worth-a-look.html | A Dozen Cars Worth a Look | False | By Jerry Garrett | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/television/cover-story-abc-rising.html | COVER STORY; ABC Rising | False | By Bill Carter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/truly-madly-guiltily.html | Truly, Madly, Guiltily | False | By Ayelet Waldman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-restoring-a-popular-beach-by-adding-more-pebbles.html | WORTH NOTING; Restoring a Popular Beach By Adding More Pebbles | False | By Joe Wojtas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/a-malaria-success.html | A Malaria Success | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/us/for-observers-of-jackson-trial-the-gates-of-neverland-ranch-swing-wide.html | For Observers of Jackson Trial, the Gates of Neverland Ranch Swing Wide Open | False | By John M. Broder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/martinez-works-his-stiff-back.html | Martï'&#xff;nez Works His Stiff Back | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/love-with-the-proper-stranger.html | Love With the Proper Stranger | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/onesizefitsnobody-districts-611247.html | One-Size-Fits-Nobody Districts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-absolutely-noanything-diet-611093.html | The Absolutely No-Anything Diet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/sportsspecial/a-coachs-farewell-message.html | A Coach's Farewell Message | False | By Ceal Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/olympic-standard-632074.html | Olympic Standard | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/crisis-grips-kyrgyzstan-ousted-chief-is-in-russia.html | Crisis Grips Kyrgyzstan; Ousted Chief Is in Russia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/the-film-that-runs-in-the-family-both-families-in-fact.html | The Film That Runs in the Family. Both Families, in Fact. | False | By Terrence Rafferty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/yes-the-paint-is-deductible-no-the-beret-is-not.html | Yes, the Paint Is Deductible. No, the Beret Is Not. | False | By Seth Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-new-start-with-every-sunrise.html | A New Start, With Every Sunrise | False | By Joyce Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/a-changed-man-the-survivor-and-the-survivalist.html | 'A Changed Man': The Survivor and the Survivalist | False | By Liesl Schillinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/what-happens-if-it-bursts.html | What Happens if It Bursts? | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/grassroots-effort-aims-to-upend-mugabe-in-zimbabwe.html | Grass-Roots Effort Aims to Upend Mugabe in Zimbabwe | False | By Michael Wines | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/where-romance-is-in-bloom.html | Where Romance Is in Bloom | False | By Joanne Starkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/dying-to-be-famous.html | Dying to Be Famous | False | By Lionel Shriver | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/man-is-killed-trying-to-fight-mattress-fire-in-queens.html | Man Is Killed Trying to Fight Mattress Fire in Queens | False | By Jennifer 8. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/karen-hirschkorn-paul-walker.html | Karen Hirschkorn, Paul Walker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/a-gang-sweep-with-a-difference.html | A Gang Sweep With a Difference | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/jill-weiner-matthew-chait.html | Jill Weiner, Matthew Chait | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-quality-cure-611018.html | The Quality Cure? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/job-insecurity-from-the-chief-down.html | Job Insecurity, From the Chief Down | False | By William J. Holstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/if-beltre-and-beltran-were-keepers-perhaps-its-time-to.html | If Beltre and Beltran Were Keepers, Perhaps It's Time To Point Fingers | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/americas/science-vs-culture-in-mexicos-corn-staple.html | Science vs. Culture in Mexico's Corn Staple | False | By Elisabeth Malkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/science/katherine-lathrop-pioneer-in-isotopes-is-dead-at-89.html | Katherine Lathrop, Pioneer in Isotopes, Is Dead at 89 | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/middleeast/us-soldiers-discover-tunnel-at-detention-camp.html | U.S. Soldiers Discover Tunnel at Detention Camp | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-gilman-aaron.html | Paid Notice: Deaths GILMAN, AARON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/style/evening-hours-vroom.html | EVENING HOURS; Vroom | False | By Bill Cunningham | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/floating-on-the-deep-blue.html | Floating on the Deep Blue | False | By William L. Hamilton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/us/governor-is-pressed-on-schiavo-as-legal-moves-dwindle.html | Governor Is Pressed on Schiavo as Legal Moves Dwindle | False | By Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/down-by-15-illini-finish-with-a-flurry.html | Down by 15, Illini Finish With a Flurry | False | By Joe Drape | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/middleeast/sharon-makes-deal-for-winning-crucial-vote.html | Sharon Makes Deal for Winning Crucial Vote | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/an-inside-job.html | An Inside Job | False | By Iman Anabtawi and Lynn A. Stout | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/the-deal-that-toppled-aigs-boss.html | The Deal That Toppled A.I.G.'s Boss | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/jersey-footlights-robby-gets-his-due.html | JERSEY FOOTLIGHTS; Robby Gets His Due | False | By Margo Nash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/overheard-and-remembered-for-years-625213.html | Overheard, and Remembered for Years | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/television/for-young-viewers-advanced-motor-skills.html | FOR YOUNG VIEWERS; Advanced Motor Skills | False | By Lisanne Renner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/another-aboutface-leaves-nets-little-time.html | Another About-Face Leaves Nets Little Time | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/baby-you-can-park-my-car.html | Baby, You Can Park My Car | False | By Janelle Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-interregnum-610992.html | The Interregnum | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/a-triple-play-for-new-york-teams.html | A Triple Play for New York Teams | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-mann-theodore.html | Paid Notice: Deaths MANN, THEODORE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/breeding-psychotics.html | Breeding Psychotics | False | By Michael B. Mushlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/futuristic-theme-for-a-familiar-format-at-japan-expo.html | Futuristic Theme for a Familiar Format at Japan Expo | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/pageoneplus/corrections-626465.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/pageoneplus/corrections-630241.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/geogreening-by-example.html | Geo-Greening by Example | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-goldberg-frances-w.html | Paid Notice: Deaths GOLDBERG, FRANCES W. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/whos-afraid-of-a-few-whitetailed-deer-631531.html | Who's Afraid of a Few White-Tailed Deer? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/for-every-sport-a-super-sock.html | For Every Sport, a Super Sock | False | By Brendan I Koerner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-hergen-james-g.html | Paid Notice: Deaths HERGEN, JAMES G. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/editors-note-calendar-deadline-for-summer-events-611182.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/confessions-of-a-teen-sleuth-secret-of-the-old-crock.html | 'Confessions of a Teen Sleuth': Secret of the Old Crock | False | By Melanie Rehak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/style/inconvenient-love-624357.html | Inconvenient Love | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-schulman-david-md.html | Paid Notice: Memorials SCHULMAN, DAVID, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-sims-seymour-e-chuck.html | Paid Notice: Deaths SIMS, SEYMOUR E. "CHUCK" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-jolis-gillian.html | Paid Notice: Deaths JOLIS, GILLIAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/up-front-worth-noting-you-might-call-them-salt-water-daffies.html | UP FRONT: WORTH NOTING; You Might Call Them Salt Water Daffies | False | By Robert Strauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/fiction-in-translation-the-scars-of-the-past.html | Fiction in Translation: The Scars of the Past | False | By Anderson Tepper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/opinions-for-sale-musings-on-walmart-631817.html | Opinions for Sale: Musings on Wal-Mart | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-tending-small-gardens-of-good-and-evil.html | THEATER REVIEW; Tending Small Gardens of Good and Evil | False | By Naomi Siegel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/opinions-for-sale-musings-on-walmart-631825.html | Opinions for Sale: Musings on Wal-Mart | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/us/eyes-turn-to-governor-bush.html | Eyes Turn to Governor Bush | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/paperback-row.html | Paperback Row | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/idolatry-but-in-a-good-way.html | Idolatry, But In A Good Way | False | By Jessica Bruder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/a-new-flavor-for-a-career.html | A New Flavor for a Career | False | By Robert Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/theyre-in-on-the-joke-hollywoods-funniest-clique.html | They're In on the Joke: Hollywood's Funniest Clique | False | By Sharon Waxman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/international/middleeast/iraqi-guards-fire-on-a-crowd-of-protesting-workers.html | Iraqi Guards Fire on a Crowd of Protesting Workers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-a-city-of-8-million-people-murder-victims-are-hard-to-hide.html | In a City of 8 Million People, Murder Victims Are Hard to Hide | False | By Michael Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/style/pulse-popping-up-with-the-crocuses.html | PULSE; Popping Up With the Crocuses | False | By Ellen Tien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/movies/communities-in-bayonne-lights-camera-action.html | COMMUNITIES; In Bayonne, Lights, Camera, Action! | False | By George James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/a-salesman-a-mentor-and-sometimes-a-grieving-friend.html | A Salesman, a Mentor and Sometimes a Grieving Friend | False | By Damien Cave | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/one-surprise-investors-may-love.html | One Surprise Investors May Love | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/other-sports-to-blame-632139.html | Other Sports to Blame | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/choice-is-good-yes-no-or-maybe.html | Choice Is Good. Yes, No or Maybe? | False | By Eduardo Porter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/jersey-footlights-miss-america-jr.html | JERSEY FOOTLIGHTS; Miss America Jr. | False | By Robert Strauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/slowroasted-meats-with-tangy-sauces.html | Slow-Roasted Meats With Tangy Sauces | False | By Patricia Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/chapters/march.html | 'March' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/parents-are-welcome-621234.html | Parents Are Welcome | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/no-parking-youre-welcome.html | No Parking. You're Welcome. | False | By Anemona Hartocollis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/lessons-of-red-lake-and-columbine-626384.html | Lessons of Red Lake And Columbine | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music-schoenberg-bach-and-us.html | MUSIC; Schoenberg, Bach And Us | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-devito-joseph-d.html | Paid Notice: Deaths DEVITO, JOSEPH D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/a-bus-strike-little-noted-but-keenly-felt.html | A Bus Strike Little Noted but Keenly Felt | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/sax-and-violence.html | Sax and Violence | False | By Marilyn Stasio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/tar-heels-sixth-man-has-the-look-of-a-firstround-pick.html | Tar Heels' Sixth Man Has the Look of a First-Round Pick | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-why-word-guys-avoid-numbers.html | OPENERS: SUITS; Why Word Guys Avoid Numbers | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/mireya-navarro-and-james-sterngold.html | Mireya Navarro and James Sterngold | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/some-flood-coverage-may-be-unnecessary.html | Some Flood Coverage May Be Unnecessary | False | By Jay Romano | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/from-lent-into-easter.html | From Lent Into Easter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/datebook.html | DATEBOOK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/three-who-are-indivisible.html | Three Who Are Indivisible | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/flight-reward-611042.html | Flight Reward | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/arts/home-studios-hello-its-todd-604852.html | HOME STUDIOS; Hello, It's Todd | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-justice-philanthropist-sentenced.html | BRIEFINGS; JUSTICE; PHILANTHROPIST SENTENCED | False | By Ronald Smothers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/the-rebirth-of-bali.html | The Rebirth of Bali | False | By Denny Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/granted-cellphones-make-life-easier-but-better-well.html | Granted: Cellphones Make Life Easier. But Better? Well ... | False | By Hubert B. Herring | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/baby-pictures-at-10-paces.html | Baby Pictures at 10 Paces | False | By Bob Morris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-landau-sidney.html | Paid Notice: Memorials LANDAU, SIDNEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/arts/revelations-count-me-out-604895.html | 'REVELATIONS'; Count Me Out | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/one-word-plastics-wont-be-spoken-here.html | One Word, Plastics, Won't Be Spoken Here | False | By Jennifer Bleyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-absolutely-noanything-diet-611085.html | The Absolutely No-Anything Diet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/chapters/unnatural-wonders.html | 'Unnatural Wonders' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/art-review-objects-of-beauty-and-utility-linking-past-to-present.html | ART REVIEW; Objects of Beauty and Utility, Linking Past to Present | False | By Benjamin Genocchio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/detroits-new-crisis-could-be-its-worst.html | Detroit's New Crisis Could Be Its Worst | False | By Danny Hakim | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/more-people-more-traffic-but-still-the-port.html | More People, More Traffic, but Still the 'Port' | False | By John Rather | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/noticed-all-of-the-fright-factor-none-of-the-howling.html | NOTICED; All of the Fright Factor, None of the Howling | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/on-politics-the-advantage-of-having-a-lieutenant-governor.html | ON POLITICS; The Advantage of Having A Lieutenant Governor | False | By Laura Mansnerus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-eisenberger-lotte.html | Paid Notice: Deaths EISENBERGER, LOTTE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-manhattan-outpost-for-passionate-cooks.html | A Manhattan Outpost for Passionate Cooks | False | By Sana Siwolop | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/booker-brouhaha-583790.html | Booker Brouhaha | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/groceries-everywhere-but-not-a-delivery-to-be-had.html | Groceries Everywhere, but Not a Delivery to Be Had | False | By Jeff Vandam | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/international/europe/schrder-calls-on-german-firms-to-stop-moving-jobs.html | Schrï¿½Ä¼ï¿½ï¿½,der Calls on German Firms to Stop Moving Jobs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-quality-cure-611026.html | The Quality Cure? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/chapters/whose-bible-is-it.html | 'Whose Bible Is It?' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/the-math-guide-oops-626279.html | The Math Guide: Oops! | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/transportation-as-buses-sit-idle-labor-loses-sympathy.html | TRANSPORTATION; As Buses Sit Idle, Labor Loses Sympathy | False | By Marek Fuchs | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/selective-scrutiny-632112.html | Selective Scrutiny | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-tokieda-margaret-quigley-peggy.html | Paid Notice: Deaths TOKIEDA, MARGARET QUIGLEY (PEGGY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-a-mock-terrorist-attack-is-heading-to-the-state.html | WORTH NOTING; A Mock Terrorist Attack Is Heading to the State | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/knicks-take-heavy-blow-in-their-bid-for-playoffs.html | Knicks Take Heavy Blow in Their Bid for Playoffs | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/crosswords/kasparov-has-no-goals-left-why-not-regain-the-top-title.html | Kasparov Has No Goals Left? Why Not Regain the Top Title? | False | By Robert Byrne | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/the-guide-610941.html | THE GUIDE | False | By Eleanor Charles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/changes-on-the-hudson-611263.html | Changes on the Hudson | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/in-mamaroneck-seafood-and-a-history.html | In Mamaroneck, Seafood and a History | False | By M.h. Reed | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/in-a-desert-two-reluctant-travelers-find-a-common-path.html | In a Desert, Two Reluctant Travelers Find a Common Path | False | By Paul Schneider | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/kiss-a-hindu-just-imagine-islamists-did-with-outrage.html | Kiss a Hindu? Just Imagine. Islamists Did, With Outrage. | False | By Salman Masood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/MoviesFeatures/fever-pitches.html | Fever Pitches | False | By Lewis Beale | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/seeking-symphonic-sounds.html | Seeking Symphonic Sounds | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-tough-crowd.html | OPENERS: SUITS; TOUGH CROWD | False | By Mark A. Stein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/our-town.html | Our Town | False | By Maura Egan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/realestate/call-them-what-they-are-630411.html | Call Them What They Are | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/le-pop-star.html | Le Pop Star | False | By Benoit Denizet-Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/world-war-ii-liberation-celebrations-catholic-masses-near-disneyland.html | World War II Liberation Celebrations; Catholic Masses Near Disneyland | False | By Marjorie Connelly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/make-it-in-dan-tanas-you-can-make-it-anywhere.html | Make It in Dan Tana's, You Can Make It Anywhere | False | By Hooman Majd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/with-its-old-standbys-ncaa-is-not-clicking-with-a-new.html | With Its Old Standbys, N.C.A.A. Is Not Clicking With a New Generation | False | By Selena Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/golf/after-a-do-over-the-end-is-nowhere-near-at-the-players.html | After a Do-Over, the End Is Nowhere Near at the Players Championship | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/break-blow-burn-well-versed.html | 'Break, Blow, Burn': Well Versed | False | By Clive James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/his-baby-looks-good-in-gold.html | His Baby Looks Good in Gold | False | By Monica Drake | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/an-aesthetic-idyll.html | An Aesthetic Idyll | False | By David Colman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/othersports/send-winter-out-on-opening-day-of-trout-season.html | Send Winter Out on Opening Day of Trout Season | False | By Nelson Bryant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-ferber-sally-b.html | Paid Notice: Memorials FERBER, SALLY B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/soccer/cole-and-owen-spark-england-in-qualifier.html | Cole and Owen Spark England in Qualifier | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-wilmer-rev-richard-h-jr.html | Paid Notice: Deaths WILMER, REV. RICHARD H. JR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/style/ladies-unescorted-624403.html | Ladies, Unescorted | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/helping-to-save-newborns-or-not.html | Helping to Save Newborns, or Not | False | By Julia C. Mead | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-ruttenberg-derald-h.html | Paid Notice: Memorials RUTTENBERG, DERALD H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/deal-discounts.html | DEAL & DISCOUNTS | False | By Pamela Noel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/up-front.html | Up Front | False | By The Editors | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/boss-tweed-the-fellowship-of-the-ring.html | 'Boss Tweed': The Fellowship of the Ring | False | By Pete Hamill | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/rule-1a-dont-argue-with-this-guy.html | Rule 1a: Don't Argue With This Guy | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-environment-one-bulldozer-later.html | BRIEFINGS: ENVIRONMENT; ONE BULLDOZER LATER | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/dance/never-stop-moving-or-namedropping.html | Never Stop Moving, or Name-Dropping | False | By Sylviane Gold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/up-front-worth-noting-an-object-lesson-for-the-seven-dwarfs.html | UP FRONT: WORTH NOTING; An Object Lesson For the Seven Dwarfs | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/land-of-the-rising-gaijin-chief-executive.html | Land of the Rising Gaijin Chief Executive | False | By Ken Belson and Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/not-the-knicks-i-knew.html | Not the Knicks I Knew | False | By Ben Holzer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/with-surgery-soprano-sheds-a-brunnhilde-body.html | With Surgery, Soprano Sheds a Brã¼nnhilde Body | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/elizabeth-winthrop-and-jason-bosseau.html | Elizabeth Winthrop and Jason Bosseau | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/annie-hellergut-willig-and-marc-federman.html | Annie Heller-Gutwillig and Marc Federman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/discovering-jewish-roots-on-caribbean-soil.html | Discovering Jewish Roots on Caribbean Soil | False | By Boris Fishman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/thecity/pirates-by-the-sea.html | Pirates by the Sea | False | By Boris Fishman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-blumenstock-lea.html | Paid Notice: Deaths BLUMENSTOCK, LEA. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/theater/news-and-features/how-to-steal-a-scene-by-just-raising-a-finger.html | How to Steal a Scene by Just Raising a Finger | False | By Susan Dominus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-groothuis-hazel.html | Paid Notice: Deaths GROOTHUIS, HAZEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/new-york-observed-the-song-of-himself.html | NEW YORK OBSERVED; The Song of Himself | False | By James Gavin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-short-bobby.html | Paid Notice: Deaths SHORT, BOBBY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/style/freshening-up-at-the-plaza-624381.html | Freshening Up at the Plaza | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/energy-alternatives-604518.html | Energy Alternatives | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/the-fax-machine-technology-that-refuses-to-die.html | The Fax Machine: Technology That Refuses to Die | False | By Robert Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-dirusso-hollywood.html | Paid Notice: Memorials DIRUSSO, HOLLYWOOD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/us/texas-official-admits-missteps-that-helped-railroads-in-suits.html | Texas Official Admits Missteps That Helped Railroads in Suits | False | By Walt Bogdanich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/rings-bring-longevity-632147.html | Rings Bring Longevity | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/the-dangers-of-political-theater.html | The Dangers of Political Theater | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-absolutely-no-anything-diet-611107.html | The Absolutely No-Anything Diet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/looking-the-other-way-632066.html | Looking the Other Way | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/soccer/us-soccer-team-is-slowly-turning-into-a-melting-pot.html | U.S. Soccer Team Is Slowly Turning Into a Melting Pot | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/next-stop-chaos.html | Next Stop: Chaos? | False | By Robert W. Snyder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-odaly-mary-nee-king.html | Paid Notice: Deaths O'DALY, MARY (NEE KING) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/correction-626767.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/television/the-antitheme.html | The Anti-Theme | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/unbelievably-they-made-new-believers.html | Unbelievably, They Made New Believers | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-bass-beverly-nee-rutenberg.html | Paid Notice: Deaths BASS, BEVERLY (NEE RUTENBERG) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/read-your-statements-dump-your-losers-take-a-swim.html | Read Your Statements. Dump Your Losers. Take a Swim. | False | By Ben Stein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-politics-a-governors-best-pal.html | BRIEFINGS: POLITICS; A GOVERNOR'S BEST PAL | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/opinions/stuck-on-the-beeline.html | Stuck on the Bee-Line | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/spartans-win-double-overtime-rollercoaster.html | Spartans Win Double-Overtime Rollercoaster | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-eisinger-john.html | Paid Notice: Deaths EISINGER, JOHN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/unblinking-witness-to-a-moody-town.html | Unblinking Witness to a Moody Town | False | By Avis Berman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/as-seen-through-british-eyes.html | As Seen Through British Eyes | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/style/pulse-what-im-wearing-now-the-swimsuit-designer.html | PULSE: WHAT I'M WEARING NOW; The Swimsuit Designer | False | By Jennifer Tung | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-negative-reinvention.html | A Negative Reinvention | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/pageoneplus/corrections-597694.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/technology/fun-obviously-but-is-it-really-good-and-clean.html | Fun, Obviously. But Is It Really Good and Clean? | False | By Avi Salzman and David Scharfenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/the-widow-on-the-dance-floor-the-director-in-new-sneakers.html | The Widow on the Dance Floor, the Director in New Sneakers | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/books/by-the-way-sea-glass-starfish-beached-ship.html | BY THE WAY; Sea Glass, Starfish, Beached Ship | False | By Christine Contillo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/booker-brouhaha-583782.html | Booker Brouhaha | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/chinas-hard-line-stirs-throng-in-taiwan.html | China's Hard Line Stirs Throng in Taiwan | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregionopinions/not-the-knicks-i-knew.html | Not the Knicks I Knew | False | By Ben Holzer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-fishman-julius.html | Paid Notice: Memorials FISHMAN, JULIUS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/more-tolerant-fans-632120.html | More Tolerant Fans | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-politics-so-long-pay-to-play.html | BRIEFINGS; POLITICS; SO LONG, "PAY TO PLAY" | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/art-at-southampton-college-the-art-must-go-too.html | ART; At Southampton College, The Art Must Go, Too | False | By Julia C. Mead | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/congregation-fails-to-evict-tenant.html | Congregation Fails to Evict Tenant | False | By Joseph P. Fried | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregionopinions/overheard-and-remembered-for-years-2-letters.html | Overheard, and Remembered for Years (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/arts/paperback-best-sellers-march-27-2005.html | PAPERBACK BEST SELLERS: March 27, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-bijur-mildred-r-mickey-pollack.html | Paid Notice: Deaths BIJUR, MILDRED R. (MICKEY) POLLACK | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-business-the-downtown-as-creative-canvas.html | IN BUSINESS; The Downtown as Creative Canvas | False | By Jeff Grossman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/pageoneplus/corrections-630250.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-southampton-training-for-2-boards.html | In Southampton, Training for 2 Boards | False | By Peter C. Beller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/nasa-will-offer-cash-prizes-for-technological-innovations.html | NASA Will Offer Cash Prizes for Technological Innovations | False | By Warren E. Leary | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/yankees-posada-studies-pitches-and-personalities.html | Yankees' Posada Studies Pitches and Personalities | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/the-fate-of-closed-churches-625230.html | The Fate of Closed Churches | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/style/ladies-unescorted-part-2-624438.html | Ladies, Unescorted, Part 2 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/rowing-woman-rows-across-pacific.html | ROWING; Woman Rows Across Pacific | False | By Agence France-Presse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/chapters/a-changed-man.html | 'A Changed Man' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/pageoneplus/corrections-631868.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-industry-tender-is-the-night.html | The Industry: Tender Is the Night | False | By Matt Lee and Ted Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/age-limit-one-players-path-is-another-players-roadblock.html | Age Limit: One Player's Path Is Another Player's Roadblock | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/letters.html | Letters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/a-coop-and-a-shareholders-damaged-car.html | A Co-op, and a Shareholder's Damaged Car | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/hint-of-the-loire-on-south-fork.html | Hint of the Loire on South Fork | False | By Howard G. Goldberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/for-red-sox-yankees-blessed-are-peacemakers.html | For Red Sox-Yankees, Blessed Are Peacemakers | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-gendler-paul-h-edd.html | Paid Notice: Deaths GENDLER, PAUL H., ED.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/stalking-the-wildlife-in-the-living-room.html | Stalking the Wildlife in the Living Room | False | By Barry Rehfeld | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/style/on-the-street-in-the-air.html | ON THE STREET; In the Air | False | By Bill Cunningham | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/one-way-to-get-a-skyscraper-in-your-apartment.html | One Way to Get a Skyscraper in Your Apartment | False | By Jake Mooney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/new-center-for-daytona-bike-week.html | New Center for Daytona Bike Week | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/marlene-dumass-number-comes-up.html | Marlene Dumas's Number Comes Up | False | By Carol Kino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/basketball/nuggets-nene-is-a-child-of-nature-and-a-defender-of-it.html | Nuggets' Nenê'sâ„¢e Is a Child of Nature, and a Defender of It | False | By Liz Robbins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/the-park-lady-and-her-peaceable-kingdom.html | The Park Lady and Her Peaceable Kingdom | False | By Ben Gibberd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/teenage-gambling-craze-more-sinister-than-benign.html | Teenage Gambling Craze: More Sinister Than Benign? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/pageoneplus/corrections-631884.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/movement-in-the-pews-tries-to-jolt-ohio.html | Movement in the Pews Tries to Jolt Ohio | False | By James Dao | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/briefings-business-verizon-is-said-to-buy-in-basking-ridge.html | BRIEFINGS: BUSINESS; VERIZON IS SAID TO BUY IN BASKING RIDGE | False | By Terry Golway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/homegrown-beauty-interrupted.html | Homegrown Beauty, Interrupted | False | By Jake Mooney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/the-vatican-code.html | The Vatican Code | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-burdick-richard.html | Paid Notice: Deaths BURDICK, RICHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/up-front-worth-noting-at-this-point-harvey-is-used-to-the.html | UP FRONT: WORTH NOTING; At This Point, Harvey Is Used To the Criticism | False | By Josh Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/jersey-footlights-picasso-legal.html | JERSEY FOOTLIGHTS; Picasso Legal | False | By Margo Nash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/strikes-drugs-we-love-sports-too-much-to-walk-away.html | Strikes? Drugs? We Love Sports Too Much to Walk Away | False | By David Leonhardt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/ms-rose-by-any-other-name-might-still-be-a-florist.html | Ms. Rose, by Any Other Name, Might Still Be a Florist | False | By Sam Roberts | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-carswell-donald.html | Paid Notice: Deaths CARSWELL, DONALD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/booked-your-flight-now-get-a-parking-place.html | Booked Your Flight? Now Get a Parking Place | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/essay-the-tempest-in-the-ivory-tower.html | Essay; The Tempest In the Ivory Tower | False | By Rachel Donadio | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/cause-of-mystery-ills-splits-indonesian-fishing-village.html | Cause of Mystery Ills Splits Indonesian Fishing Village | False | By Jane Perlez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/is-a-state-sponsor-of-terrorism-winning.html | Is a State Sponsor of Terrorism Winning? | False | By Richard A. Clarke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-kunkel-colonel-david-e-jr.html | Paid Notice: Deaths KUNKEL, COLONEL DAVID E., JR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/another-step-to-clean-up-a-river.html | Another Step to Clean Up a River | False | By Jane Gordon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/movies/the-feelgood-feelbad-movie.html | The Feel-Good Feel-Bad Movie | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/technology/growing-number-of-lawsuits-could-hurt-googles-ad-revenue.html | Growing Number of Lawsuits Could Hurt Google's Ad Revenue | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/best-sellers-march-27-2005.html | BEST SELLERS: March 27, 2005 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/whose-bible-is-it-god-speaks-man-translates.html | 'Whose Bible Is It?': God Speaks; Man Translates | False | By James Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/long-island-journal-he-knows-the-meaning-of-be-bop-a-lula.html | LONG ISLAND JOURNAL; He Knows the Meaning Of Be-Bop-a-Lula | False | By Marcelle S. Fischler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/whos-afraid-of-a-few-whitetailed-deer-631540.html | Who's Afraid of a Few White-Tailed Deer? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/for-army-recruiters-a-hard-toll-from-a-hard-sell.html | For Army Recruiters, a Hard Toll From a Hard Sell | False | By Damien Cave | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/march-madness-isnt-so-crazy.html | March Madness Isn't So Crazy | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/matter-chef-doeuvres.html | MATTER; Chef d'Oeuvres | False | By Oliver Schwaner-Albright | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/the-mystery-composer.html | The Mystery Composer | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/arts/corporate-travails-standing-up-to-scrutiny-604879.html | CORPORATE TRAVAILS; Standing Up to Scrutiny | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/body-is-found-in-bronx.html | Body Is Found in Bronx | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-absolutely-noanything-diet-611077.html | The Absolutely No-Anything Diet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/and-dont-even-get-her-started-on-the-war.html | And Don't Even Get Her Started on the War | False | By Paula Span | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/olive-oil-in-madrid.html | Olive Oil in Madrid | False | By Benjamin Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/the-quality-cure-611034.html | The Quality Cure? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/whats-big-and-yellow-and-often-ignored-631477.html | What's Big and Yellow And Often Ignored? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/where-loads-are-big-naps-illegal-and-neighbors-mad.html | Where Loads Are Big, Naps Illegal and Neighbors Mad | False | By Seth Kugel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregionopinions/breeding-psychotics.html | Breeding Psychotics | False | By Michael B. Mushlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-zwerling-gustav.html | Paid Notice: Deaths ZWERLING, GUSTAV | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/justice-scalia-and-the-life-of-laws-631620.html | Justice Scalia and the Life of Laws | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-wounded.html | The Wounded | False | By Johnny Dwyer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/w-virginia-loss-kills-fans-buzz.html | W. Virginia Loss Kills Fans' 'Buzz' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/health/medicine-into-africa.html | MEDICINE; Into Africa | False | By Susan Warner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/china-gives-america-a-d.html | China Gives America a D | False | By Peter Edidin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/baseball/as-opening-day-looms-the-yanks-grow-stronger.html | As Opening Day Looms, the Yanks Grow Stronger | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/condo-conversions-in-an-architectural-gem.html | Condo Conversions In an Architectural Gem | False | By Nadine Brozan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/buckle-up-for-the-dollars-ride.html | Buckle Up for the Dollar's Ride | False | By Daniel Altman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/style/a-honeymoon-delight-624390.html | A Honeymoon Delight | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/longterm-aftereffects-632104.html | Long-Term Aftereffects | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/did-descartes-doom-terri-schiavo.html | Did Descartes Doom Terri Schiavo? | False | By John Leland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-miles-to-go.html | OPENERS; SUITS; MILES TO GO | False | By Claudia H. Deutsch | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/a-composer-at-the-threshold.html | A Composer at the Threshold | False | By David Mermelstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/woody-allen-arrested-development-604925.html | WOODY ALLEN; Arrested Development | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/databank-feds-warning-on-inflation-weighs-on-markets.html | DataBank; Fed's Warning on Inflation Weighs on Markets | False | By Jonathan Fuerbringer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/life-above-their-store-with-a-store-of-memories.html | Life Above Their Store, With a Store of Memories | False | By Penelope Green | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/pageoneplus/corrections-626449.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/pageoneplus/corrections-631914.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/pageoneplus/theater/corrections-597708.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/automobiles/autospecial/end-of-the-auto-show-season-thats-all-there-is.html | End of the Auto Show Season: That's All There Is? | False | By Jerry Garrett | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/bonds-hurting-heroes-632082.html | Bonds Hurting Heroes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/at-guantanamo-refueling-with-java-and-windmills.html | At Guantánamo, Refueling With Java and Windmills | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/in-person-youre-hired.html | IN PERSON; You're Hired | False | By Terry Golway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/overheard-and-remembered-for-years-625208.html | Overheard, and Remembered for Years | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/social-security-recipients-626376.html | Social Security Recipients | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/onesizefitsnobody-districts.html | One-Size-Fits-Nobody Districts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/opinions/the-fate-of-closed-churches-2-letters.html | The Fate of Closed Churches (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-blank-h-robert-md.html | Paid Notice: Deaths BLANK, H. ROBERT, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/eternal-sunshine-of-an-addicted-mind.html | Eternal Sunshine of an Addicted Mind | False | By Alicia Erian | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/poverty-and-terrorism-626260.html | Poverty and Terrorism | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/intruders-kill-li-woman.html | Intruders Kill L.I. Woman | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/finding-a-more-authentic-jamaica.html | Finding a More Authentic Jamaica | False | By Alicia Ault | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/suspect-arrested-in-killing-of-a-city-woman-in-1986.html | Suspect Arrested in Killing of a City Woman in 1986 | False | By Corey Kilgannon and Colin Moynihan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/aarps-antagonist-611050.html | AARP's Antagonist | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/realestate/a-negative-reinvention-630390.html | A Negative Reinvention | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/broke.html | Broke | False | By Walter Kirn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/health/the-crow-of-the-early-bird.html | The Crow of the Early Bird | False | By Warren St. John and Alex Williams | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/adding-an-apartment-to-a-home.html | Adding an Apartment to a Home | False | By Valerie Cotsalas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/security-cameras-on-huntingtons-streets-604496.html | Security Cameras on Huntington's Streets | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/working-the-latte-beat.html | Working the Latte Beat | False | By Randy Cohen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/coping-with-slavery-583774.html | Coping With Slavery | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/the-s-word-583758.html | The S Word | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/congressman-calls-for-investigation-of-railyards-bidding-process.html | Congressman Calls for Investigation of Railyards Bidding Process | False | By Marc Santora | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-seidenfeld-ari.html | Paid Notice: Deaths SEIDENFELD, ARI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/whats-big-and-yellow-and-often-ignored-631485.html | What's Big and Yellow And Often Ignored? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-blumberg-ann-g.html | Paid Notice: Deaths BLUMBERG, ANN G. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/religion-secure-but-outside-the-convent.html | RELIGION; Secure, But Outside The Convent | False | By David Scharfenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/power-struggle-for-watts-that-is.html | Power Struggle: For Watts, That Is | False | By Laura Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/nancy-kaufman-michael-okun.html | Nancy Kaufman, Michael Okun | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/istanbul.html | Istanbul | False | By Anna Sussman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/lemon-orange-spring.html | Lemon-Orange Spring | False | Compiled by Kris Ensminger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-hyman-dr-george.html | Paid Notice: Deaths HYMAN, DR. GEORGE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/what-next-the-grill-room.html | What Next, the Grill Room? | False | By Fred A. Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/li-work.html | L.I. @WORK | False | Compiled by Stewart Ain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-pascal-grant-oliver.html | Paid Notice: Deaths PASCAL, GRANT OLIVER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/inside-a-condo-a-not-so-civil-war.html | Inside a Condo, a Not-So-Civil War | False | By Josh Barbanel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/theater/newsandfeatures/a-broadway-remodel.html | A Broadway Remodel | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/after-college-affordable-housing631515.html | After College, Affordable Housing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-noonan-ann-f.html | Paid Notice: Deaths NOONAN, ANN F. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/openers-suits-other-shoe-drops.html | OPENERS: SUITS; OTHER SHOE DROPS | False | By Mark A. Stein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/womens-tournament.html | WOMEN'S TOURNAMENT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/turning-mercury-into-solid-gold.html | Turning Mercury Into Solid Gold | False | By Jilian Mincer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/cancel-them-the-problem-with-literary-readings.html | Cancel Them: The Problem With Literary Readings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/revitalizing-the-banks-of-washingtons-forgotten-river.html | Revitalizing the Banks Of Washington's 'Forgotten River' | False | By Fred A. Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/as-adolescents-bet-more-are-having-gambling-problems.html | As Adolescents Bet, More Are Having Gambling Problems | False | By Avi Salzman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregionopinions/onesizefitsnobody-districts.html | One-Size-Fits-Nobody Districts | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/steve-adubado-newarks-goto-guy.html | Steve Adubado, Newark's Go-To Guy | False | By Terry Golway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/us/tribe-buries-3-on-a-long-road-to-healing.html | Tribe Buries 3 on a Long Road to Healing | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/photoop-611239.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/the-kaiser-chiefs-all-quiet-for-now.html | The Kaiser Chiefs: All Quiet for Now | False | By Monica Corcoran | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/the-power-of-images-to-create-a-cause.html | The Power of Images to Create a Cause | False | By Ginia Bellafante | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/the-stripper-did-it-583804.html | The Stripper Did It | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/chapters/boss-tweed.html | 'Boss Tweed' | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/sports/deflections-by-bonds-632090.html | Deflections by Bonds | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/style/pulse-from-street-smart-to-fashion-forward.html | PULSE; From Street Smart To Fashion Forward | False | By Chee Pearlman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/television/the-king-is-dead-long-live-his-brand.html | The King Is Dead, Long Live His Brand | False | By Jon Caramanica | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/lawyers-watching-lawyers-and-reform-631493.html | Lawyers Watching Lawyers and Reform | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/justice-for-cambodia-626325.html | Justice for Cambodia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/pageoneplus/arts/corrections-604984.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-a-tale-of-a-laborer-in-californias-fields.html | THEATER REVIEW; A Tale of a Laborer In California's Fields | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/obituaries/ernest-childers-cited-for-bravery-in-italy-dies-at-87.html | Ernest Childers, Cited for Bravery in Italy, Dies at 87 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/homeland-security-surveillance-flights-in-their-spare-time.html | HOMELAND SECURITY; Surveillance Flights, In Their Spare Time | False | By David Scharfenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/books/review/fat-girl-big.html | 'Fat Girl': Big | False | By Jane Stern | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/theater/newsandfeatures/how-broadway-lost-its-voice-to-american-idol.html | How Broadway Lost Its Voice to 'American Idol' | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/dining/but-wheres-the-heat.html | But Where's the Heat? | False | By Karla Cook | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/want-to-be-a-mogul-go-into-tv.html | Want to Be a Mogul? Go Into TV. | False | By Lorne Manly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/antigua-a-cosmopolitan-colonial-city.html | Antigua: A Cosmopolitan Colonial City | False | By Lisa Kalis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/middleeast/bomb-in-christian-area-of-beirut-wounds-5.html | Bomb in Christian Area of Beirut Wounds 5 | False | By Dexter Filkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/susannah-cox-and-sebastian-kielmanovich.html | Susannah Cox and Sebastian Kielmanovich | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/photoop-623415.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/the-pigeon-dance.html | The Pigeon Dance | False | By Michael Pollak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-beckelman-melanie.html | Paid Notice: Deaths BECKELMAN, MELANIE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/alexandra-rosin-martin-doudoroff.html | Alexandra Rosin, Martin Doudoroff | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/pageoneplus/arts/corrections-604968.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/north-carolina-reaches-final-four.html | North Carolina Reaches Final Four | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/rita-nakouzi-and-toure.html | Rita Nakouzi and Touré | False | By Judy Cantor Navas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/the-song-of-himself.html | The Song of Himself | False | By James Gavin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/for-tires-mean-streets.html | For Tires, Mean Streets | False | By David Winzelberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-carr-martin.html | Paid Notice: Deaths CARR, MARTIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/the-fate-of-closed-churches-625221.html | The Fate of Closed Churches | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/editors-note-calendar-deadline-for-summer-events-610453.html | Editors' Note; Calendar Deadline For Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/riders-irked-alter-the-timetable-not-the-train.html | Riders Irked? Alter the Timetable, Not the Train | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/first-final-four-for-louisville-since-1986.html | First Final Four for Louisville Since 1986 | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-lipman-sandy.html | Paid Notice: Memorials LIPMAN, SANDY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/the-opposite-of-itself-583766.html | The Opposite of Itself | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/the-guide.html | The Guide | False | By Choire Sicha \| Theguide@Nytimes.com | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-weinman-philip.html | Paid Notice: Deaths WEINMAN, PHILIP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/bill-cosbys-not-funny.html | Bill Cosby's Not Funny | False | By Deborah Solomon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/education/charter-schools-alter-map-of-public-education-in-dayton.html | Charter Schools Alter Map of Public Education in Dayton | False | By Sam Dillon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/thecity/nothing-like-some-seared-tuna-to-celebrate-that-strike.html | Nothing Like Some Seared Tuna to Celebrate That Strike | False | By Jeff Vandam | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/dont-toss-that-tin-can-its-a-fine-instrument.html | Don't Toss That Tin Can, It's a Fine Instrument | False | By Tammy La Gorce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-harwood-laura.html | Paid Notice: Deaths HARWOOD, LAURA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-the-problems-that-arise-when-baby-makes.html | THEATER REVIEW; The Problems That Arise When Baby Makes Five | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/jobs/what-to-do-when-the-ideal-job-proves-not-to-be-as-advertised.html | What to Do When the Ideal Job Proves Not to Be as Advertised | False | By David Koeppel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/protecting-aviation-626341.html | Protecting Aviation | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/music/cover-me-introducing-the-instant-tribute.html | Cover Me: Introducing the Instant Tribute | False | By Dan Crane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/musical-odyssey-leads-pianist-back-to-hotels-door.html | Musical Odyssey Leads Pianist Back to Hotel's Door | False | By James Barron | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/television/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/jawdropping-comeback-takes-illinois-to-st-louis.html | Jaw-Dropping Comeback Takes Illinois to St. Louis | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/stalled-negotiations-621226.html | Stalled Negotiations | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/magazine/the-soul-of-the-new-exurb.html | The Soul of the New Exurb | False | By Jonathan Mahler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/theater/theater-review-theater-of-the-phobic-with-sitcom-misfits.html | THEATER REVIEW; Theater of the Phobic, With Sitcom Misfits | False | By Neil Genzlinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/weekinreview/a-few-points-along-the-line-between-news-and-opinion.html | A Few Points Along the Line Between News and Opinion | False | By Daniel Okrent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/us/even-as-doctors-say-enough-families-fight-to-prolong-life.html | Even as Doctors Say Enough, Families Fight to Prolong Life | False | By Pam Belluck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-horowitz-margaret.html | Paid Notice: Deaths HOROWITZ, MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/a-gourmets-minimalist-flat-611069.html | A Gourmet's Minimalist Flat | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/ncaabasketball/at-the-heart-of-kentucky-is-a-selfless-soul.html | At the Heart of Kentucky Is a Selfless Soul | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/nyregion/opinions-for-sale-musings-on-walmart-631833.html | Opinions for Sale: Musings on Wal-Mart | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/if-i-only-had-a-hedge-fund.html | If I Only Had a Hedge Fund | False | By Jenny Anderson and Riva D. Atlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/anguish-in-our-time-626333.html | Anguish in Our Time | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/style/pulse/from-kimono-silk-new-silhouettes.html | PULSE; From Kimono Silk, New Silhouettes | False | By Ellen Tien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/a-new-sense-of-time.html | A New Sense of Time | False | By Catherine West | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/lo-a-white-knight-so-why-isnt-the-market-cheering.html | Lo! A White Knight! So Why Isn't the Market Cheering | False | By Mark Hulbert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/politics/us-is-examining-a-plan-to-bolster-the-rights-of-detainees.html | U.S. Is Examining a Plan to Bolster the Rights of Detainees | False | By Tim Golden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/middleeast/boats-cows-tasty-lamb-iraq-battles-smuggling.html | Boats, Cows, Tasty Lamb: Iraq Battles Smuggling | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/the-future-of-the-30second-spot.html | The Future of the 30-Second Spot | False | By Lorne Manly | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/cross-westchester-what-the-city-folk-do-and-drama-too.html | CROSS WESTCHESTER; What the City Folk Do, And Drama, Too | False | By Debra West | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/education/in-the-schools-15-minutes-of-blame-not-our-conferences.html | IN THE SCHOOLS; 15 Minutes of Blame? Not Our Conferences | False | By Merri Rosenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/washington/world/the-reach-of-war-arranged-departures-new-details-on-fbi.html | THE REACH OF WAR: ARRANGED DEPARTURES; New Details on F.B.I. Aid for Saudis After 9/11 | False | By Eric Lichtblau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/henry-g-greene-architect-of-theaters-across-the-nation-dies-at-93.html | Henry G. Greene, Architect Of Theaters Across the Nation, Dies at 93 | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/editors-note-calendar-deadline-for-summer-events.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/restaurant-scene-reflects-tel-avivs-optimistic-resolve.html | Restaurant Scene Reflects Tel Aviv's Optimistic Resolve | False | By David Kaufman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/america-is-still-working-on-its-abs.html | America Is Still Working on Its Abs | False | By Alex Williams | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/justice-scalia-and-the-life-of-laws-631612.html | Justice Scalia and the Life of Laws | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/travel/hotel-andalucia-in-santa-barbara.html | Hotel Andalucia in Santa Barbara | False | By Janelle Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/that-guy-flipping-burgers-is-no-kid-anymore.html | That Guy Flipping Burgers Is No Kid Anymore | False | By Jennifer Steinhauer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/whats-big-and-yellow-and-often-ignored-631469.html | What's Big and Yellow And Often Ignored? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-jollis-frederick-keith.html | Paid Notice: Deaths JOLLIS, FREDERICK KEITH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/national/schiavos-parents-give-up-their-federal-appeals.html | Schiavo's Parents Give Up Their Federal Appeals | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/as-the-snow-lingers-in-suburbia-green-thumbs-are-getting-itchy.html | As the Snow Lingers in Suburbia, Green Thumbs Are Getting Itchy | False | By Lisa W. Foderaro | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/alissa-ticotin-david-greenhaus.html | Alissa Ticotin, David Greenhaus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/realestate/pageoneplus/corrections-630268.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-teele-thurston-ferdinand-tony.html | Paid Notice: Deaths TEELE, THURSTON FERDINAND "TONY" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/worth-noting-state-lottery-to-pay-off-for-a-cash-5-mistake.html | WORTH NOTING; State Lottery to Pay Off For a Cash 5 Mistake | False | By Jeff Holtz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/soapbox-grill-the-drumsticks-slowly.html | SOAPBOX; Grill the Drumsticks Slowly | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/a-new-containment-policy.html | A New Containment Policy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/international/europe/pope-makes-appearance-but-is-unable-to-speak.html | Pope Makes Appearance but Is Unable to Speak | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/technology/li-work-selling-software-on-demand-from-a-little-kiosk.html | L.I. @ WORK; Selling Software on Demand, From a Little Kiosk | False | By Stacy Albin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/realestate/tree-of-life-630420.html | Tree of Life | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-deaths-kirsh-robert.html | Paid Notice: Deaths KIRSH, ROBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/photoop.html | PHOTO-OP | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/sports/college-basketball.html | COLLEGE BASKETBALL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/whos-afraid-of-a-few-whitetailed-deer-631523.html | Who's Afraid of a Few White-Tailed Deer? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/libraries-from-gutenberg-to-gigabytes.html | LIBRARIES; From Gutenberg to Gigabytes | False | By Peter C. Beller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/quick-bitejersey-city-a-comforting-quilt-of-breads.html | QUICK BITE/Jersey City; A Comforting Quilt of Breads | False | By Mark Rotella | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/pageoneplus/corrections-604976.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/thecity/rooster-2-is-killed-by-car-held-ludlow-street-in-thrall.html | Rooster, 2, Is Killed by Car; Held Ludlow Street in Thrall | False | By Alex Mindlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/jobs/words-to-dread-lets-meet-on-it.html | Words to Dread: Let's Meet on It | False | By Lisa Belkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/a-counselor-who-seeks-to-change-lives.html | A Counselor Who Seeks to Change Lives | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/health/the-stem-cell-debate-hits-home.html | The Stem Cell Debate Hits Home | False | By Fran Silverman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/washington/the-god-racket-from-demille-to-delay.html | The God Racket, From DeMille To DeLay | False | By Frank Rich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-rosenthal-john-p.html | Paid Notice: Memorials ROSENTHAL, JOHN P. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/business/yourmoney/now-playing-the-incredible-shrinking-giants.html | Now Playing: The Incredible Shrinking Giants | False | By Conrad De Aenlle | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/world/asia/pakistani-cited-in-transfer-of-hightech-gear.html | Pakistani Cited in Transfer of High-Tech Gear | False | By Jenny Nordberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/justice-scalia-and-the-life-of-laws-631604.html | Justice Scalia and the Life of Laws | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/corrections-611115.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/classified/paid-notice-memorials-maged-bennett.html | Paid Notice: Memorials MAGED, BENNETT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/not-the-knicks-i-knew-621218.html | Not the Knicks I Knew | False | By Ben Holzer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/fashion/weddings/emily-buchwald-and-jay-straus.html | Emily Buchwald and Jay Straus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/nyregion/governor-should-address-the-high-gasoline-tax-631507.html | Governor Should Address The High Gasoline Tax | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/obituaries/lord-callaghan-british-prime-minister-for-3-tumultuous-years-is.html | Lord Callaghan, British Prime Minister for 3 Tumultuous Years, Is Dead at 92 | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/arts/design/a-chapter-house-divided-and-rebuilt-a-few-centuries-later.html | A Chapter House Divided (and Rebuilt, a Few Centuries Later) | False | By Christopher Hall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/magazine/introduction-610984.html | Introduction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-27 | 2005-03-27 | https://www.nytimes.com/2005/03/27/opinion/crying-wolf-on-school-policy.html | Crying Wolf on School Policy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/new-jersey-power-politics-may-be-heard-on-tapes.html | New Jersey Power Politics May Be Heard on Tapes | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/pope-too-ill-to-speak-gives-easter-blessing.html | Pope, too ill to speak, gives Easter blessing | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-chief-to-step-down-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief to Step Down At Carmichael Lynch | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/flames-end-easter-mass-at-a-church-in-queens.html | Flames End Easter Mass at a Church in Queens | False | By Campbell Robertson and Ann Farmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/when-david-steals-goliaths-music.html | When David Steals Goliath's Music | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/years-ago-delays-father-was-taken-off-life-support.html | Years Ago, DeLay's Father Was Taken Off Life Support | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/economic-calendar.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/spartans-leave-nothing-to-dispute.html | Spartans Leave Nothing to Dispute | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/us/some-creditors-make-illegal-demands-on-activeduty-soldiers.html | Some Creditors Make Illegal Demands on Active-Duty Soldiers | False | By Diana B. Henriques | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/with-bush-redected-rove-turns-to-policy.html | With Bush Re-elected, Rove Turns to Policy | False | By Richard W. Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-636789.html | Cities That Are Chic and Childless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/a-supreme-court-showdown-for-file-sharing.html | A Supreme Court Showdown for File Sharing | False | By Saul Hansell and Jeff Leeds | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/president-bushs-new-public-face-confident-and-impishly-fun.html | President Bush's New Public Face: Confident and 'Impishly Fun' | False | By Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/international/europe/in-test-of-free-speech-russian-court-rules-against-art.html | In Test of Free Speech, Russian Court Rules Against Art Show | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/obituaries/world/lord-callaghan-british-prime-minister-during-winter-of.html | Lord Callaghan, British Prime Minister During 'Winter of Discontent,' Dies at 92 | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/east-europes-hollywood-is-fighting-the-pretenders.html | East Europe's 'Hollywood' is fighting the pretenders | False | By Ladka M. Bauerova | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/baseball/ishii-shows-some-control-in-his-quiet-mets-outing.html | Ishii Shows Some Control in His Quiet Mets Outing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-jutkowitz-bernice-e.html | Paid Notice: Deaths JUTKOWITZ, BERNICE E | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/dance/an-art-opening-where-love-lurks-amid-the-white-wine.html | An Art Opening Where Love Lurks Amid the White Wine | False | By Gia Kourlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/new-paramount-chief-opens-his-checkbook.html | New Paramount chief opens his checkbook | False | By Laura M. Holson and David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/americas/dutch-factory-farms-stir-resentment-in-us.html | Dutch 'factory farms' stir resentment in U.S. | False | By James Dao | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-feder-robert.html | Paid Notice: Deaths FEDER, ROBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/us/georgeanna-s-jones-in-vitro-conception-pioneer-dies-at-92.html | Georgeanna S. Jones, In Vitro Conception Pioneer, Dies at 92 | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/health/legislature-to-consider-broader-stem-cell-study.html | Legislature to consider broader stem cell study | False | By David D. Kirkpatrick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-636720.html | Cities That Are Chic and Childless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/dear-diary.html | Dear Diary | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/pluralism-and-modernity-from-the-west.html | Pluralism and Modernity From the West | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/a-social-security-diversion.html | A Social Security diversion | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/bulls-arent-in-peril-but-spanish-fights-are.html | Bulls aren't in peril, but Spanish fights are | False | By Renwick McLean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-maceda-sr-mary-osf-sr.html | Paid Notice: Deaths MACEDA, SR. MARY, OSF. SR. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/north-korea-reports-its-first-bird-flu-cases.html | North Korea reports its first bird flu cases | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/international/middleeast/parliament-vote-removes-another-obstacle-to-gaza.html | Parliament Vote Removes Another Obstacle to Gaza Pullout | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-silber-kathryn-under-wood-silber.html | Paid Notice: Deaths SILBER, KATHRYN UNDER WOOD SILBER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/the-quest-for-broadway-and-las-vegas.html | The Quest for Broadway and Las Vegas | False | By Edward Rothstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/talent-doesnt-equal-trouble-as-a-teammate.html | Talent Doesn't Equal Trouble as a Teammate | False | By William C. Rhoden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/on-advertising-to-hype-psp-sony-lines-up-aficionados.html | On Advertising: To hype PSP, Sony lines up aficionados | False | By Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-memorials-rosenthal-john-p.html | Paid Notice: Memorials ROSENTHAL, JOHN P. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/golf/sorenstam-takes-seasons-first-major-by-8-strokes.html | Sorenstam Takes Season's First Major by 8 Strokes | False | By Larry Bortstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/international/middleeast/on-eve-of-national-assembly-iraqi-parties-still.html | On Eve of National Assembly, Iraqi Parties Still Lack Consensus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-goldenstein-murray.html | Paid Notice: Deaths GOLDENSTEIN, MURRAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/if-a-diverse-congregation-were-cash-this-church-would-be-rich.html | If a Diverse Congregation Were Cash, This Church Would Be Rich | False | By Jennifer Medina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/schrder-urges-firms-to-reinvest-at-home.html | Schröder, der urges firms to reinvest at home | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/international/asia/powerful-quake-jolts-the-seabed-near-indonesia.html | Powerful Quake Jolts the Seabed Near Indonesia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/is-no-one-accountable.html | Is No One Accountable? | False | By Bob Herbert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/design/coming-to-a-phone-near-you.html | Coming to a Phone Near You | False | By Randy Kennedy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/international/middleeast/israel-says-palestinians-abet-smuggling-of.html | Israel Says Palestinians Abet Smuggling of Antiaircraft Missiles | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/basketball/the-knicks-playoff-hopes-slowly-setting-in-the-west.html | The Knicks' Playoff Hopes Slowly Setting in the West | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/major-quake-hits-off-sumatra-tsunami-warning-issued.html | Major Quake Hits Off Sumatra; Tsunami Warning Issued | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/us/in-two-friars-family-finds-spiritual-support-and-more.html | In Two Friars, Family Finds Spiritual Support and More | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/investigation-of-insurance-puts-buffett-in-a-spotlight.html | Investigation of Insurance Puts Buffett in a Spotlight | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/us/with-watch-list-pilots-career-is-stalled.html | With Watch List, Pilot's Career Is Stalled | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/they-were-famous-admired-and-finally-welcome.html | They Were Famous, Admired and (Finally) Welcome | False | By Joseph Berger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/no-108-qualifier-stuns-johansson.html | No. 108 qualifier stuns Johansson | False | Bud Collins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/health-care-and-industry-636584.html | Health Care and Industry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/books/things-fall-apart-especially-in-california-in-the-70s.html | Things Fall Apart (Especially in California in the 70's) | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/sportsspecial/stanford-stops-connecticuts-title-streak.html | Stanford Stops Connecticut's Title Streak | False | By Jason King | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/making-noise-for-god-becomes-a-competitive-sport.html | Making Noise for God Becomes a Competitive Sport | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/media/on-public-tv-not-quite-an-ad-but-pretty-close.html | On Public TV, Not Quite an Ad but Pretty Close | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/travel/commerce-yes-but-also-beauty.html | Commerce, yes, but also beauty | False | By Elisabetta Povoledo | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/new-cds.html | New CDs | False | By Ben Ratliff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/schroder-calls-on-companies-to-create-jobs-in-germany.html | Schröder Calls On Companies To Create Jobs In Germany | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/just-make-less-trash-635286.html | Just Make Less Trash | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/playing-it-straight-in-sexy-gypsys-tale.html | Playing It Straight in Sexy Gypsy's Tale | False | By Anne Midgette | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/life-death-and-soulsearching-at-easter-services.html | Life, Death and Soul-Searching at Easter Services | False | By Neela Banerjee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/international/tsunami-warning-issued-as-quake-strikes-off-indonesia.html | Tsunami Warning Issued as Quake Strikes Off Indonesia | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-memorials-halpern-joel.html | Paid Notice: Memorials HALPERN, JOEL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/travel/2-skiers-stranded-on-lift-after-staff-went-home.html | 2 skiers stranded on lift after staff went home | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-friedman-ida-wortis.html | Paid Notice: Deaths FRIEDMAN, IDA WORTIS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/metro-briefing-new-york-manhattan-new-complaints-by-cyclists.html | Metro Briefing | New York: Manhattan: New Complaints By Cyclists | False | By Colin Moynihan (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/health/space-station-astronauts-take-spacewalk-amid-heightened-safety.html | Space station astronauts take spacewalk amid heightened safety procedures | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/war-and-politics-threaten-congos-endangered-rhinos.html | War and Politics Threaten Congo's Endangered Rhinos | False | By Marc Lacey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/national/juvenile-arrested-in-connection-to-minnesota-school-shooting.html | Juvenile Arrested in Connection to Minnesota School Shooting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/across-the-hills-and-hollows-beilein-becomes-a.html | Across the Hills and Hollows, Beilein Becomes a Household Name | False | By Dave Curtis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/childrens-safety-in-taxis-635456.html | Children's Safety in Taxis | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/americas/white-house-letter-new-bush-aides-say-hes-just-feeling-good.html | White House Letter: New Bush? Aides say he's just feeling good | False | Elisabeth Bumiller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-jolis-gillian.html | Paid Notice: Deaths JOLIS, GILLIAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/baseball/piazza-is-happy-healthy-and-ready-for-season.html | Piazza Is Happy, Healthy and Ready for Season | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/dueling-parliaments-old-and-new-deepen-crisis-in-kyrgyzstan.html | Dueling Parliaments, Old And New, Deepen Crisis in Kyrgyzstan | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/louisvilles-new-story-becomes-flashback.html | Louisville's New Story Becomes Flashback | False | By Lee Jenkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/private-investment-firms-to-pay-113-billion-for-sungard-data.html | Private Investment Firms to Pay $11.3 Billion for SunGard Data | False | By Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-636738.html | Cities That Are Chic and Childless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/americas/rebuke-in-store-for-us-intelligence.html | Rebuke in store for U.S. intelligence | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/crosswords/bridge/about-the-pause-that-defeats-be-right-but-also-dont.html | About the Pause That Defeats: Be Right but Also Don't Dither | False | By Alan Truscott With Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/changes-at-the-un-635278.html | Changes at the U.N. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/pageoneplus/corrections-636827.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/automobiles/autos-on-mondaydesign-little-cars-in-the-big-apple-still-only-a.html | AUTOS ON MONDAY/Design; Little Cars in the Big Apple: Still Only a Good Idea | False | By Phil Patton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/an-unexpected-softness.html | An Unexpected Softness | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/soccer/us-huffs-puffs-and-cant-slay-the-giant.html | U.S. Huffs, Puffs and Can't Slay the 'Giant' | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/pope-celebrates-easter.html | Pope celebrates Easter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/technology/most-wanted-drilling-downcellular-phones-ringing-up.html | MOST WANTED: DRILLING DOWN/CELLULAR PHONES; Ringing Up Revenues | False | By Shelly Freierman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/joan-of-arc-rendered-in-russian.html | Joan of Arc Rendered in Russian | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/censorship-in-the-science-museums.html | Censorship in the Science Museums | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/bitter-schiavo-case-broke-up-a-close-family.html | Bitter Schiavo case broke up a close family | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/supreme-court-to-hear-case-on-cables-regulatory-duties.html | Supreme Court to Hear Case on Cable's Regulatory Duties | False | By Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/golf/sorenstam-is-going-where-few-have-been.html | Sorenstam Is Going Where Few Have Been | False | By Dave Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/movies/a-big-first-quarter-for-films-with-africanamerican-casts.html | A Big First Quarter for Films With African-American Casts | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/music/songs-of-sin-transform-opera-house-into-cabaret.html | Songs of Sin Transform Opera House Into Cabaret | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/jersey-citys-new-curfew-starts-but-with-complaints.html | Jersey City's New Curfew Starts, but With Complaints | False | By Jason George | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/leading-europes-doubters.html | Leading Europe's doubters | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/reviews/love-her-or-hate-her-shes-boss.html | Love Her or Hate Her, She's Boss | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-mandel-milton-a.html | Paid Notice: Deaths MANDEL, MILTON A. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/economic-calendar-90624697008.html | Economic Calendar | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/rowing-oxfords-heavy-big-guns-prevail.html | Rowing: Oxford's heavy 'big guns' prevail | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/soccer-celebration-turns-deadly-in-tehran.html | Soccer: Celebration turns deadly in Tehran | False | Rob Hughes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/as-regulators-look-at-aig-offshore-deals-are-top-issue.html | As Regulators Look at A.I.G., Offshore Deals Are Top Issue | False | By Gretchen Morgenson and Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/is-silicon-valley-similar-to-detroit.html | Is Silicon Valley Similar to Detroit? | False | By Steve Lohr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/china-warrants-an-arms-embargo.html | China Warrants an Arms Embargo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-636711.html | Cities That Are Chic and Childless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/africa-looks-to-show-itself-off-to-the-us.html | Africa Looks to Show Itself Off to the U.S. | False | By Nick Madigan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-going-jeanne-l.html | Paid Notice: Deaths GOING, JEANNE L | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-ponemon-richard-david.html | Paid Notice: Deaths PONEMON, RICHARD DAVID | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/media/in-the-blog-era-liz-smith-wonders-if-theres-room-for-the-pro.html | In the Blog Era, Liz Smith Wonders if There's Room for the Pro | False | By Katharine Q. Seelye | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-seidenfeld-ari.html | Paid Notice: Deaths SEIDENFELD, ARI | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-carswell-donald.html | Paid Notice: Deaths CARSWELL, DONALD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/americas/brazilian-plan-for-water-diversion-is-greeted-by-skepticism.html | Brazilian Plan for Water Diversion is Greeted by Skepticism | False | By Larry Rohter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/from-start-to-finish-may-pilots-the-tar-heels.html | From Start to Finish, May Pilots the Tar Heels | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/on-5th-ave-a-pair-of-lines-one-for-worship-and-one-for-the-parade.html | On 5th Ave., a Pair of Lines: One for Worship, and One for the Parade | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/americas/army-wont-prosecute-17-linked-to-prisoner-deaths.html | Army won't prosecute 17 linked to prisoner deaths | False | By Douglas Jehl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-avedon-richard.html | Paid Notice: Deaths AVEDON, RICHARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/horse-racing-worlds-richest-race-goes-to-roses-in-may.html | Horse Racing: World's richest race goes to Roses in May | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/as-fields-runs-for-mayor-she-counts-on-women-to-help-her-make.html | As Fields Runs for Mayor, She Counts on Women to Help Her Make History | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/television/ecolessons-taught-in-a-surfergirl-patois.html | Eco-Lessons Taught in a Surfer-Girl Patois | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/letters-warn-of-french-rail-bombing.html | Letters warn of French rail bombing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/baseball/pettitte-and-the-yankees-not-quite-together-again.html | Pettitte and the Yankees: Not Quite Together Again | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/picture-this-inside-abbey-road.html | Picture this: Inside Abbey Road | False | By Samson Spanier | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-print-ads-intended-for-gays.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Print Ads Intended For Gays Rose in 2004 | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/cairo-police-arrest-100-blocking-rally-by-opposition.html | Cairo Police Arrest 100, Blocking Rally by Opposition | False | By Mona El-Naggar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-636762.html | Cities That Are Chic and Childless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/cricket-sri-lankans-stage-revolt-after-board-is-suspended.html | Cricket: Sri Lankans stage revolt after board is suspended | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/college-basketball-ncaa-tournament-round-of-8.html | COLLEGE BASKETBALL; N.C.A.A. Tournament | Round of 8 | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/sell-no-well-wait-one-startup-says.html | Sell? No, We'll Wait, One Start-Up Says | False | By Gary Rivlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/iraqis-fire-on-protesters-killing-one.html | Iraqis fire on protesters, killing one | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/drive-to-build-hightech-army-hits-cost-snags.html | Drive to Build High-Tech Army Hits Cost Snags | False | By Tim Weiner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/national/judge-to-allow-testimony-on-past-allegations-against-jackson.html | Judge to Allow Testimony on Past Allegations Against Jackson | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/mindreading-no-just-head-games.html | Mind-reading? No, just head games | False | By Sarah Lyall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/media/under-new-chief-fcc-considers-widening-its-reach.html | Under New Chief, F.C.C. Considers Widening Its Reach | False | By Stephen Labaton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-mandelbaum-moshe.html | Paid Notice: Deaths MANDELBAUM, MOSHE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-jerome-ida-judith-intrator.html | Paid Notice: Deaths JEROME, IDA JUDITH INTRATOR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/north-korea-experiments-with-china-as-its-model.html | North Korea Experiments, With China as Its Model | False | By Howard W. French | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/laws-are-not-caprice-635421.html | Laws Are Not Caprice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-sims-seymour.html | Paid Notice: Deaths SIMS, SEYMOUR | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/pope-appears-at-his-window-but-his-voice-is-an-inaudible.html | Pope Appears at His Window, but His Voice Is an Inaudible Whisper | False | By Ian Fisher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/online-searchers-for-job-seekers.html | Online Searchers for Job Seekers | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/middleeast/iraqi-guards-open-fire-on-other-guards-protesting.html | Iraqi Guards Open Fire on Other Guards Protesting | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/basketball/the-stopandstart-nets-fit-well-in-the-east.html | The Stop-and-Start Nets Fit Well in the East | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/kasparov-tired-of-being-a-pawn-to-putin.html | Kasparov tired of being a pawn to Putin | False | By Dylan Loeb McClain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-mays-harriet-millett.html | Paid Notice: Deaths MAYS, HARRIET MILLETT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/a-dutch-soccer-riddle-jewish-regalia-without-jews.html | A Dutch Soccer Riddle: Jewish Regalia Without Jews | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/praise-for-nicaraguan-635316.html | Praise for Nicaraguan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/international/europe/germany-is-tired-of-footing-the-european-bill.html | Germany Is Tired of Footing the European Bill | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/newest-chip-is-combination-of-fiber-optics-and-electronics.html | Newest Chip Is Combination of Fiber Optics and Electronics | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/google-ensnared-in-a-war-of-words.html | Google ensnared in a war of words | False | By Doreen Carvajal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-white-james.html | Paid Notice: Deaths WHITE, JAMES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/at-walmart-a-chief-quits-under-a-cloud.html | At Wal-Mart, a chief quits under a cloud | False | By Eric Dash | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/golf/lightning-strikes-twice-players-delayed-again.html | Lightning Strikes Twice; Players Delayed Again | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/on-iran-and-korea-few-options.html | On Iran and Korea, few options | False | By Steven R. Weisman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/ncaabasketball/a-big-shot-courtesy-of-a-smaller-foot.html | A Big Shot Courtesy of a Smaller Foot | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/health-care-and-industry-636568.html | Health Care And Industry | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-pacht-beatrice.html | Paid Notice: Deaths PACHT, BEATRICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/sportsspecial/hard-to-put-into-words-how-gritty-rutgers-is.html | Hard to Put Into Words How Gritty Rutgers Is | False | By Harvey Araton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/after-li-killing-a-day-to-search-and-grieve.html | After L.I. Killing, a Day to Search, and Grieve | False | By Patrick O'Gilfoil Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/media/print-ads-intended-for-gays-rose-in-2004.html | Print Ads Intended for Gays Rose in 2004 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/kafka-at-guantanamo-635308.html | Kafka at Guantã¡namo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/reviews/interracial-triangle-at-odds-with-truth.html | Interracial Triangle at Odds With Truth | False | By Ben Brantley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/middleeast/rings-that-kidnap-iraqis-thrive-on-big-threats-and-bigger.html | Rings That Kidnap Iraqis Thrive on Big Threats and Bigger Profits | False | By James Glanz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/americas/un-leader-faces-criticism-in-independent-report.html | UN leader faces criticism in independent report | False | By Warren Hoge and Judith Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/hands-across-north-america.html | Hands Across North America | | By Rafael Femã¡ndez de Castro and Rossana Fuentes Berain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/chirac-confident-an-agreement-can-be-reached-on-competing-bids.html | Chirac confident an agreement can be reached on competing bids for fusion reactor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/president-of-lebanon-vows-to-end-unrest.html | President of Lebanon vows to end unrest | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/technology/a-service-that-aims-to-make-cold-calls-a-bit-warmer.html | A Service That Aims to Make Cold Calls a Bit Warmer | False | By Daniel Terdiman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/walter-thabit-leader-in-advocacy-planning-dies-at-83.html | Walter Thabit, Leader in Advocacy Planning, Dies at 83 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/bomb-blast-shakes-beirut.html | Bomb blast shakes Beirut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/health/huge-genome-project-is-proposed-to-fight-cancer.html | Huge Genome Project Is Proposed to Fight Cancer | False | By Andrew Pollack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/wireless-for-business-in-europe-cellphone-borders-fall.html | Wireless: For business in Europe, cellphone borders fall | False | By Christopher Knight | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-7-letters.html | Cities That Are Chic and Childless (7 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/new-city-pollution-rules-face-trouble-from-outset.html | New City Pollution Rules Face Trouble From Outset | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/media/new-reality-show-goes-in-search-of-a-nice-girl.html | New Reality Show Goes in Search of a Nice Girl | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/gang-of-our-own-making.html | Gang of Our Own Making | False | By Luis J. Rodriguez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/soccer-something-peculiar-is-happening-in-group-4.html | Soccer: Something peculiar is happening in Group 4 | False | By Peter Berlin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/japan-tells-chirac-no-on-embargos-end.html | Japan tells Chirac 'no' on embargo's end | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-friedman-dorothy.html | Paid Notice: Deaths FRIEDMAN, DOROTHY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-636703.html | Cities That Are Chic and Childless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-memorials-rubin-kenneth-h.html | Paid Notice: Memorials RUBIN, KENNETH H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/movies/movie-buff-seeks-other-love-of-film-is-a-plus.html | Movie Buff Seeks Other, Love of Film Is a Plus | False | By Howard Kaplan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/city-to-buy-dieselelectric-buses-not-natural-gas-ones.html | City to Buy Diesel-Electric Buses, Not Natural Gas Ones | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/politics/congress-ready-to-again-debate-endoflife-issues.html | Congress Ready to Again Debate End-of-Life Issues | False | By Sheryl Gay Stolberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/asia/opposition-in-disputeonkyrgyz-election.html | Opposition in disputeonKyrgyz election | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-weinstein-jack-jakie.html | Paid Notice: Deaths WEINSTEIN, JACK (JAKIE) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/cities-that-are-chic-and-childless-636746.html | Cities That Are Chic and Childless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/60-years-later-honoring-an-unlikely-hero-of-the-holocaust.html | 60 Years Later, Honoring an Unlikely Hero of the Holocaust | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/opinion/bobby-shorts-legacy-635359.html | Bobby Short's Legacy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/theater/reviews/next-stop-gentrification-everybody-out.html | Next Stop, Gentrification, Everybody Out | False | By Andrea Stevens | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-saperstein-trudy.html | Paid Notice: Deaths SAPERSTEIN, TRUDY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/africa/un-leader-faces-criticism-in-independent-report.html | UN leader faces criticism in independent report | False | By Warren Hoge and Judith Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/the-media-business-advertising-addenda-promoters-of-cincinnati.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promoters of Cincinnati Align Marketing Effort | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/us/protesters-with-hearts-on-sleeves-and-anger-on-signs.html | Protesters With Hearts on Sleeves and Anger on Signs | False | By Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/business/worldbusiness/chinese-firms-to-lose-safety-net-in-4-years.html | Chinese firms to lose safety net in 4 years | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/classified/paid-notice-deaths-kitzinger-helen-nee-hirsch.html | Paid Notice: Deaths KITZINGER, HELEN (NEE HIRSCH) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/nyregion/former-mta-official-sues-his-bosses.html | Former M.T.A. Official Sues His Bosses | False | By Bruce Lambert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/sports/sportsspecial/speedy-rutgers-swarms-and-smothers-ohio-state.html | Speedy Rutgers Swarms and Smothers Ohio State | False | By Frank Litsky | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-28 | 2005-03-28 | https://www.nytimes.com/2005/03/28/world/europe/prohibition-on-the-use-of-hidden-cameras-in-bulgaria-poses-a.html | Prohibition on the Use of Hidden Cameras in Bulgaria Poses a Threat to Freedom of the Press | False | By Nicholas Wood | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/the-mets-father-figure-is-in-a-fight-against-time.html | The Mets' Father Figure Is in a Fight Against Time | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-goldenstein-murray.html | Paid Notice: Deaths GOLDENSTEIN, MURRAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/journalist-is-contractor-with-officials-in-florida.html | Journalist Is Contractor With Officials in Florida | False | By Chris Davis and Matthew Doig | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-horowitz-margaret.html | Paid Notice: Deaths HOROWITZ, MARGARET | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/latest-target-of-airline-cuts-number-of-seats.html | Latest Target of Airline Cuts: Number of Seats | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/new-leader-tries-to-end-rivalry-in-kyrgyzstan.html | New leader tries to end rivalry in Kyrgyzstan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pageoneplus/corrections-643513.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-miller-judith-fuld.html | Paid Notice: Deaths MILLER, JUDITH FULD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/whose-team-am-i-on.html | Whose Team Am I On? | False | By David Brooks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/walking-in-the-oppositions-shoes.html | Walking in the Opposition's Shoes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/science/now-can-you-find-its-square-root.html | Now, Can You Find Its Square Root? | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/corrections-643530.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/theater/newsandfeatures/sweet-charity-to-see-broadway-after-all.html | 'Sweet Charity' to See Broadway After All | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/technology/sony-is-told-to-pay-up.html | Sony is told to pay up | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/bus-workers-on-strike-in-westchester-resume-talks.html | Bus Workers on Strike in Westchester Resume Talks | False | By Kirk Semple | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/national/johnnie-l-cochran-jr-trial-lawyer-defined-by-oj-simpson-case-is.html | Johnnie L. Cochran Jr., Trial Lawyer Defined by O.J. Simpson Case, Is Dead at 67 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-gidez-lewis-i-phd.html | Paid Notice: Deaths GIDEZ, LEWIS I., PH.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/documentary-criticized-for-reenacted-scenes.html | Documentary Criticized for Re-enacted Scenes | False | By Irene Lacher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/russia-fines-museum-aides-for-art-said-to-ridicule-religion.html | Russia Fines Museum Aides for Art Said to Ridicule Religion | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643734.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pageoneplus/corrections-643572.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/terri-schiavo-and-the-moral-divide-642037.html | Terri Schiavo and the Moral Divide | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/technology/stripped-down-windows-gets-a-name.html | Stripped-down Windows gets a name | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/un-head-did-not-interfere-in-iraq-contract-report-says.html | UN head did not interfere in Iraq contract, report says | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-wright-bruce-mcmarion.html | Paid Notice: Deaths WRIGHT, BRUCE MCMARION | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/schiavos-husband-says-autopsy-will-end-suspicions.html | Schiavo's Husband Says Autopsy Will End Suspicions | False | By Rick Lyman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/selling-the-army-going-gets-tough.html | Selling the Army: Going Gets Tough | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/colorado-court-bars-execution-because-jurors-consulted-bible.html | Colorado Court Bars Execution Because Jurors Consulted Bible | False | By Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/will-the-next-pop-you-hear-be-the-bursting-of-hedge.html | Will the next pop you hear be the bursting of hedge fund bubble? | False | By Jenny Anderson and Riva D. Atlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/church-pauses-at-milepost-in-trip-back-from-ashes.html | Church Pauses at Milepost in Trip Back From Ashes | False | By Tina Kelley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pageoneplus/corrections-643556.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/belarus-protesters-sentenced.html | Belarus protesters sentenced | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/7-years-after-uniting-2-hispanic-institutions-plan-separation.html | 7 Years After Uniting, 2 Hispanic Institutions Plan Separation | False | By Nicholas Confessore | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/americas/the-more-choice-the-better-yes-no-or-maybe.html | The more choice the better: Yes, no or maybe? | False | By Eduardo Porter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/national-briefing-washington-recall-of-hazardous-candles.html | National Briefing | Washington: Recall Of Hazardous Candles | False | By John Files (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/selling-the-army-going-gets-tough-642320.html | Selling the Army: Going Gets Tough | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/historical-epic-is-focus-of-copyright-dispute.html | Historical Epic Is Focus of Copyright Dispute | False | By Sharon Waxman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/basketball/the-nets-and-carter-rebound-in-style.html | The Nets and Carter Rebound in Style | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-memorials-brauer-diane.html | Paid Notice: Memorials BRAUER, DIANE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-friedman-dr-stanley-s.html | Paid Notice: Deaths FRIEDMAN, DR. STANLEY S. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/council-rebuffed-on-hearing-over-new-antibullying-law.html | Council Rebuffed on Hearing Over New Antibullying Law | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/technology/the-fax-machine-refuses-to-die.html | The fax machine refuses to die | False | By Robert Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/japans-foreignerfallback-option.html | Japan's foreigner-fallback option | False | By Ken Belson and Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/powerful-quake-jolts-the-seabed-off-the-west-coast-of-indonesia.html | Powerful Quake Jolts the Seabed Off the West Coast of Indonesia | False | By Somini Sengupta | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/for-longterm-guests-hotels-are-a-second-home.html | For Long-Term Guests, Hotels Are a Second Home | False | By Melinda Ligos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-goldstein-irene.html | Paid Notice: Deaths GOLDSTEIN, IRENE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/historical-groups-dwell-on-past-but-insist-theyre-not-stuck-in.html | Historical Groups Dwell on the Past, but Insist They're Not Stuck in It | False | By William Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metro-briefing-new-york-manhattan-man-wanted-in-2-bank-holdups.html | Metro Briefing | New York: Manhattan: Man Wanted In 2 Bank Holdups | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/new-jersey-and-new-york.html | New Jersey and New York | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/terri-schiavo-and-the-moral-divide-642002.html | Terri Schiavo and the Moral Divide | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/nassau-gets-325-million-to-close-insurance-scandal.html | Nassau Gets $3.25 Million to Close Insurance Scandal | False | By Bruce Lambert | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/its-my-life-and-you-can-read-all-about-it-642150.html | It's My Life, and You Can Read All About It | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-torriani-albert-j.html | Paid Notice: Deaths TORRIANI, ALBERT J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/diverging-fortunes.html | Diverging Fortunes | False | By Joe Sharkey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/othersports/jim-thorpe-and-a-ticket-to-serendipity.html | Jim Thorpe and a Ticket to Serendipity | False | By Bill Pennington | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/terri-schiavo-and-the-moral-divide-642070.html | Terri Schiavo and the Moral Divide | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/medicare-applications-sent-to-lowincome-americans.html | Medicare Applications Sent to Low-Income Americans | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/pokerfaced-diplomat-negroponte-is-poised-for-role-as-spy-chief.html | Poker-Faced Diplomat, Negroponte Is Poised for Role as Spy Chief | False | By Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/revealing-the-code.html | Revealing the code | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/leader-underwhelms-malaysians.html | Leader underwhelms malaysians | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/science/earth/how-foxes-in-the-aleutian-henhouse-doomed-islands-plant-life.html | How Foxes in the Aleutian Henhouse Doomed Islands' Plant Life | False | By Charles Petit | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/on-trial-for-manslaughter-for-10-children-to-see.html | On Trial for Manslaughter, for 10 Children to See | False | By Corey Kilgannon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/justices-expand-discrimination-protections-under-title-ix-law.html | Justices Expand Discrimination Protections Under Title IX Law | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/observatory.html | OBSERVATORY | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/arts-briefly-92278713953.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/national/appeals-court-grants-additional-review-in-schiavo-case.html | Appeals Court Grants Additional Review in Schiavo Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/diabesity-a-crisis-in-an-expanding-country.html | 'Diabesity,' a Crisis in an Expanding Country | False | By Jane E. Brody | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/experts-fears-of-big-quake-appear-to-be-borne-out.html | Experts' Fears of Big Quake Appear to Be Borne Out | False | By Andrew C. Revkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metro-briefing-new-york-manhattan-driver-on-trial-in-womans-death.html | Metro Briefing \| New York: Manhattan: Driver On Trial In Woman's Death | False | By Sabrina Tavernise (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaa-tournament-michigan-state-takes-the-long-route.html | NCAA tournament: Michigan State takes the long route | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/keeper-of-the-red-sox-spirit.html | Keeper of the Red Sox' Spirit | False | By Ira Berkow | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/national/jesse-jackson-meets-with-schiavos-parents.html | Jesse Jackson Meets With Schiavo's Parents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/national/west-southwest-midwest-south-midatlantic-and-washington.html | West, Southwest, Midwest, South, Mid-Atlantic and Washington | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/television/the-horror-that-came-from-the-deep.html | The Horror That Came From the Deep | False | By Anita Gates | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/arts-briefly-housewives-outplay-the-hoopsters.html | Arts, Briefly; Housewives Outplay the Hoopsters | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/a-sober-look-at-smoking-643866.html | A Sober Look at Smoking | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/great-walking-requires-a-great-city.html | Great Walking Requires a Great City | False | By Clyde Haberman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/qwest-wants-an-answer-from-mci-by-april-5-or-its-offer-will-be.html | Qwest Wants an Answer From MCI by April 5, or Its Offer Will Be Withdrawn | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/drawing-the-line-on-energy.html | Drawing the Line on Energy | False | By James Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/world-business-briefing-americas-brazil-an-end-to-imf-borrowing.html | World Business Briefing \| Americas: Brazil: An End To I.M.F. Borrowing | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/deal-on-iraqi-government-still-elusive.html | Deal on Iraqi government still elusive | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/science/for-patients-a-dose-of-empathy-643831.html | For Patients, a Dose of Empathy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/candidate-draws-crowd-at-city-hall.html | Candidate Draws Crowd at City Hall | False | By Jonathan P. Hicks | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/reviving-russias-first-womanpoet.html | Reviving Russia's 'first woman-poet' | False | By Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/travel/air-pollution-in-munich-surpasses-eu-yearly-limit.html | Air pollution in Munich surpasses EU yearly limit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-forrest-richard-stockton.html | Paid Notice: Deaths FORREST, RICHARD STOCKTON | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/albany-voices-optimism-on-a-budget.html | Albany Voices Optimism on a Budget | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/list-of-schiavo-donors-will-be-sold-by-directmarketing-firm.html | List of Schiavo Donors Will Be Sold by Direct-Marketing Firm | False | By David D. Kirkpatrick and John Schwartz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/terri-schiavo-and-the-moral-divide-641987.html | Terri Schiavo and the Moral Divide | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/the-claim-melatonin-can-help-you-conquer-jet-lag.html | The Claim: Melatonin Can Help You Conquer Jet Lag | False | By Anahad O'Connor | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-kirsh-robert.html | Paid Notice: Deaths KIRSH, ROBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/fashion/wearing-their-beliefs-on-their-chests.html | Wearing Their Beliefs on Their Chests | False | By Ruth La Ferla | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/india-doesnt-need-lessons-from-america.html | India doesn't need lessons from America | False | Ramesh Thakur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/a-ban-on-new-5th-avenue-parades-who-knew.html | A Ban on New 5th Avenue Parades? Who Knew? | False | By Mike McIntire | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/a-city-looks-to-the-skies-proud-of-its-own-astronaut.html | A City Looks to the Skies, Proud of Its Own Astronaut | False | By Michelle York | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/group-seeks-resignation-of-columbia-university-president.html | Group Seeks Resignation of Columbia University President | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/adventure-is-the-critical-ingredient-in-life.html | Adventure Is the Critical Ingredient in Life | False | By Charlie Palmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/china-focuses-on-bank-corruption.html | China focuses on bank corruption | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/a-more-relaxed-president-641146.html | A More Relaxed President | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/its-my-life-and-you-can-read-all-about-it-642169.html | It's My Life, and You Can Read All About It | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/greenberg-and-aig-sever-ties.html | Greenberg and A.I.G. Sever Ties | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-memorials-cordon-jim.html | Paid Notice: Memorials CORDON, JIM | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/talks-on-baghdad-powersharing-drag-on.html | Talks on Baghdad Power-Sharing Drag On | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/nepal-protests-planned.html | Nepal protests planned | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/the-markets-commodities.html | THE MARKETS COMMODITIES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/new-charges-for-detective-in-si-crash-that-hurt-2.html | New Charges for Detective in S.I. Crash That Hurt 2 | False | By William K. Rashbaum | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-schlager-jean.html | Paid Notice: Deaths SCHLAGER, JEAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/books/an-idea-paul-wolfowitz-and-kofi-annan-can-agree-on.html | An Idea Paul Wolfowitz and Kofi Annan Can Agree On | False | By Michiko Kakutani | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/for-chronic-fatigue-placebos-fail-the-test.html | For Chronic Fatigue, Placebos Fail the Test | False | By Nicholas Bakalar | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/the-best-way-to-keep-control-is-to-leave-instructions.html | The Best Way to Keep Control Is to Leave Instructions | False | By Denise Grady | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/andrew-toti-a-savior-to-downed-pilots-dies-at-89.html | Andrew Toti, a Savior to Downed Pilots, Dies at 89 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/israel-to-defer-withdrawal-from-3rd-west-bank-town.html | Israel to defer withdrawal from 3rd West Bank town | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/basketball/knicks-continuing-to-stumble-along-on-road-to-nowhere.html | Knicks Continuing to Stumble Along on Road to Nowhere | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/company-news-florida-power-provider-plans-to-buy-a-texas-utility.html | COMPANY NEWS; FLORIDA POWER PROVIDER PLANS TO BUY A TEXAS UTILITY | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/technology/poguesposts/copy-protection-at-the-apple-store.html | Copy Protection at the Apple Store | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-hessert-tink.html | Paid Notice: Deaths HESSERT, "TINK," | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/international/middleeast/sharon-wins-budget-vote-crucial-to-gaza-pullout.html | Sharon Wins Budget Vote Crucial to Gaza Pullout | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/israel-rejects-referendum-on-gaza-plan.html | Israel Rejects Referendum on Gaza Plan | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/world-business-briefing-americas-brazil-budget-surplus-drops.html | World Business Briefing | Americas: Brazil: Budget Surplus Drops | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/justices-refuse-to-restore-sovereignty-to-land-bought-by-indians.html | Justices Refuse to Restore Sovereignty to Land Bought by Indians | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/national/thief-takes-laptop-with-berkeley-data.html | Thief Takes Laptop With Berkeley Data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/leaders-of-the-opposition.html | Leaders of the Opposition | False | By Noam Scheiber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/books/james-madison-online.html | James Madison Online | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/fuel-for-south-asias-arms-race.html | Fuel for South Asia's Arms Race | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/dollar-rises-on-hopes-for-us-economic-data.html | Dollar rises on hopes for U.S. economic data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/out-of-nowhere-a-devastating-tangle-in-the-brain.html | Out of Nowhere, a Devastating Tangle in the Brain | False | By Denise Grady | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/kmt-on-first-official-china-visit-since-49.html | KMT on first official China visit since '49 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/science/from-budapest-to-los-alamos-a-life-in-mathematics.html | From Budapest to Los Alamos, a Life in Mathematics | False | By Claudia Dreifus | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/sportsspecial/mind-games-and-winning-games-seem-to-go-together-for.html | Mind Games and Winning Games Seem to Go Together for Rutgers | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/movies/behold-the-hodgepodge-weird-heroes-sorry-lives-and-even-yes-beauty.html | Behold the Hodgepodge: Weird Heroes, Sorry Lives and Even (Yes) Beauty | False | By Stephen Holden, Manohla Dargis and A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/travel/a-rocky-and-winding-road-to-the-real-jamaica.html | A rocky and winding road to the real Jamaica | False | By Alicia Ault | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-chan-franklin-p-k.html | Paid Notice: Deaths CHAN, FRANKLIN P. K. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/science/space/life-on-mars-could-be-but-how-will-they-tell.html | Life on Mars? Could Be, but How Will They Tell? | False | By Kenneth Chang | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643793.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/science/when-sentiment-and-fear-trump-reason-and-reality.html | When Sentiment and Fear Trump Reason and Reality | False | By Lawrence M. Krauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/technology/brazil-free-softwares-biggest-and-best-friend.html | Brazil: Free Software's Biggest and Best Friend | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/television/so-you-want-to-be-a-starlet-meet-the-voice-of-experience.html | So You Want to Be a Starlet? Meet the Voice of Experience | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-643750.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/golf/the-rain-stops-the-fog-lifts-and-funk-finishes-in-the-clear.html | The Rain Stops, the Fog Lifts, and Funk Finishes in the Clear | False | By Damon Hack | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/kyrgyz-in-political-compromise.html | Kyrgyz in Political Compromise | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-643769.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/tactics-in-yukos-case-raise-alarm.html | Tactics in Yukos case raise alarm | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-saperstein-rabbi-sanford-e.html | Paid Notice: Deaths SAPERSTEIN, RABBI SANFORD E. | False | | 2006-07-25 | | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/the-network-cleans-up-in-overtime.html | The Network Cleans Up in Overtime | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/bush-decision-to-comply-with-world-court-complicates-case-of.html | Bush Decision to Comply With World Court Complicates Case of Mexican on Death Row | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/sunni-leader-insists-on-timetable-for-us-withdrawal.html | Sunni Leader Insists on Timetable for U.S. Withdrawal | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/morgan-stanley-promotes-two-to-president.html | Morgan Stanley Promotes Two to President | False | By Landon Thomas Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-memorials-kahan-william-l-md.html | Paid Notice: Memorials KAHAN, WILLIAM L., M.D. | False | | 2006-07-25 | | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/media/enquirers-british-invasion.html | Enquirer's British Invasion | False | By David Carr | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/uconn-campus-quiet-for-this-time-of-year.html | UConn Campus Quiet for This Time of Year | False | By Avi Salzman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metro-briefing-new-york-irvington-challenger-wins-by-1-vote.html | Metro Briefing | New York: Irvington: Challenger Wins By 1 Vote | False | By Jennifer Medina (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/politics/panels-report-assails-cia-for-failure-on-iraq-weapons.html | Panel's Report Assails C.I.A. for Failure on Iraq Weapons | False | By David E. Sanger and Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/science/the-10000-pound-parrot.html | The 10,000-Pound Parrot | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/in-jackson-trial-jurors-can-hear-of-other-cases.html | In Jackson Trial, Jurors Can Hear of Other Cases | False | By Charlie Leduff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-stark-eleanor-h.html | Paid Notice: Deaths STARK, ELEANOR H. | False | | 2006-07-25 | | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/critics-say-a-jailed-yukos-lawyer-is-a-hostage.html | Critics Say a Jailed Yukos Lawyer Is a 'Hostage' | False | By Erin E. Arvedlund | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-scibetti-rosolino-sonny.html | Paid Notice: Deaths SCIBETTI, ROSOLINO "SONNY." | False | | 2006-07-25 | | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/ms-houston-of-course-is-the-wellknown-pop-star.html | Ms. Houston, Of Course, Is the Well-Known Pop Star | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pageoneplus/corrections-643505.html | Corrections | False | | 2006-07-25 | | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/stanford-dethrones-connecticut-in-regional-semifinal.html | Stanford dethrones Connecticut in regional semifinal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-grossman-dr-harold.html | Paid Notice: Deaths GROSSMAN, DR. HAROLD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/china-tells-banks-to-watch-risk.html | China tells banks to watch risk | False | By Chris Buckley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/terri-schiavo-and-the-moral-divide-5-letters.html | Terri Schiavo and the Moral Divide (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/technology/the-media-business-advertising-addenda-godaddycom-is.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GoDaddy.com Is Ending Contract With Ad Store | False | By Stuart Elliott | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/national/johnnie-cochran-famed-defense-lawyer-is-dead-at-67.html | Johnnie Cochran, Famed Defense Lawyer, Is Dead at 67 | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/front-page/inside.html | INSIDE | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/names-of-the-dead.html | Names of the Dead | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/science/qa.html | Q&A | False | By C. Claiborne Ray | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/its-my-life-and-you-can-read-all-about-it-642185.html | It's My Life, and You Can Read All About It | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-jutkowitz-bernice.html | Paid Notice: Deaths JUTKOWITZ, BERNICE | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/science/for-patients-a-dose-of-empathy-643823.html | For Patients, a Dose of Empathy | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/company-briefs.html | COMPANY BRIEFS | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/meanwhile-making-history-at-friday-prayer.html | Meanwhile: Making history at Friday prayer | False | Mona Eltahawy | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-allen-theodore-w.html | Paid Notice: Deaths ALLEN, THEODORE W. | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/china-moves-to-halt-fraud-after-string-of-bank.html | China Moves to Halt Fraud After String of Bank Scandals | False | By Chris Buckley | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/science/letters.html | Letters | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/worldbusiness/japans-slowdown-lingers-latest-economy-data-show.html | Japan's Slowdown Lingers, Latest Economy Data Show | False | By Todd Zaun | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/gone-is-the-freakishness-but-elephants-carry-on.html | Gone Is the Freakishness, but Elephants Carry On | False | By Margo Jefferson | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/give-suny-some-credit-640913.html | Give SUNY Some Credit | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/metrocampaigns/has-bloomberg-now-shoveling-asphalt-become-mayor.html | Has Bloomberg, Now Shoveling Asphalt, Become Mayor Pothole This Year? | False | By Campbell Robertson | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/theater/reviews/pornography-to-prop-up-family-values.html | Pornography, to Prop Up Family Values | False | By Jason Zinoman | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-weinstein-jack-jakie.html | Paid Notice: Deaths WEINSTEIN, JACK (JAKIE) | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/finding-stress-and-some-friction.html | Finding Stress, and Some Friction | False | By Andy Newman | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/leaving-giulianis-employ-was-a-weeper-kerik-says.html | Leaving Giuliani's Employ Was a Weeper, Kerik Says | False | By Patrick D. Healy | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/media/cablevision-may-join-adelphia-bid.html | Cablevision May Join Adelphia Bid | False | By Andrew Ross Sorkin | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/street-gardening-with-maggie-and-bette.html | Street Gardening With Maggie and Bette | False | By Francis X. Clines | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/refinancing-seen-at-krispy-kreme.html | Refinancing Seen at Krispy Kreme | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/chirac-seeks-airline-taxes-to-help-fight-epidemics.html | Chirac seeks airline taxes to help fight epidemics | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-jolis-gillian.html | Paid Notice: Deaths JOLIS, GILLIAN | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/mlb-medical-adviser-falsifies-resume.html | M.L.B. Medical Adviser Falsifies Resume | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/mci-accepts-revised-offer-from-verizon.html | MCI Accepts Revised Offer From Verizon | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/oil-report-to-say-aide-to-annan-shed-files.html | Oil Report to Say Aide to Annan Shed Files | False | By Warren Hoge and Judith Miller | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/national-briefing-south-florida-bacteria-considered-in-girls-death.html | National Briefing | South: Florida: Bacteria Considered In Girl's Death | False | By Dennis Blank (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pagoneplus/corrections-643521.html | Corrections | False | | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/science/in-labs-highspeed-collisions-things-just-vanish.html | In Lab's High-Speed Collisions, Things Just Vanish | False | By Kenneth Chang | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/emirates-favors-luxury-in-an-era-of-cuts.html | Emirates Favors Luxury in an Era of Cuts | False | By Joe Sharkey | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/roundup-cricket-olympics.html | Roundup: Cricket, Olympics | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/un-is-not-blameless-640921.html | U.N. Is Not Blameless | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/science/the-diagnosis-determination-643840.html | The Diagnosis? Determination | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/text-mci-news-release-on-verizon-deal.html | Text: MCI News Release on Verizon Deal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/soccer/contract-has-strict-drug-policy.html | Contract Has Strict Drug Policy | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/people-ang-lee-zach-braff-will-smith-the-white-stripes.html | People: Ang Lee, Zach Braff, Will Smith, The White Stripes | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643742.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-643785.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-hassenfelt-marjorie-sally.html | Paid Notice: Deaths HASSENFELT, MARJORIE (SALLY) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/style/premium-jeans-forall-seasons-and-reasons.html | Premium jeans forall seasons and reasons | False | By Jessica Michault | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/bushs-classic-conservatism.html | Bush's classic conservatism | False | Henry R. Nau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/technology/justices-seem-responsive-to-arguments-on-file-sharing.html | Justices Seem Responsive to Arguments on File Sharing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/college/thief-takes-laptop-with-berkeley-data.html | Thief Takes Laptop With Berkeley Data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/theater/sweet-charity-to-see-broadway-after-all.html | 'Sweet Charity' to See Broadway After All | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/sharon-clears-new-hurdle-on-gaza-plan.html | Sharon clears new hurdle on Gaza plan | False | By Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/three-romanian-journalists-missing-in-iraq.html | Three Romanian journalists missing in Iraq | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-ashner-bernard.html | Paid Notice: Deaths ASHNER, BERNARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/international/middleeast/iraqi-wrangling-may-delay-new-constitution-and-next.html | Iraqi Wrangling May Delay New Constitution and Next Vote | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/washington/world/world-briefing-asia-afghanistan-injuries-in-roadside-blast.html | World Briefing | Asia: Afghanistan: Injuries In Roadside Blast | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/fashion/a-coupon-for-your-thoughts.html | A Coupon for Your Thoughts | False | By Eric Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/international/asia/data-indicate-quakes-depth-helped-prevent-major-tsunami.html | Data Indicate Quake's Depth Helped Prevent Major Tsunami | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/abilities-the-smart-side-of-cholesterol.html | Abilities: The Smart Side of Cholesterol | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/on-the-internet-2nd-and-3rd-and-opinions.html | On the Internet, 2nd (and 3rd and . . . ) Opinions | False | By Sarah Boxer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/music/a-cultural-ambassador-bred-in-cultural-revolution.html | A Cultural Ambassador Bred in Cultural Revolution | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pagoneplus/corrections-643548.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/books/health/essay-bread-and-shelter-yes-psychiatrists-no.html | ESSAY; Bread and Shelter, Yes. Psychiatrists, No. | False | By Sally Satel, M.d. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/terri-schiavo-and-the-moral-divide-642053.html | Terri Schiavo and the Moral Divide | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/palestinians-said-to-bring-antiaircraft-missiles-into-gaza.html | Palestinians said to bring anti-aircraft missiles into Gaza | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/a-spartan-helped-join-them-and-has-to-try-to-beat-them.html | A Spartan Helped Join Them and Has to Try to Beat Them | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/policy/medicinal-marijuana-on-trial.html | Medicinal Marijuana on Trial | False | By Dan Hurley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/paul-hester-drummer-for-pop-band-at-46.html | Paul Hester, Drummer for Pop Band, Is Dead at 46 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/city-celebrates-30th-anniversary-of-vietnam-wars-end.html | City celebrates 30th anniversary of Vietnam War's end | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/company-news-key-energy-faces-delisting-by-new-york-stock-exchange.html | COMPANY NEWS; KEY ENERGY FACES DELISTING BY NEW YORK STOCK EXCHANGE | False | By Dow Jones; Ap | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/risk-and-remedies-a-lens-lesson.html | Risk and Remedies: A Lens Lesson | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/americas/us-losing-favor-with-australia.html | U.S. losing favor with australia | False | By Raymond Bonner and Donald Greenlees | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/details-emerge-on-rival-bids-to-develop-the-railyards.html | Details Emerge on Rival Bids to Develop the Railyards | False | By Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/arts-briefly-artists-tav-breaks-stir-irish-ire.html | Arts, Briefly; Artists' Tax Breaks Stir Irish Ire | False | By Brian Lavery | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/democracy-falls-on-barren-ground.html | Democracy Falls on Barren Ground | False | By Elinor Burkett | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/national/boy-scouts-official-charged-in-child-pornography-case.html | Boy Scouts Official Charged in Child Pornography Case | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/movies/film-festival-reviews-behold-the-hodgepodge-weird-heroes-sorry-lives-643777.html | FILM FESTIVAL REVIEWS; Behold the Hodgepodge: Weird Heroes, Sorry Lives And Even (Yes) Beauty | False | By Manohla Dargis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/ireland-speaks-up-loudly-for-gaelic.html | Ireland speaks up loudly for Gaelic | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pagoneplus/corrections-643580.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/technology-briefing-deals-oracle-buys-computer-security-concern.html | Technology Briefing | Deals: Oracle Buys Computer Security Concern | False | By Cnet | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/media/more-products-get-roles-in-shows-and-marketers-wonder-if.html | More Products Get Roles in Shows, and Marketers Wonder if They're Getting Their Money's Worth | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-havazelet-sarah.html | Paid Notice: Deaths HAVAZELET, SARAH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/search-for-cause-in-brooklyn-youths-death.html | Search for Cause in Brooklyn Youth's Death | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/observer-mission-cites-flaws-in-macedonia-vote.html | Observer mission cites flaws in Macedonia vote | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/whats-going-on.html | What's Going On? | False | By Paul Krugman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/middleeast/israeli-says-palestinians-smuggle-antiaircraft-missiles.html | Israeli Says Palestinians Smuggle Antiaircraft Missiles Into Gaza | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-wagner-rodney-b.html | Paid Notice: Deaths WAGNER, RODNEY B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/a-ghost-story-turns-very-scary-for-malawi-journalists.html | A Ghost Story Turns Very Scary for Malawi Journalists | False | By Sharon Lafraniere | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/africa/iraq-rebels-kill-8-assembly-prepares-to-choose-speaker.html | Iraq rebels kill 8; assembly prepares to choose speaker | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-carswell-donald.html | Paid Notice: Deaths CARSWELL, DONALD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/selling-the-army-going-gets-tough-642347.html | Selling the Army: Going Gets Tough | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/music/the-metamusic-of-steve-reich.html | The Metamusic of Steve Reich | False | By Jeremy Eichler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pagoneplus/corrections-643599.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/science/keeping-old-age-at-bay-643858.html | Keeping Old Age at Bay | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/health/world-business-briefing-asia-india-generic-drug-venture.html | World Business Briefing | Asia: India: Generic Drug Venture | False | By Saritha Rai (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/nyregion/pagoneplus/corrections-643491.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/nationals-are-hurting-and-its-not-even-april.html | Nationals Are Hurting, and It's Not Even April | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/mci-accepts-new-verizon-bid-spurning-qwests-higher-offer.html | MCI Accepts New Verizon Bid, Spurning Qwest's Higher Offer | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-brusiloff-eugene-m.html | Paid Notice: Deaths BRUSILOFF, EUGENE M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-going-jeanne-l.html | Paid Notice: Deaths GOING, JEANNE L | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/behind-a-sopranos-surprise-move.html | Behind a soprano's surprise move | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/ncaabasketball/nit-has-provided-opportunities-for-healing.html | N.I.T. Has Provided Opportunities for Healing | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/patterns-sleeping-through-the-danger.html | Patterns: Sleeping Through the Danger | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/americas/afghan-bases-get-us-lift.html | Afghan bases get U.S. lift | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/asia/us-image-in-australia-isnt-so-good-poll-finds.html | U.S. Image in Australia Isn't So Good, Poll Finds | False | By Raymond Bonner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/wolfowitz-and-indonesia-what-the-record-shows-640808.html | Wolfowitz and Indonesia: What the Record Shows | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/television/a-hoax-among-the-haystacks-of-iowa.html | A Hoax Among the Haystacks of Iowa | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/media/people-andd-accounts-of-note.html | People and Accounts of Note | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/arts/with-ring-of-glass-bowls-a-partch-rarity-is-revived.html | With Ring of Glass Bowls, A Partch Rarity Is Revived | False | By Brian Wise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/sports/baseball/preseason-tensions-soar-on-a-fastball-to-the-knee.html | Preseason Tensions Soar on a Fastball to the Knee | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-bloom-jerry-md.html | Paid Notice: Deaths BLOOM, JERRY, MD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/health/signals-for-men-a-belt-test-for-diabetes.html | Signals: For Men, a Belt Test for Diabetes | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/us/education/in-a-twist-a-second-youth-is-accused-in-school-attack.html | In a Twist, a Second Youth Is Accused in School Attack | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/world/europe/2-russians-are-fined-for-blasphemous-art.html | 2 Russians are fined for 'blasphemous' art | False | By Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/opinion/tuberculosis-an-old-disease-needs-a-new-approach.html | Tuberculosis: An old disease needs a new approach | False | Martha Bedelu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-treeger-clarence-r.html | Paid Notice: Deaths TREEGER, CLARENCE R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/international/report-criticizes-annan-but-finds-no-evidence-of-corruption.html | Report Criticizes Annan but Finds No Evidence of Corruption | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/classified/paid-notice-deaths-gross-walter-j.html | Paid Notice: Deaths GROSS, WALTER J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-29 | 2005-03-29 | https://www.nytimes.com/2005/03/29/business/on-wall-street-a-rise-in-dismissals-over-ethics.html | On Wall Street, a Rise in Dismissals Over Ethics | False | By Landon Thomas Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/as-tut-time-approaches-his-hosts-are-working-to-crank-up.html | As Tut Time Approaches, His Hosts Are Working To Crank Up the Buzz | False | By Karen Alexander | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/delay-possible-on-iraq-charter-as-talks-falter.html | Delay Possible on Iraq Charter as Talks Falter | False | By Edward Wong | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-hyman-george-md.html | Paid Notice: Deaths HYMAN, GEORGE, M.D. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/media/how-can-general-motors-remake-itself.html | How Can General Motors Remake Itself? | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/mugabe-forecasts-huge-election-victory.html | Mugabe forecasts 'huge' election victory | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/when-americans-torture-and-kill-649155.html | When Americans Torture and Kill | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/4-garbage-plans-all-have-unpalatable-parts.html | 4 Garbage Plans All Have Unpalatable Parts | False | By Ian Urbina | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/national-briefing-south-north-carolina-no-to-cohabitation.html | National Briefing | South: North Carolina No To Cohabitation | False | By Ariel Hart (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/film-review-from-ukraine-to-brooklyn-and-still-looking-for-home.html | FILM REVIEW; From Ukraine to Brooklyn, And Still Looking for Home | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/new-leader-is-called-a-trust-builder.html | New Leader Is Called a Trust Builder | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/international/europe/pope-receiving-food-through-nasal-tube.html | Pope Receiving Food Through Nasal Tube | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-rosenberg-susan.html | Paid Notice: Deaths ROSENBERG, SUSAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/international/asia/rescuers-on-indonesian-island-dig-without-heavy-equipment.html | Rescuers on Indonesian Island Dig Without Heavy Equipment | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/a-new-trove-of-treasures-with-their-tales.html | A New Trove of Treasures, With Their Tales | False | By Sara Ivry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/sharon-clears-final-hurdle-in-gaza-pullout-plans-path.html | Sharon Clears Final Hurdle in Gaza Pullout Plans Path | False | By Steven Erlanger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/basketball/marbury-shines-but-knicks-fade-again.html | Marbury Shines, but Knicks Fade Again | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/when-americans-torture-and-kill-649147.html | When Americans Torture and Kill | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/europe/sweden-faces-facts-on-violence-against-women.html | Sweden faces facts on violence against women | False | By Lizette Alvarez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/a-thrilling-exhibit-in-an-empty-room.html | A Thrilling Exhibit in an Empty Room | False | By Karen Jones | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-gelbaum-bernard-r.html | Paid Notice: Deaths GELBAUM, BERNARD R. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/jesse-jackson-takes-up-cause-of-schiavos-parents.html | Jesse Jackson Takes Up Cause of Schiavo's Parents | False | By Abby Goodnough | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/business-ethics-far-beyond-the-bottom-line-649171.html | Business Ethics: Far Beyond the Bottom Line | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-pillsbury-john-sargent.html | Paid Notice: Deaths PILLSBURY, JOHN SARGENT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/sportsspecial/women-keep-rutgers-from-falling-off-map.html | Women Keep Rutgers From Falling Off Map | False | By Harvey Araton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/around-the-country-whats-to-see.html | Around the Country, What's to See | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/jacksons-accuser-had-troubles-in-home-life-witness-says.html | Jackson's Accuser Had Troubles in Home Life, Witness Says | False | By Charlie Leduff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/asbestos-justice.html | Asbestos Justice | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-kasner-robert.html | Paid Notice: Deaths KASNER, ROBERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/sports-briefing.html | Sports Briefing | False | By Richard Sandomir | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/lets-hit-the-gift-shop-and-drop-60000.html | Let's Hit the Gift Shop, and Drop $60,000 | False | By Geraldine Fabrikant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/europe/vatican-acknowledges-popes-slow-recovery.html | Vatican acknowledges Pope's 'slow' recovery | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/world-business-briefing-americas-brazil-petrobras-weighs-stake-in.html | World Business Briefing | Americas: Brazil: Petrobras Weighs Stake In U.S. Refinery | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/despite-recommendation-rowland-is-headed-to-cell-7-hours-away.html | Despite Recommendation, Rowland Is Headed to Cell 7 Hours Away | False | By Stacey Stowe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/cesky-stake-attracts-bids-from-europe.html | Cesky stake attracts bids from Europe | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/unconditional-love-no-matter-the-species.html | Unconditional Love, No Matter the Species | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-649287.html | Governing for a Greener World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/gm-manager-in-china-resigns-as-competition-there.html | G.M. Manager in China Resigns as Competition There Heats Up | False | By Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-ashner-bernard.html | Paid Notice: Deaths ASHNER, BERNARD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/world-business-briefing-americas-brazil-higher-inflation-forecast.html | World Business Briefing | Americas: Brazil: Higher Inflation Forecast | False | By Todd Benson (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/arts-briefly-bachelor-fails-to-charm.html | Arts, Briefly; 'Bachelor' Fails to Charm | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-jacober-jeffrey.html | Paid Notice: Deaths JACOBER, JEFFREY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-jersey-union-man-killed-and-officer-wounded-in.html | Metro Briefing | New Jersey: Union: Man Killed and Officer Wounded In Shootout | False | By John Holl (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-jolis-gillian.html | Paid Notice: Deaths JOLIS, GILLIAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-eilenberg-bernice.html | Paid Notice: Deaths EILENBERG, BERNICE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/movies/from-ukraine-to-brooklyn-and-still-looking-for-home.html | From Ukraine to Brooklyn, and Still Looking for Home | False | By Stephen Holden | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/europe/us-tries-to-break-deadlock-over-osce.html | U.S. tries to break deadlock over OSCE | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/insurance-chiefs-must-swear-to-some-deals.html | Insurance Chiefs Must Swear to Some Deals | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-649317.html | Governing for a Greener World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/corrections-650749.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/pagoneplus/corrections-650714.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-sauerhaft-stan.html | Paid Notice: Deaths SAUERHAFT, STAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/correction.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/education/why-educators-falter-before-the-enigma-of-violence.html | Why Educators Falter Before the Enigma of Violence | False | By Greg Winter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-freedman-thomas-mcphillips.html | Paid Notice: Deaths FREEDMAN, THOMAS MCPHILLIPS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/a-campy-quest-for-broadway-grail.html | A campy quest for Broadway grail | False | By Edward Rothstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/a-break-with-style-not-with-strategy.html | A Break With Style, Not With Strategy | False | By John Markoff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/theater/newsandfeatures/broadway-charity-is-now-back-on.html | Broadway 'Charity' Is Now Back On | False | By Jesse McKinley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/mci-says-yes-again-as-verizon-sweetens-its-bid.html | MCI Says Yes Again as Verizon Sweetens Its Bid | False | By Ken Belson and Matt Richtel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/vegetables-that-stand-up-to-a-busy-life.html | Vegetables That Stand Up to a Busy Life | False | By Kay Rentschler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/fine-palate-mixing-food-and-art.html | Fine Palate: Mixing Food and Art | False | By Jamie Wallis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/considering-nuclear-power.html | Considering nuclear power | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/sony-is-fined-over-patent.html | Sony is fined over patent | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-649236.html | Governing for a Greener World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/books/a-city-gripped-by-crisis-and-enraptured-by-the-yankees.html | A City Gripped by Crisis and Enraptured by the Yankees | False | By William Grimes | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/telecommuters-not-exempt-from-new-york-tax.html | Telecommuters Not Exempt From New York Tax | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/the-workplace-seeking-unskilled-workers-20050330930612621621.html | The Workplace: Seeking unskilled workers | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/northwest-airlines-wants-more-worker-concessions.html | Northwest Airlines Wants More Worker Concessions | False | By Micheline Maynard | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/in-sicily-an-appetite-for-the-new.html | In Sicily, an Appetite for the New | False | By Marian Burros | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/travel/105-killed-on-the-roadsover-10day-easter-break.html | 105 killed on the roadsover 10-day Easter break | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-short-bobby.html | Paid Notice: Deaths SHORT, BOBBY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/press-freedom-is-demanded-by-defiant-marchers-in-nepal.html | Press freedom is demanded by defiant marchers in Nepal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/theater/reviews/locked-in-an-office-making-movie-history.html | Locked in an Office, Making Movie History | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/europe/turkey-ready-to-sign-key-accord-on-cyprus.html | Turkey ready to sign key accord on Cyprus | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/to-get-teenagers-into-the-gallery-turn-up-the-heat.html | To Get Teenagers Into the Gallery, Turn Up the Heat | False | By Dulcie Leimbach | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/world-briefing-europe-russia-10-year-term-asked-for-yukos-chief.html | World Briefing \| Europe: Russia: 10-Year Term Asked For Yukos Chief | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-7-letters.html | Governing for a Greener World (7 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/ncaabasketball/some-players-are-staying-cool-while-still-warming-the-bench.html | Some Players Are Staying Cool While Still Warming the Bench | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/hollinger-inc-sues-black-adding-to-tangle-of.html | Hollinger Inc. Sues Black, Adding to Tangle of Litigation | False | By Nat Ives | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/ousted-kyrgyz-hints-he-might-officially-resign.html | Ousted Kyrgyz Hints He Might Officially Resign | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/quake-damage-limited-to-small-area-hundreds-dead.html | Quake Damage Limited to Small Area; Hundreds Dead | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/the-melted-dog-memories-of-an-atomic-childhood.html | The Melted Dog: Memories of an Atomic Childhood | False | By Judith Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/tennis/big-sister-wins-battle-of-williamses.html | Big Sister Wins Battle of Williamses | False | By Sandra Harwitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/witness-role-seen-for-buffett-in-inquiry.html | Witness Role Seen for Buffett in Inquiry | False | By Timothy L. O'Brien | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-brenner-kathryn.html | Paid Notice: Deaths BRENNER, KATHRYN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-finkel-rose.html | Paid Notice: Deaths FINKEL, ROSE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/media/disney-and-the-miramax-chiefs-call-it-quits.html | Disney and the Miramax Chiefs Call It Quits | False | By David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/in-the-archs-shadow-signs-of-revival.html | In the Arch's Shadow, Signs of Revival | False | By Linda Tucci | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/americas/suit-by-detainee-on-transfer-to-syria-finds-support-in-jets.html | Suit by Detainee on Transfer to Syria Finds Support in Jet's Log | False | This article was reported by Scott Shane, Stephen Grey and Ford Fessenden and Written By Mr. Shane. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/trying-to-get-buses-to-crawl-a-little-faster.html | Trying to Get Buses to Crawl a Little Faster | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-mazzola-patricia.html | Paid Notice: Deaths MAZZOLA, PATRICIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/the-art-form-that-dares-not-speak-its-name.html | The Art Form That Dares Not Speak Its Name | False | By Carol Kino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/ncaabasketball/a-coach-not-consumed-by-a-desire-for-a-title.html | A Coach Not Consumed by a Desire for a Title | False | By Joe Lapointe | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/rock-icons-content-to-do-the-things-they-do-best.html | Rock Icons Content to Do the Things They Do Best | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/lebanese-leader-expected-to-quit.html | Lebanese leader expected to quit | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-caitak-channah.html | Paid Notice: Deaths CAITAK, CHANNAH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/epa-sued-over-mercury-in-the-air.html | E.P.A. Sued Over Mercury in the Air | False | By Anthony Depalma | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/for-nonprofits-owning-is-becoming-the-wave-of-the-past.html | For Nonprofits, Owning Is Becoming the Wave of the Past | False | By Sana Siwolop | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/meanwhile-springtimes-narrative-of-eternal-return.html | Meanwhile: Springtime's narrative of eternal return | False | James Carroll | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/with-a-few-words-a-hero-becomes-a-gadfly.html | With a Few Words, a Hero Becomes a Gadfly | False | By Debra West | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/justices-say-law-on-sex-bias-guards-against-retaliation-too.html | Justices Say Law on Sex Bias Guards Against Retaliation, Too | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/3-meals-that-were-more-than-a-chance-for-a-rest.html | 3 Meals That Were More Than a Chance for a Rest | False | By Bonnie Rothman Morris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/washington/world/world-briefing-asia-afghanistan-2-us-soldiers-wounded.html | World Briefing | Asia: Afghanistan: 2 U.S. Soldiers Wounded | False | By Carlotta Gall (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/at-age-31-hanging-on-to-the-ball.html | At Age 31, Hanging On to the Ball | False | By Dan Barry | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/medal-of-honor-to-be-awarded-to-soldier-killed-in-iraq-a-first.html | Medal of Honor to Be Awarded to Soldier Killed in Iraq, a First | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/after-suicides-nyu-will-limit-access-to-balconies.html | After Suicides, N.Y.U. Will Limit Access to Balconies | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/pageoneplus/corrections-650730.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/obituaries/arts/grant-johannesen-unorthodox-pianist-is-dead-at-83.html | Grant Johannesen, Unorthodox Pianist, Is Dead at 83 | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/movies/haircuts-that-come-with-fried-catfish-and-sisterhood.html | Haircuts That Come With Fried Catfish and Sisterhood | False | By A.o. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/aig-discloses-its-accounting-was-improper-in-some-deals.html | A.I.G. Discloses Its Accounting Was Improper in Some Deals | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/this-is-the-mission-fill-gap-for-schools-lift-students-to.html | This Is the Mission: Fill Gap for Schools, Lift Students to Skies | False | By Laura Novak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/us-helped-to-prepare-the-way-for-kyrgyzstans-uprising.html | U.S. Helped to Prepare the Way for Kyrgyzstan's Uprising | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/israel-to-honor-german.html | Israel to honor German | False | By Alison Leigh Cowan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/harold-cruse-social-critic-and-fervent-black-nationalist-dies-at-89.html | Harold Cruse, Social Critic and Fervent Black Nationalist, Dies at 89 | False | By Christopher Lehmann-Haupt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-bass-sylvia.html | Paid Notice: Deaths BASS, SYLVIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/beyond-polemical-battles-in-music.html | Beyond Polemical Battles in Music | False | By Anthony Tommasini | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/want-to-get-big-not-so-fast-he-says.html | Want to Get Big? Not So Fast, He Says | False | By Robin Pogrebin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/johnson-needs-more-work-with-split-finger-fastball.html | Johnson Needs More Work With Split-Finger Fastball | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/2-european-banks-move-on-plans-to-buy-into-italy.html | 2 European Banks Move on Plans to Buy Into Italy | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/economy-grew-briskly-in-final-quarter-of-2004.html | Economy Grew Briskly in Final Quarter of 2004 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/sending-the-fbi-to-art-school.html | Sending the F.B.I. to Art School | False | By Elizabeth Olson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/books/arts/arts-briefly-book-news.html | Arts, Briefly; Book News | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/where-was-the-west-all-that-time.html | Where was the West all that time? | False | Alexander Cooley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/sec-gives-wide-latitude-on-options.html | SEC gives wide latitude on options | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/and-people-worry-about-what-we-will-say.html | And People Worry About What We Will Say? | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/officials-tighten-rules-to-limit-school-transfers-by-athletes.html | Officials Tighten Rules to Limit School Transfers by Athletes | False | By Susan Saulny | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-galasso-ralph-j.html | Paid Notice: Deaths GALASSO, RALPH J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/online-anything-and-everything-can-be-a-museum-piece.html | Online, Anything and Everything Can Be a Museum Piece | False | By Sarah Boxer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/a-private-eye-of-the-old-ie-chic-school.html | A Private Eye of the Old (i.e., Chic) School | False | By Alessandra Stanley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/americas/yemeni-held-in-guantanamo-was-seized-in-cairo-group-says.html | Yemeni Held in Guantánamo Was Seized in Cairo, Group Says | False | By Neil A. Lewis | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/tsunami-museum-a-delicate-balance.html | Tsunami Museum: A Delicate Balance | False | By Bob Tedeschi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/a-parched-and-frightened-land.html | A parched and frightened land | False | Laura Hambleton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/corrections-650676.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/really-like-that-painting-why-not-take-it-home.html | Really Like That Painting? Why Not Take It Home! | False | By Laura Randall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/a-familiar-story-is-told-once-again-with-some-unfamiliar-faces.html | A Familiar Story Is Told Once Again, With Some Unfamiliar Faces | False | By Bernard Holland | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-bedford-flora-l.html | Paid Notice: Deaths BEDFORD, FLORA L. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/a-pastime-of-grandma-and-the-golden-girls-evolves-into-a-hip-hobby.html | A Pastime of Grandma and the 'Golden Girls' Evolves Into a Hip Hobby | False | By Carol E. Lee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/bread-and-circus.html | Bread and Circus | False | By R.w. Apple Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/sportsspecial/rutgers-forced-to-embrace-disappointment.html | Rutgers Forced to Embrace Disappointment | False | By Lynn Zinser | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/at-my-table-the-stirfry-conquered-with-skill-and-skillet.html | AT MY TABLE; The Stir-Fry Conquered, With Skill and Skillet | False | By Nigella Lawson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/sec-offers-flexibility-in-treating-stock-options.html | S.E.C. Offers Flexibility in Treating Stock Options | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/fbi-papers-and-911-649015.html | F.B.I. Papers and 9/11 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/the-minimalist-leek-sauce-in-a-trice.html | THE MINIMALIST; Leek Sauce In a Trice | False | By Mark Bittman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/a-russian-painters-new-empire.html | A Russian painter's 'new empire' | False | By Roderick Conway Morris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/un-council-approves-penalties-in-darfur.html | U.N. Council Approves Penalties in Darfur | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/two-bad-apples-two-judges-and-two-different-outcomes.html | Two Bad Apples, Two Judges and Two Different Outcomes | False | By Peter Applebome | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/international/europe/wolfowitz-seems-to-win-european-support-for-world-bank.html | Wolfowitz Seems to Win European Support for World Bank Nomination | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/prosyrian-premier-expected-to-resign-in-lebanon-today.html | Pro-Syrian Premier Expected to Resign in Lebanon Today | False | By Dexter Filkins | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/this-time-rodriguez-laughs-at-the-red-sox.html | This Time, Rodriguez Laughs at the Red Sox | False | By Charlie Nobles | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/pageoneplus/corrections-650765.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/tribe-is-shaken-by-arrest-of-leaders-son-in-shootings.html | Tribe Is Shaken by Arrest of Leader's Son in Shootings | False | By Monica Davey and Kirk Johnson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/books/cheneys-daughter-says-shell-write-memoir.html | Cheney's Daughter Says She'll Write Memoir | False | By David D. Kirkpatrick and Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/the-history-is-here-but-the-action-is-elsewhere.html | The History Is Here, but the Action Is Elsewhere | False | By Jack Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/editors-note-tomorrow-circuits-in-business-day.html | Editors' Note; Tomorrow: Circuits in Business Day | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/myth-of-men-who-saved-baseball.html | Myth of men who saved baseball | False | David Leonhardt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-how-to-say-fish-in-australian.html | FOOD STUFF; How to Say Fish in Australian | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-mautner-adaline-nee-schwab.html | Paid Notice: Deaths MAUTNER, ADALINE (NEE SCHWAB) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/review-finds-abuses-by-management-at-the-uns-election-monitoring.html | Review Finds Abuses by Management at the U.N.'s Election-Monitoring Office | False | By Judith Miller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/when-americans-torture-and-kill-2-letters.html | When Americans Torture and Kill (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-wagner-rodney.html | Paid Notice: Deaths WAGNER, RODNEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/lively-debate-as-justices-address-file-sharing.html | Lively Debate as Justices Address File Sharing | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/rebuilding-its-time-for-rebranding.html | Rebuilding? It's Time for Rebranding | False | By Carol Vogel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/europeans-see-prime-time-for-takeovers.html | Europeans see prime time for takeovers | False | By James Kanter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/ads-will-seek-to-turn-delays-powerful-network-into-his-downfall.html | Ads Will Seek to Turn DeLay's Powerful Network Into His Downfall | False | By Glen Justice | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/americas/us-confirms-officials-met-with-exiled-syrian-dissidents.html | U.S. confirms officials met with exiled Syrian dissidents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/corrections-650757.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/restaurants-where-to-take-thoreau-and-dr-atkins.html | RESTAURANTS; Where to Take Thoreau and Dr. Atkins | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/boy-scouts-executive-surrenders-in-fort-worth-on-a-child-pornography.html | Boy Scouts Executive Surrenders in Fort Worth on a Child Pornography Charge | False | By Ralph Blumenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/washington/world/bush-views-new-report-on-spy-lapses-with-favor.html | Bush Views New Report On Spy Lapses With Favor | False | By David E. Sanger and David Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/ncaabasketball/st-josephs-and-south-carolina-advance-to-final.html | St. Joseph's and South Carolina Advance to Final | False | By Dave Caldwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/movies/lawlessness-and-genres-in-budapests-underground.html | Lawlessness and Genres in Budapest's Underground | False | By A. O. Scott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/beard-foundation-restructures-board.html | Beard Foundation Restructures Board | False | By Julia Moskin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/2-partners-to-buy-top-cleaner-iss.html | 2 partners to buy top cleaner ISS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/corrections-650773.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/pageoneplus/corrections-650706.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/medical-adviser-for-baseball-lists-exaggerated-credentials.html | Medical Adviser for Baseball Lists Exaggerated Credentials | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/johnnie-l-cochran-jr-trial-lawyer-defined-by-oj-simpson-case-is-dead-at.html | Johnnie L. Cochran Jr., Trial Lawyer Defined by O.J. Simpson Case, Is Dead at 67 | False | By Adam Liptak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/pageoneplus/corrections-645184.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/the-verdict-on-kofi-annan.html | The Verdict on Kofi Annan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-staten-island-bloomberg-names-a-campaign.html | Metro Briefing \| New York: Staten Island: Bloomberg Names a Campaign Chairman | False | By Jim Rutenberg (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/giuliani-empire-grows.html | Giuliani Empire Grows | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/museums-in-a-row-a-happy-cluster-or-a-logjam.html | Museums in a Row: A Happy Cluster or a Logjam? | False | By Robert Strauss | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/tests-pending-in-cases-tied-to-fierce-hiv.html | Tests Pending in Cases Tied to Fierce H.I.V. | False | By Marc Santora | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-wright-justice-bruce.html | Paid Notice: Deaths WRIGHT, JUSTICE BRUCE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/football/nfl-is-seeking-tougher-steroid-rules.html | N.F.L. Is Seeking Tougher Steroid Rules | False | By Viv Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/overlooked-art-including-some-pieces-found-in-a-barn.html | Overlooked Art, Including Some Pieces Found in a Barn | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-flatbush-woman-collapses-and-dies-during-a.html | Metro Briefing \| New York: Flatbush: Woman Collapses and Dies During a Fight | False | By Ann Farmer (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/irs-estimates-01-unpaid-tax-could-be-as-high-as-353-billion.html | I.R.S. Estimates '01 Unpaid Tax Could Be as High as $353 Billion | False | By Lynnley Browning | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-allen-theodore-w.html | Paid Notice: Deaths ALLEN, THEODORE W. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/family-shift-at-galeries-lafayette.html | Family shift at Galeries Lafayette | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/how-much-for-a-copy-of-that-ankh.html | How Much for a Copy of That Ankh? | False | By Shelby White | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/international/asia/opposition-visit-to-beijing-sparks-anger-among-taiwan.html | Opposition Visit to Beijing Sparks Anger Among Taiwan Leaders | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/travel/downtown-santa-barbara-luxury.html | 'Downtown' Santa Barbara luxury | False | By Jandele Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/will-the-next-pop-you-hear-be-a-hedgefund-bubble.html | Will the next pop you hear be a hedge-fund bubble bursting? | False | By Jenny Anderson and Riva D. Atlas | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-short-elinor-monell.html | Paid Notice: Deaths SHORT, ELINOR MONELL | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/a-loan-that-keeps-on-paying.html | A Loan That Keeps on Paying | False | By Fred A. Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/kyrgyz-legislators-settle-conflict.html | Kyrgyz legislators settle conflict | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/international/middleeast/insurgents-in-iraq-attack-shiite-pilgrims-and.html | Insurgents in Iraq Attack Shiite Pilgrims and School | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/reviews/a-dream-of-ubiquitous-bing.html | A Dream of Ubiquitous Bing | False | By Peter Meehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-a-sweet-corner-of-hells-kitchen.html | FOOD STUFF; A Sweet Corner of Hell's Kitchen | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/they-make-art-and-carry-it.html | They Make Art, and Carry It | False | By Gregory Jordan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/outside-in.html | Outside In | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-serving-design-with-meals-at-the-modern.html | FOOD STUFF; Serving Design With Meals At the Modern | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/movies/arts-briefly-a-jackie-robinson-biopic.html | Arts, Briefly; A Jackie Robinson Biopic | False | By Catherine Billey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/howell-heflin-former-alabama-senator-dies-at-83.html | Howell Heflin, Former Alabama Senator, Dies at 83 | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/world-briefing-europe-italy-pope-may-return-to-hospital.html | World Briefing \| Europe: Italy: Pope May Return To Hospital | False | By Ian Fisher (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/suit-planned-after-boy-15-is-exonerated.html | Suit Planned After Boy, 15, Is Exonerated | False | By Michelle O'Donnell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/giuliani-to-be-partner-in-texas-law-firm.html | Giuliani to Be Partner in Texas Law Firm | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/3-journalists-kidnapped-in-baghdad.html | 3 journalists kidnapped in Baghdad | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/business-ethics-far-beyond-the-bottom-line-2-letters.html | Business Ethics: Far Beyond the Bottom Line (2 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-pretty-good-for-leftovers.html | FOOD STUFF; Pretty Good for Leftovers | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/news/church-leaders-in-france-urge-yes-vote-on-eu-charter.html | Church leaders in France urge 'yes' vote on EU charter | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/berkshire-unit-to-aid-inquiry-by-australians.html | Berkshire unit to aid inquiry by Australians | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/othersports/a-high-school-coach-blows-the-whistle-when-good-just.html | A High School Coach Blows the Whistle When Good Just Isn't Good Enough | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/pagoneplus/corrections-650692.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/step-right-up-and-watch-the-artist.html | Step Right Up and Watch the Artist! | False | By Erika Kinetz | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/pagoneplus/corrections-650684.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/not-every-opening-is-a-hit.html | Not Every Opening Is a Hit | False | By Bernard Stamler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-rand-dr-mj-werthman.html | Paid Notice: Deaths RAND, DR. M.J. WERTHMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/pagoneplus/corrections-650722.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-yonkers-mediator-to-join-bus-strike-talks.html | Metro Briefing | New York: Yonkers: Mediator To Join Bus Strike Talks | False | By Kirk Semple (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/media/in-face-of-soaring-costs-studios-cut-films.html | In Face of Soaring Costs, studios cut Films | False | By David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/group-says-builder-broke-contracts-for-house-sales.html | Group Says Builder Broke Contracts for House Sales | False | By Joseph Berger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/zoellick-sees-no-subsidy-deal-by-deadline.html | Zoellick sees no subsidy deal by deadline | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/when-marriage-kills.html | When Marriage Kills | False | By Nicholas D. Kristof | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/from-the-brink-of-death-to-life-overflowing.html | From the Brink of Death to Life Overflowing | False | By Julie Salamon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/beijings-tough-new-law-may-yet-open-a-door.html | Beijing's tough new law may yet open a door | False | Ralph A. Cossa | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-lombardi-joanne-c.html | Paid Notice: Deaths LOMBARDI, JOANNE C. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/galarraga-decides-to-retire-to-spare-mets-some-angst.html | Galarraga Decides to Retire to spare Mets Some Angst | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-block-mildred.html | Paid Notice: Deaths BLOCK, MILDRED | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/first-lady-says-she-and-president-have-living-wills.html | First Lady Says She and President Have Living Wills | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-649350.html | Governing for a Greener World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/agencies-fight-over-report-on-sensitive-atomic-wastes.html | Agencies Fight Over Report on Sensitive Atomic Wastes | False | By Matthew L. Wald | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/the-right-to-distribute-leaflets-in-front-of-schools-is-upheld.html | The Right to Distribute Leaflets in Front of Schools Is Upheld | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/inside-a-hospice-the-usual-serenity-despite-chaos-outside.html | Inside a Hospice, the Usual Serenity Despite Chaos Outside | False | By William Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-649392.html | Governing for a Greener World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/reviews/where-to-take-thoreau-and-dr-atkins.html | Where to Take Thoreau and Dr. Atkins | False | By Frank Bruni | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-649414.html | Governing for a Greener World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/out-saving-the-planet-with-celebrity-guests.html | Out saving the planet with celebrity guests | False | By Ned Martel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/fish-farms-tied-in-study-to-imperiling-wild-salmon.html | Fish Farms Tied in Study to Imperiling Wild Salmon | False | By Cornelia Dean | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/navy-secretary-reported-in-line-to-be-named-rumsfeld-deputy.html | Navy Secretary Reported in Line to Be Named Rumsfeld Deputy | False | By Eric Schmitt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/for-mta-the-search-for-savings-has-a-price.html | For M.T.A., the Search for Savings Has a Price | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-blum-henry-joe.html | Paid Notice: Deaths BLUM, HENRY "JOE" | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/a-world-of-success-for-small-film-about-a-sad-clown.html | A world of success for small film about a sad clown | False | By Joan Dupont | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/in-the-name-of-politics.html | In the Name of Politics | False | By John C. Danforth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-manhattan-tenants-get-reprieve-in-keycard.html | Metro Briefing | New York: Manhattan: Tenants Get Reprieve In Key-Card Fight | False | By Thomas J. Lueck (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/music/grant-johannesen-unorthodox-pianist-is-dead-at-83.html | Grant Johannesen, Unorthodox Pianist, Is Dead at 83 | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-scibetti-rosolino.html | Paid Notice: Deaths SCIBETTI, ROSOLINO | False | | | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/in-vermont-a-bid-to-legalize-physicianassisted-suicide.html | In Vermont, a Bid to Legalize Physician-Assisted Suicide | False | By John Schwartz and James Estrin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metrocampaigns/lions-lambs-elephants-donkeys-and-city-hall.html | Lions, Lambs, Elephants, Donkeys and City Hall | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/arts-briefly-big-day-for-superheroes.html | Arts, Briefly; Big Day for Superheroes | False | By George Gene Gustines | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/artsspecial/where-whirligigs-live-with-chewinggum-gnomes.html | Where Whirligigs Live With Chewing-Gum Gnomes | False | By Donna Wilkinson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/in-albanys-budget-race-nonprofits-progress-is-slow.html | In Albany's Budget Race, Nonprofits' Progress Is Slow | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/company-news-fda-approves-bristolmyerss-new-hepatitis-drug.html | COMPANY NEWS; F.D.A. APPROVES BRISTOL-MYERS'S NEW HEPATITIS DRUG | False | By Stephanie Saul (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/roundup-williams-sisters-set-up-rare-meeting.html | Roundup: Williams sisters set up rare meeting | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/mta-board-preparing-to-vote-on-west-side-railyards-buyer.html | M.T.A. Board Preparing to Vote on West Side Railyard's Buyer | False | By Sewell Chan and Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/settlers-threaten-violence-after-knesset-clears-obstacle-to.html | Settlers threaten violence after Knesset clears obstacle to Gaza withdrawal | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-memorials-ruttenberg-derald-h.html | Paid Notice: Memorials RUTTENBERG, DERALD H. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/technology/poguesposts/a-failed-analogy.html | A Failed Analogy | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/us/front page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-gittell-irwin.html | Paid Notice: Deaths GITTELL, IRWIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/promotion-at-merrill.html | Promotion at Merrill | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-bloom-dr-jerry.html | Paid Notice: Deaths BLOOM, DR. JERRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-gross-walter-j.html | Paid Notice: Deaths GROSS, WALTER J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/windpower-firm-gets-spanish-bid.html | Wind-power firm gets Spanish bid | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-robbins-joan.html | Paid Notice: Deaths ROBBINS, JOAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/ipod-thieves-hit-subways-is-any-one-listening.html | IPod Thieves Hit Subways. Is Anyone Listening? | False | By Campbell Robertson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/a-sharp-and-salty-asian-dish-to-partner-with-beer.html | A Sharp and Salty Asian Dish to Partner With Beer | False | By Florence Fabricant | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/europe/4-tried-in-paris-on-role-in-afghan-chiefs-death.html | 4 tried in Paris on role in Afghan chief's death | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/restaurant-equipment-dents-included-on-the-block.html | Restaurant Equipment, Dents Included, on the Block | False | By Michael Anstendig | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/europe/pope-getting-nutrition-from-feeding-tube.html | Pope getting nutrition from feeding tube | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/politics/judge-limits-the-transfer-of-13-from-guantanamo.html | Judge Limits the Transfer of 13 From Guantánamo | False | By David Johnston | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/education/a-teacher-sees-herself-younger-and-on-broadway.html | A Teacher Sees Herself Younger, and on Broadway | False | By Samuel G. Freedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/dining/finding-gold-in-a-glass-of-pilsner.html | Finding Gold in a Glass of Pilsner | False | By Eric Asimov | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/the-workplace-seeking-unskilled-workers.html | The Workplace: Seeking unskilled workers | False | By Thomas Fuller | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/middleeast/panel-says-annan-didnt-intervene-in-iraq-contract.html | Panel Says Annan Didn't Intervene in Iraq Contract | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/television/bob-and-barney-with-a-few-words-from-sponsors.html | Bob and Barney, With a Few Words From Sponsors | False | By Julie Salamon | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/sports/baseball/martinez-and-zambrano-are-sharp-and-efficient.html | Martãí½ã‰nez and Zambrano Are Sharp and Efficient | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-wertheim-raanan.html | Paid Notice: Deaths WERTHEIM, RAANAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-brusiloff-eugene-m.html | Paid Notice: Deaths BRUSILOFF, EUGENE M. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/design/objects-of-repose-and-remembrance.html | Objects of Repose and Remembrance | False | By Holland Cotter | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/metro-briefing-new-york-garden-city-illegal-immigrants-readied-for.html | Metro Briefing | New York: Garden City: Illegal Immigrants Readied For Deportation | False | By Bruce Lambert (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/world-briefing-africa-uganda-protest-over-polygamy-bill.html | World Briefing | Africa: Uganda: Protest Over Polygamy Bill | False | By Marc Lacey (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-memorials-gruder-scott.html | Paid Notice: Memorials GRUDER, SCOTT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/theater/reviews/a-favor-among-strangers-becomes-a-moral-battle.html | A Favor Among Strangers Becomes a Moral Battle | False | By Charles Isherwood | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/international/asia/key-kyrgyzstan-leaders-quits-raising-prospect-of.html | Key Kyrgyzstan Leaders Quits, Raising Prospect of Political Fight | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/people-elvis-costello-sydney-pollack-celine-dion-carrie-fisher-scarlett.html | People: Elvis Costello, Sydney Pollack, Celine Dion, Carrie Fisher, Scarlett Johansson | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/africa/canadian-sues-us-over-trip-to-syria.html | Canadian sues U.S. over trip to Syria | False | By Scott Shane and Stephen Grey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/nyregion/mta-continues-to-favor-plan-for-a-midtown-ventilation-tower.html | M.T.A. Continues to Favor Plan for a Midtown Ventilation Tower | False | By Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/worldbusiness/regulator-accuses-rhodia-over-data.html | Regulator accuses Rhodia over data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-staubi-walter.html | Paid Notice: Deaths STAUBI, WALTER | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/a-party-inverted.html | A Party Inverted | False | By Bill Bradley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/governing-for-a-greener-world-649260.html | Governing for a Greener World | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/opinion/business-ethics-far-beyond-the-bottom-line-649163.html | Business Ethics: Far Beyond the Bottom Line | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/business/intrigue-engulfs-morgan-stanley-2-executives-out.html | Intrigue Engulfs Morgan Stanley; 2 Executives Out | False | By Landon Thomas Jr. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-carswell-donald.html | Paid Notice: Deaths CARSWELL, DONALD | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/world/asia/taiwan-nationalists-welcomed-in-china.html | Taiwan Nationalists welcomed in China | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-30 | 2005-03-30 | https://www.nytimes.com/2005/03/30/classified/paid-notice-deaths-shubert-carl-j.html | Paid Notice: Deaths SHUBERT, CARL J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/international/middleeast/israeli-court-backs-recognition-of-some-nonorthodox.html | Israeli Court Backs Recognition of Some Non-Orthodox Conversions | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/live-large-with-a-widescreen-wall-entertainment-pc.html | Live Large With a Wide-Screen Wall Entertainment PC System for All of Your Media | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-jersey-trenton-state-reports-on-child-welfare.html | Metro Briefing | New Jersey: Trenton: State Reports On Child Welfare | False | By Tina Kelley (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/health/national-briefing-new-england-massachusetts-stem-cell-bill-passes.html | National Briefing | New England: Massachusetts: Stem Cell Bill Passes | False | By Katie Zezima (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/pageoneplus/corrections-656160.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-jersey-trenton-builder-accused-of-1-million.html | Metro Briefing | New Jersey: Trenton: Builder Accused Of $1 Million Theft | False | By Tina Kelley (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/health/assessing-diabetes-check-out-waistlines.html | Assessing diabetes? Check out waistlines | False | By Eric Nagourney | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/americas/eu-seeks-extension-on-us-passport-law.html | EU seeks extension on U.S. passport law | False | By Elizabeth Olson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/solid-choice-on-trade.html | Solid Choice on Trade | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/soccer-iran-wins-amid-riot-in-north-korea.html | Soccer: Iran wins amid riot in North Korea | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/travel/expo-touts-a-green-future.html | Expo touts a green future | False | By Elizabeth Heilman Brooke | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/mets-matsui-has-look-of-no-8-hitter.html | Mets' Matsui Has Look of No. 8 Hitter | False | By Pat Borzi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/mitsubishi-plans-to-sue7-former-executives.html | Mitsubishi plans to sue7 former executives | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-pop-charts-50-cent-remains-at-no-1.html | Arts, Briefly; Pop Charts: 50 Cent Remains at No. 1 | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/entractes-french-call-to-arms-over-google-challenge.html | Eint'acte;A French call to arms over Google challenge | False | Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/africa/iraqi-insurgents-assault-shiite-pilgrims.html | Iraqi insurgents assault Shiite pilgrims | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/briefly-edf-delays-edison-bidding.html | Briefly; EDF delays Edison bidding | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/hold-that-west-side-decision.html | Hold That West Side Decision | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/the-media-business-advertising-addenda-ebay-names-bbdo-to-replace.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EBay Names BBDO To Replace Goodby | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/international/asia/22-million-chinese-seek-to-block-japans-bid-to-join-un.html | 22 Million Chinese Seek to Block Japan's Bid to Join U.N. Council | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/obituaries/david-bushnell-92-importer-of-affordable-binoculars-dies.html | David Bushnell, 92, Importer of Affordable Binoculars, Dies | False | By Jennifer Bayot | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/a-copyright-hornets-nest.html | A Copyright Hornet's Nest | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/judge-blocks-rule-allowing-companies-to-cut-benefits-when-retirees.html | Judge Blocks Rule Allowing Companies to Cut Benefits When Retirees Reach Medicare Age | False | By Robert Pear | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-deadwood-rides-anew.html | Arts, Briefly; 'Deadwood' Rides Anew | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/the-long-and-winding-road-to-work-many-travel-90-minutes-or-more.html | The Long and Winding Road, to Work: Many Travel 90 Minutes or More, One Way | False | By Patrick McGeehan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/woman-refused-abortion-before-killing-official-says.html | Woman Refused Abortion Before Killing, Official Says | False | By Sabrina Tavernise | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/wholl-speak-against-extremism-658316.html | Who'll Speak Against Extremism? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/highest-offer-or-not-the-choice-is-complex.html | Highest Offer, or Not? The Choice Is Complex | False | By Sewell Chan and Charles V Bagli | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/other-views-the-age-hankyoreh-christian-science-monitor.html | Other Views: The Age, Hankyoreh, Christian Science Monitor | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/health/finding-pieces-in-the-puzzle-of-alzheimers.html | Finding pieces in the puzzle of Alzheimer's | False | By Alice Dembner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/books/a-lolita-dropped-in-houston-learns-lessons-of-others-prejudice-and.html | A Lolita, Dropped in Houston, Learns Lessons of Others' Prejudice and Her Own Power | False | By Janet Maslin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/indonesia-lures-hsbc.html | Indonesia lures HSBC | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/so-long-mets-think-69-86-think-again-658278.html | So Long, Mets? Think '69. '86. Think Again. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/as-gambling-grows-states-depend-on-their-cut.html | As Gambling Grows, States Depend on Their Cut | False | By Fox Butterfield | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/rogue-fans-disrupt-inannorth-korea-soccer-match.html | Rogue Fans Disrupt Iran-North Korea Soccer Match | False | By Norimitsu Onishi | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/medical-adviser-says-he-regrets-resume-errors.html | Medical Adviser Says He Regrets RÃ©sÃ©sumÃ©'s Errors | False | By Duff Wilson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/pageoneplus/corrections-656232.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-queens-firefighter-sentenced-in-thefts.html | Metro Briefing | New York: Queens: Firefighter Sentenced In Thefts | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/design/filling-in-the-many-gaps-in-american-surrealism.html | Filling In the Many Gaps in American Surrealism | False | By Roberta Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/stocks-falling-oil-prices-buoy-investor-confidence.html | Stocks: Falling oil prices buoy investor confidence | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/bewildered-tribe-looks-warily-inward.html | Bewildered Tribe Looks Warily Inward | False | By Monica Davey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-who-knew-affordable-americana.html | CURRENTS: WHO KNEW?; Affordable Americana | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/hoping-to-reverse-history-and-pollution.html | Hoping to Reverse History and Pollution | False | By Kirk Semple | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/a-goal-of-free-software-for-all.html | A goal of free software for all | False | By Todd Benson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/saks-puts-its-stores-up-for-sale-and-considers-selling-fifth.html | Saks Puts Its Stores Up for Sale and Considers Selling Fifth Avenue Chain | False | By Tracie Rozhon and Andrew Ross Sorkin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/media-tuning-up-reality-with-a-dash-of-the-quirky.html | Media: Tuning up reality with a dash of the quirky | False | By Ann Farmer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/insurer-admits-bad-accounting-in-several-deals.html | Insurer Admits Bad Accounting in Several Deals | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/qwest-said-to-be-close-to-announcing-new-bid-for-mci.html | Qwest Said to Be Close to Announcing New Bid for MCI | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-struth-bert.html | Paid Notice: Deaths STRUTH, BERT | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/windfall-never-came-big-tax-bill-did.html | Windfall Never Came; Big Tax Bill Did | False | By Floyd Norris | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/germany-steps-up-its-taxevasion-fight.html | Germany steps up its tax-evasion fight | False | By Carter Dougherty | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/books/a-literary-star-who-finds-art-in-happiness-not-pain.html | A Literary Star Who Finds Art in Happiness, Not Pain | False | By Charles McGrath | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/the-media-business-advertising-addenda-payless-assigns-creative.html | THE MEDIA BUSINESS: ADVERTISING --- ADDENDA; Payless Assigns Creative Duties | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/columbia-panel-clears-professors-of-antisemitism.html | Columbia Panel Clears Professors Of Anti-Semitism | False | By Karen W. Arenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/global-funds-timing-it-right-as-retirement-looms.html | Global Funds: Timing it right as retirement looms | False | By Judith Rehak | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/turkeys-promises.html | Turkey's promises | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/no-dessert-for-you-now-go-to-your-tower.html | No Dessert for You! Now Go to Your Tower | False | By ANDRéVÃçE BROOKS | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/ncaabasketball/three-times-a-charm-for-pitino.html | Three Times a Charm for Pitino | False | By Pete Thamel | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/techbrief-eu-requests-price-cap-for-the-web.html | TechBrief: EU requests price cap for the Web | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-birnkrant-ruth.html | Paid Notice: Deaths BIRNKRANT, RUTH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/science/an-early-wartime-profile-depicts-a-tormented-hitler.html | An Early Wartime Profile Depicts a Tormented Hitler | False | By Benedict Carey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/media/switch-to-daylight-time-joins-the-list-of-special-occasions.html | Switch to Daylight Time Joins the List of Special Occasions Made for Merchandising | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/states-taking-a-new-look-at-endoflife-legislation.html | States Taking a New Look at End-of-Life Legislation | False | By Sheila Dewan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/world-briefing-americas-venezuela-spain-agrees-to-arms-deal.html | World Briefing | Americas: Venezuela: Spain Agrees To Arms Deal | False | By Juan Forero (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-bronx-father-charged-in-toddlers-death.html | Metro Briefing | New York: Bronx: Father Charged In Toddler's Death | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/bondss-accuser-speaks-putting-him-in-peril.html | Bonds's Accuser Speaks, Putting Him in Peril | False | By Murray Chass | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/music/a-series-polishes-its-mission-with-works-often-neglected.html | A Series Polishes Its Mission With Works Often Neglected | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/americas/syria-ignores-demand-to-pull-agents.html | Syria ignores demand to pull agents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-a-renoir-theft-in-paris.html | Arts, Briefly; A Renoir Theft in Paris | False | By HéVÃçLéVÃ NE FOUQUET | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/breaking-down-sound-barriers-in-the-west.html | Breaking down sound barriers in the West | False | By Richard Bernstein | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/sudan-helping-the-exiles-return.html | Sudan: Helping the exiles return | False | Ramiro Lopes da Silva | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-gittell-irwin.html | Paid Notice: Deaths GITTELL, IRWIN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/wholl-speak-against-extremism-5-letters.html | Who'll Speak Against Extremism? (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/some-question-annans-viability-at-un.html | Some Question Annan's Viability at U.N. | False | By Warren Hoge | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/as-long-as-they-dont-bring-their-kegs.html | As Long as They Don't Bring Their Kegs | False | By Joyce Wadler | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/scrushy-witness-backs-claim.html | Scrushy Witness Backs Claim | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/opening-bid-for-governor-corzine-vows-ethics-reform.html | Opening Bid for Governor, Corzine Vows Ethics Reform | False | By David Kocieniewski | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/church-of-england-fund-outperforms-peers.html | Church of England fund outperforms peers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/bridge-from-a-legacy-in-physics-to-a-dynasty-in-cards.html | Bridge; From a Legacy in Physics to a Dynasty in Cards | False | By Alan Truscott With Phillip Alder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/so-long-mets-think-69-86-think-again-658260.html | So Long, Mets? Think '69. '86. Think Again. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/hewlett-chief-has-no-plans-but-says-all-is-on-the-table.html | Hewlett Chief Has No Plans but Says All Is on the Table | False | By Laurie J. Flynn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/bush-barnstorms-in-iowa-for-retirement-plan.html | Bush Barnstorms in Iowa for Retirement Plan | False | By Anne E. Kornblut | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/pogueposts/an-ipod-ban.html | An IPod Ban | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/international/middleeast/palestinian-president-orders-crackdown-on-street.html | Palestinian President Orders Crackdown on Street Chaos | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-ezratty-sarah.html | Paid Notice: Deaths EZRATTY, SARAH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/halting-hiv-infections-654868.html | Halting H.I.V. Infections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/spring-forward-faster.html | Spring Forward Faster | False | By David Prerau | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/automobiles/daimlerchrysler-recalls-13-million-mercedes-vehicles.html | DaimlerChrysler Recalls 1.3 Million Mercedes Vehicles | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/basketball/knicks-nearing-early-start-to-offseason.html | Knicks Nearing Early Start to Off-Season | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-tuturijian-jill-a-dammann.html | Paid Notice: Deaths TUTUNJIAN, JILL A. (DAMMANN) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/its-not-just-a-phone-its-an-adventure.html | It's Not Just a Phone, It's an Adventure | False | By Michel Marriott and Katie Hafner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/kyrgyzstan-faces-new-puzzles-as-key-players-jostle-for-power.html | Kyrgyzstan Faces New Puzzles as Key Players Jostle for Power | False | By Craig S. Smith and Steven Lee Myers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/trapped-in-rubble-listening-to-death.html | Trapped in rubble, listening to death | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/laura-bush-carries-pet-causes-to-afghans.html | Laura Bush Carries Pet Causes to Afghans | False | By Carlotta Gall | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/corrections-656178.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/front-page/inside.html | INSIDE | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/acting-prime-minister-not-ready-to-quit-yet.html | Acting prime minister not ready to quit yet | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/worldspecial/clerics-fighting-a-gay-festival-for-jerusalem.html | Clerics Fighting a Gay Festival for Jerusalem | False | By Laurie Goodstein and Greg Myre | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/pagetwo/plus/corrections-656186.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/microsoft-agrees-to-adopt-eu-demands-for-windows.html | Microsoft agrees to adopt EU demands for Windows | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/panel-says-dead-wrong-data-on-prewar-iraq-demands-overhaul.html | Panel Says 'Dead Wrong' Data on Prewar Iraq Demands Overhaul | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/monitor-web-sites-without-visiting.html | Monitor Web Sites Without Visiting | False | By J.D. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/whats-left-after-the-end-of-music.html | What's Left After the End of Music | False | By Kelefa Sanneh | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/like-magic-a-pocketsize-loft.html | Like Magic, a Pocket-Size Loft | False | By Marc Kristal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/international/asia/afghan-parties-form-opposition-front-to-oppose-karzai-in.html | Afghan Parties Form Opposition Front to Oppose Karzai in Elections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/i-spy-a-screwup.html | I Spy a Screw-Up | False | By Maureen Dowd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/soccer-and-antisemitism-655120.html | Soccer and Anti-Semitism | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/so-long-mets-think-69-86-think-again-5-letters.html | So Long, Mets? Think '69. '86. Think Again. (5 Letters) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/books/arts/arts-briefly-theyre-just-wild-about-harry.html | Arts, Briefly; They're Just Wild About Harry | False | By Edward Wyatt | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/wolfowitz-is-confirmed-as-president-of-world-bank.html | Wolfowitz Is Confirmed as President of World Bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/africa/zimbabweans-campaign-in-shadow-of-mugabes-fist.html | Zimbabweans Campaign in Shadow of Mugabe's Fist | False | By Michael Wines | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/movies/when-it-comes-to-casting-love-conquers-color.html | When It Comes to Casting, Love Conquers Color | False | By Caryn James | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/supreme-court-removes-hurdle-to-age-bias-suits.html | Supreme Court Removes Hurdle to Age Bias Suits | False | By Linda Greenhouse | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-queens-woman-charged-in-husbands-killing.html | Metro Briefing | New York: Queens: Woman Charged In Husband's Killing | False | By Jennifer 8. Lee (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home-and-garden/personal-shopper-is-2-12-too-old-to-be-a-vp-for.html | PERSONAL SHOPPER; Is 2 1/2 Too Old to Be a V.P. for Design? | False | By Marianne Rohrlich | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/travel/civil-aviation-accidents-dropped-in-us-in-04.html | Civil aviation accidents dropped in U.S. in '04 | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/soccer/sweet-home-alabama-for-us-team.html | Sweet Home Alabama for U.S. Team | False | By George Vecsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/dance/partial-to-balanchine-but-counting-on-springsteen.html | Partial to Balanchine, but Counting on Springsteen | False | By John Rockwell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/pope-receiving-food-through-a-nasal-tube.html | Pope receiving food through a nasal tube | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-switsky-jean-brickman.html | Paid Notice: Deaths SWITSKY, JEAN BRICKMAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/africa/iran-provides-glimpse-of-atom-site.html | Iran provides glimpse of atom site | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/othersports/friends-challenge-nature-in-colorado-ski-race.html | Friends Challenge Nature in Colorado Ski Race | False | By Barbara Lloyd | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/funds-in-brief-hong-kong-considers-relaxing-reit.html | Funds in Brief: Hong Kong considers relaxing REIT rules | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/un-expert-in-north-korea-to-help-in-bird-flu-battle.html | UN expert in North Korea to help in bird flu battle | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/so-long-mets-think-69-86-think-again-658235.html | So Long, Mets? Think '69. '86. Think Again. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/risky-shares-find-a-home-on-london-exchange.html | Risky Shares Find a Home on London Exchange | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/media/stadium-brawl-and-family-drama-vie-for-spotlight.html | Stadium Brawl and Family Drama Vie for Spotlight | False | This article was reported by Richard Sandomir, Geraldine Fabrikant and Charles V Bagli and Written By Mr. Sandomir. | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/world-briefing-europe-russia-exsecurity-chief-for-yukos-sentenced-to.html | World Briefing | Europe: Russia: Ex-Security Chief For Yukos Sentenced To 20 Years For Murder | False | By Erin E. Arvedlund (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/music/the-lyrics-are-perfectly-clear-in-welsh.html | The Lyrics Are Perfectly Clear, in Welsh | False | By Ben Sisario | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/theater/arts/arts-briefly-jerry-springer-the-aftermath.html | Arts, Briefly; 'Jerry Springer': The Aftermath | False | By Pam Kent | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-werthman-rand-dr-mj.html | Paid Notice: Deaths WERTHMAN, RAND, DR MJ. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/design/james-lebron-a-wizard-at-moving-of-art-dies-at-76.html | James Lebron, a Wizard at Moving of Art, Dies at 76 | False | By Margalit Fox | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/fischer-faces-fresh-criticism.html | Fischer faces fresh criticism | False | By Judy Dempsey | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/rewarding-pakistan.html | Rewarding Pakistan | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-kosky-robert-e.html | Paid Notice: Deaths KOSKY, ROBERT E. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/basketball/bryants-lakers-are-down-and-nearly-out.html | Bryant's Lakers Are Down and Nearly Out | False | By Howard Beck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/donors-with-albany-ties-gave-to-patakis-national.html | Donors With Albany Ties Gave to Pataki's National PAC | False | By Michael Cooper | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/tyrannys-full-tank.html | Tyranny's Full Tank | False | By Marina Ottaway | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/lawsuit-documents-and-a-study-raise-questions-on-the-safety-of.html | Lawsuit Documents and a Study Raise Questions on the Safety of Ford Explorer Roofs | False | By Jeremy W. Peters | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-galasso-ralph-j.html | Paid Notice: Deaths GALASSO, RALPH J. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/taiwan-opposition-welcomed-in-china.html | Taiwan Opposition Welcomed in China | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/media/fox-tv-executive-is-humble-as-she-heads-to-hollywood.html | Fox TV Executive Is Humble as She Heads to Hollywood | False | By David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/study-faults-us-response-to-outlawed-arms.html | Study Faults U.S. Response to Outlawed Arms | False | By David Johnston and Scott Shane | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/key-figure-quits-new-kyrgyzstan-government.html | Key figure quits new Kyrgyzstan government | False | By Craig S. Smith | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/homeland-report-says-threat-from-terrorist-nations-is-declining.html | Homeland Report Says Threat From Terror-List Nations Is Declining | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-wagner-rodney.html | Paid Notice: Deaths WAGNER, RODNEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/theresa-marie-schiavo.html | Theresa Marie Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/french-tv-goes-digital.html | French TV goes digital | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/is-the-worst-really-over-at-aig.html | Is the Worst Really Over at A.I.G.? | False | By Gretchen Morgenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/social-security-growth-and-stock-returns.html | Social Security, Growth and Stock Returns | False | By Edmund L. Andrews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/othersports/prospects-in-florida-derby-finally-looking-brighter-for.html | Prospects in Florida Derby Finally Looking Brighter for Zito | False | By Bill Finley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/council-may-hold-up-plan-to-improve-garbage-removal.html | Council May Hold Up Plan to Improve Garbage Removal | False | By Winnie Hu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/africa/correction.html | Correction | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/readersopinions/kurt-eichenwald.html | Kurt Eichenwald | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/television/yes-its-a-variety-show-no-ed-sullivan-doesnt-appear.html | Yes, It's a Variety Show; No, Ed Sullivan Doesn't Appear | False | By Virginia Heffernan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/wolfowitz-reassures-europeans-on-his-goal.html | Wolfowitz reassures Europeans on his goal | False | By Graham Bowley and Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-lustberg-rosalind.html | Paid Notice: Deaths LUSTBERG, ROSALIND | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-jersey-newark-suit-seeks-delay-in-xanadu.html | Metro Briefing | New Jersey: Newark: Suit Seeks Delay In Xanadu Project | False | By Ronald Smothers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/africa/dubai-iraq-ferry-sails-on-a-tide-of-wonder.html | Dubai-Iraq ferry sails on a tide of wonder | False | By Otto Pohl | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/roundup-injury-from-tennis-sidelines-montoya.html | Roundup: Injury from tennis sidelines Montoya | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/abn-pushes-ahead-with-italian-bid.html | ABN pushes ahead with Italian bid | False | By Eric Sylvers | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-stone-joseph.html | Paid Notice: Deaths STONE, JOSEPH | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/using-clues-from-libya-to-study-a-nuclear-mystery.html | Using Clues From Libya to Study a Nuclear Mystery | False | By David E. Sanger and William J. Broad | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/council-subpoenas-official-in-battle-with-mayor.html | Council Subpoenas Official in Battle With Mayor | False | By David M. Herszenhorn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/world-briefing-europe-russia-brawl-in-parliament.html | World Briefing | Europe: Russia: Brawl In Parliament | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/inside-circuits.html | INSIDE: CIRCUITS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-hussar-nancy.html | Paid Notice: Deaths HUSSAR, NANCY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/a-top-aide-in-taiwan-denounces-china-visit.html | A top aide in Taiwan denounces China visit | False | By Chris Buckley and Keith Bradsher | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/international/world-briefings.html | World Briefings | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/taliban-claim-to-be-behind-new-violence.html | Taliban claim to be behind new violence | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/pagoneplus/corrections-656194.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/1-billion-deal-turns-metlife-into-condos.html | $1 Billion Deal Turns MetLife Into Condos | False | By Thomas J. Lueck | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/federal-judge-condemns-intervention-in-schiavo-case.html | Federal Judge Condemns Intervention in Schiavo Case | False | By Abby Goodnough and William Yardley | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/wholl-speak-against-extremism-658324.html | Who'll Speak Against Extremism? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-90954885106.html | Arts, Briefly | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/so-long-mets-think-69-86-think-again-658243.html | So Long, Mets? Think '69. '86. Think Again. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-hochman-helen-annie.html | Paid Notice: Deaths HOCHMAN, HELEN (ANNIE) | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-wagner-rodney-b.html | Paid Notice: Deaths WAGNER, RODNEY B. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/changes-in-format.html | Changes in Format | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/travel/a-conductors-batons-cast-a-magical-spell.html | A conductor's batons cast a magical spell | False | By Ruth Ellen Gruber | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/border-patrol-staffing-655155.html | Border Patrol Staffing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/television/his-big-break-canceled-comic-adapts.html | His Big Break Canceled, Comic Adapts | False | By Peter Keepnews | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/poguesposts/instant-delivery-for-pizza.html | Instant Delivery for Pizza | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/at-jackson-trial-psychologist-testifies-briefly-about-interview.html | At Jackson Trial Psychologist Testifies Briefly About Interview | False | By Charlie Leduff | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/national-briefing-southwest-texas-new-clue-in-refinery-blast.html | National Briefing | Southwest: Texas: New Clue In Refinery Blast | False | By Ralph Blumenthal (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/europe-on-wolfowitz-as-banker-once-chilly-now-tepid.html | Europe on Wolfowitz as Banker: Once Chilly, Now Tepid | False | By Elaine Sciolino | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/pope-is-being-fed-with-a-tube-as-alarm-over-his-health-rises.html | Pope Is Being Fed With a Tube as Alarm Over His Health Rises | False | By Elisabeth Rosenthal | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/health/a-drug-used-after-organ-transplants-could-fight-some-cancers.html | A Drug Used After Organ Transplants Could Fight Some Cancers | False | By Warren E. Leary | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/exadviser-to-clinton-to-plead-guilty-to-taking-documents.html | Ex-Adviser to Clinton to Plead Guilty to Taking Documents | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/disorder-persists-in-kyrgyz-legislature.html | Disorder persists in Kyrgyz legislature | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/international/europe/pope-develops-high-fever-from-infection-as-his-health.html | Pope Develops High Fever From Infection as His Health Weakens | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/californias-first-lady-builds-a-different-role.html | California's First Lady Builds a Different Role | False | By Patricia Leigh Brown | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/so-long-mets-think-69-86-think-again-658251.html | So Long, Mets? Think '69. '86. Think Again. | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/business-digest.html | BUSINESS DIGEST | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/politics/bush-names-cheney-kin-to-legal-post.html | Bush Names Cheney Kin to Legal Post | False | By Eric Lipton | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/with-a-privacy-filter-on-your-monitor-you-can-work.html | With a Privacy Filter on Your Monitor, You Can Work and Others Can't See | False | By J.d. Biersdorfer | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/qwest-raises-mci-bid-in-attempt-to-trump-verizon.html | Qwest Raises MCI Bid in Attempt to Trump Verizon | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/lovely-poppies.html | Lovely Poppies | False | By Leslie Land | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/when-preservation-equals-demolition.html | When Preservation Equals Demolition | False | By Bradford McKee | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/sportsspecial/michigan-states-women-want-hardware-of-their-own.html | Michigan State's Women Want Hardware of Their Own | False | By Jere Longman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/city-to-speed-up-hospital-aid-for-victims-of-sexual-assault.html | City to Speed Up Hospital Aid for Victims of Sexual Assault | False | By Jim Rutenberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/mitsubishi-motors-seeks-damages-from-exofficials.html | Mitsubishi Motors Seeks Damages From Ex-Officials | False | By Todd Zaun | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/national/national-briefing.html | National Briefing | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-architecture-what-the-new-kids-on-the-block.html | CURRENTS: ARCHITECTURE; What the New Kids On the Block Are Up To | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/rices-poker-hand.html | Rice's Poker Hand | False | By Thomas L. Friedman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/media/marketwatch-creator-hired-to-run-digital-unit-at-cbs.html | MarketWatch Creator Hired to Run Digital Unit at CBS | False | By Jacques Steinberg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/people-lisa-marie-presley-richard-gere-mayor-jerry-brown-of-oakland.html | People: Lisa Marie Presley, Richard Gere, Mayor Jerry Brown of Oakland | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/transactions.html | TRANSACTIONS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/media/ted-koppel-to-leave-nightline-and-abc-news.html | Ted Koppel to Leave 'Nightline' and ABC News | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/a-desktop-percussion-machine-keeps-the-thump-at-your.html | A Desktop Percussion Machine Keeps the Thump at Your Fingertips | False | By Jed Stevenson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/region/pageoneplus/corrections-656135.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/of-memories-and-mole.html | Of Memories and Mole | False | By Verlyn Klinkenborg | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/world-briefing-middle-east-egypt-antimubarak-rallies-in-3-cities.html | World Briefing | Middle East: Egypt: Anti-Mubarak Rallies In 3 Cities | False | By Mona Al-Naggar (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/music/with-copland-as-the-classic-a-sampling-of-the-contemporary-and.html | With Copland as the Classic, a Sampling of the Contemporary and Quirky of Judaica | False | By Allan Kozinn | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/europe/pope-will-not-resign-says-vatican-expert.html | Pope will not resign, says Vatican expert | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/a-way-for-online-sports-fans-to-start-animated.html | A Way for Online Sports Fans to Start Animated Arguments | False | By Mark Glassman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/pageoneplus/corrections-656143.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-memorials-halpern-harry.html | Paid Notice: Memorials HALPERN, HARRY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/a-market-frenzy-raises-worries.html | A market frenzy raises worries | False | By Heather Timmons | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/health/rare-treatment-of-rare-disorder.html | Rare treatment of rare disorder | False | By Denise Grady | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/wholl-speak-against-extremism-658294.html | Who'll Speak Against Extremism? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/a-sciencefiction-army.html | A Science-Fiction Army | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/county-panel-says-school-is-exempt-from-bias-law.html | County Panel Says School Is Exempt From Bias Law | False | By Andy Newman | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/national/a-cacophony-of-epitaphs.html | A Cacophony of Epitaphs | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/health/subpoenas-seek-data-on-orthopedics-makers-ties-to-surgeons.html | Subpoenas Seek Data on Orthopedics Makers' Ties to Surgeons | False | By Barnaby J. Feder | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/bloomberg-might-endorse-clinton-concern-in-gop.html | Bloomberg Might Endorse Clinton? Concern in G.O.P. | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/in-awkward-budget-dance-medicaid-may-be-last-step.html | In Awkward Budget Dance, Medicaid May Be Last Step | False | By Al Baker | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/middleeast/mine-kills-marine-near-baghdad-in-day-of-deadly-insurgent.html | Mine Kills Marine Near Baghdad in Day of Deadly Insurgent Attacks | False | By Robert F. Worth | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/movies/the-media-business-advertising-addenda-theater-chains.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Theater Chains Create Joint Venture for Ads | False | By Stuart Elliott | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-entertainment-high-atop-a-hotel-zoom-service.html | CURRENTS: ENTERTAINMENT; High Atop a Hotel, Zoom Service | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/huge-insurer-admits-it-misled-investors.html | Huge insurer admits it misled investors | False | By Jenny Anderson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/health/dr-wilfred-g-bigelow-91-a-pioneer-in-heart-surgery-dies.html | Dr. Wilfred G. Bigelow, 91, a Pioneer in Heart Surgery, Dies | False | By Jeremy Pearce | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-cochran-johnnie-l-jr-esq.html | Paid Notice: Deaths COCHRAN, JOHNNIE L. JR., ESQ | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/20year-sentence-for-a-yukos-official.html | 20-year sentence for a yukos official | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/national/schiavo-dies-nearly-two-weeks-after-removal-of-feeding-tube.html | Schiavo Dies Nearly Two Weeks After Removal of Feeding Tube | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/corrections-656259.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/public-health-measures-always-involve-tradeoffs.html | Public Health Measures Always Involve Trade-Offs | False | By Alan B. Krueger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/basketball/nets-continue-chase-for-playoffs.html | Nets Continue Chase for Playoffs | False | By Jason Diamos | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-polsky-sidney.html | Paid Notice: Deaths POLSKY, SIDNEY | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/wholl-speak-against-extremism-658308.html | Who'll Speak Against Extremism? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-sauerhaft-stan.html | Paid Notice: Deaths SAUERHAFT, STAN | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/garden/kevin-obrien-tickling-silk-fibers-with-a-new-set-of-tools.html | Kevin O'Brien: Tickling Silk Fibers With a New Set of Tools | False | By Deborah Baldwin | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/movies/a-film-offers-buckets-of-blood-in-three-designer-colors.html | A Film Offers Buckets of Blood in Three Designer Colors | False | By David M. Halbfinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/when-a-whole-way-of-life-is-destroyed.html | When a whole way of life is destroyed | False | John Heffernan and Michael Van Rooyen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/schools-alone-cant-fight-violence-655090.html | Schools Alone Can't Fight Violence | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/in-the-competition-for-dvd-rentals-by-mail-two-empires.html | In the Competition for DVD Rentals by Mail, Two Empires Strike Back | False | By David Pogue | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/international/middleeast/2-suicide-bombers-strike-in-iraq-during-shiite.html | 2 Suicide Bombers Strike in Iraq During Shiite Holiday | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/americas/high-court-ruling-eases-way-in-agabisa-cases.html | High court ruling eases way in ag-a-bisa cases | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/as-spano-stalks-a-timely-budget-his-bottom-line-is.html | As Spano Stalks a Timely Budget, His Bottom Line Is Redemption | False | By Patrick D. Healy | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/classified/paid-notice-deaths-wasser-sylvia.html | Paid Notice: Deaths WASSER, SYLVIA | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/world-briefing-middle-east-syria-assad-pardons-kurdish-rioters.html | World Briefing \| Middle East: Syria: Assad Pardons Kurdish Rioters | False | By Katherine Zoepf (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metro-briefing-new-york-queens-couple-found-dead-in-home.html | Metro Briefing \| New York: Queens: Couple Found Dead In Home | False | By Michelle O'Donnell (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/soccer/mls-goal-not-just-to-survive-but-to-thrive.html | M.L.S. Goal: Not Just to Survive, but to Thrive | False | By Jack Bell | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/in-a-break-with-past-albany-budget-is-on-time.html | In a Break With Past, Albany Budget Is on Time | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/us/national-briefing-washington-court-allows-examination-of-student.html | National Briefing \| Washington: Court Allows Examination Of Student | False | By John Files (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/world-briefing-middle-east-west-bank-palestinians-fire-at-leaders.html | World Briefing \| Middle East: West Bank: Palestinians Fire At Leader's Headquarters | False | By Greg Myre (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/currencies-dollar-loses-steam-on-tepid-gdp-data.html | Currencies: Dollar loses steam on tepid gdp data | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/pageoneplus/corrections-656216.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/asia/in-indonesian-quakes-aftermath-inconsolable.html | In Indonesian Quake's Aftermath, Inconsolable Grief | False | By Seth Mydans | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/media/some-pay-for-a-tv-service-that-they-didnt-choose.html | Some Pay for a TV Service That They Didn't Choose | False | By Ken Belson | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/books/composing-the-work-an-illfated-poet-never-began.html | Composing the Work an Ill-Fated Poet Never Began | False | By Alan Riding | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-furnishings-artwork-to-throw-plump-and.html | CURRENTS: FURNISHINGS; Artwork to Throw, Plump and Straighten | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/sports/baseball/ignored-by-dodgers-crosby-takes-to-yankees.html | Ignored by Dodgers, Crosby Takes to Yankees | False | By Tyler Kepner | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/circuits/cable-lets-the-ipod-photo-link-directly-to-a-camera.html | Cable Lets the IPod Photo Link Directly to a Camera, Bypassing a PC Pit Stop | False | By Ian Austen | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/worldbusiness/wolfowitz-tries-to-ease-eu-worries-over-bank.html | Wolfowitz tries to ease EU worries over bank | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/technology/in-a-first-france-plans-an-antiterror-web-site.html | In a first, France plans an anti-terror Web site | False | By Katrin Bennhold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/mta-expected-to-approve-jets-720-million-plan-for-stadium.html | M.T.A. Expected to Approve Jets' $720 Million Plan for Stadium | False | By Charles V Bagli and Sewell Chan | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/world-business-briefing-europe-italy-offer-for-bank.html | World Business Briefing \| Europe: Italy : Offer For Bank | False | By Eric Sylvers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/business/compete-with-caution-against-past-employer.html | Compete With Caution Against Past Employer | False | By Eve Tahmincioglu | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/pageoneplus/corrections-656151.html | Corrections | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/arts/arts-briefly-viewers-leave-the-office.html | Arts, Briefly; Viewers Leave 'The Office' | False | By Kate Aurthur | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/columbia-and-a-chair-endowed-with-rust.html | Columbia and a Chair Endowed With Rust | False | By David Gonzalez | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/metrocampaigns/candidates-show-up-at-gathering-separately.html | Candidates Show Up at Gathering, Separately | False | By Randal C. Archibold | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/americas/court-gets-new-appeal-on-schiavo.html | Court gets new appeal on Schiavo | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/opinion/wholl-speak-against-extremism-658286.html | Who'll Speak Against Extremism? | False | | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/world/world-briefing-europe-russia-north-korean-leader-may-attend-ceremony.html | World Briefing \| Europe: Russia: North Korean Leader May Attend Ceremony With Bush | False | By Steven Lee Myers (NYT) | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/style/home and garden/currents-cabinetry-never-mind-diamonds-storage-is-a.html | CURRENTS: CABINETRY; Never Mind Diamonds; Storage Is a Girl's Best Friend | False | By Stephen Treffinger | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-03-31 | 2005-03-31 | https://www.nytimes.com/2005/03/31/nyregion/yes-it-feels-like-spring-can-the-coat-go-now.html | Yes, It Feels Like Spring. Can the Coat Go Now? | False | By Michael Brick | 2006-07-25 | TX 6-187-905 | 2009-08-06 | TX 6-683-898 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/a-chance-to-see-prized-pieces-from-the-ming-dynasty.html | A Chance to See Prized Pieces From the Ming Dynasty | False | By Wendy Moonan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-besdine-henry.html | Paid Notice: Deaths BESDINE, HENRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/golf/in-early-going-this-year-the-pga-tour-is-all-wet.html | In Early Going This Year, the PGA Tour Is All Wet | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668214.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668150.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/rebels-in-congo-say-theyll-end-crossborder-raids-in-rwanda.html | Rebels in Congo Say They'll End Cross-Border Raids in Rwanda | False | By Marc Lacey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/a-fairytale-birthday-for-a-very-old-friend.html | A Fairy-Tale Birthday for a Very Old Friend | False | By Laurel Graeber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/technology/lenovo-shares-surge.html | Lenovo shares surge | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/panel-warns-that-defense-against-germ-attack-is-weak.html | Panel Warns That Defense Against Germ Attack Is Weak | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/pakistans-arsenal-667064.html | Pakistan's Arsenal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/americas/30-killed-on-rio-streets-and-rogue-police-officers.html | 30 Killed on Rio Streets and Rogue Police Officers Are Implicated | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/dance/dances-vanguard-stakes-out-brooklyn.html | Dance's Vanguard Stakes Out Brooklyn | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/stocks-worries-over-spike-in-oil-price-cut-rally.html | Stocks: Worries over spike in oil price cut rally short | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/a-rare-glimpse-of-a-master-here-for-just-three-days.html | A Rare Glimpse of a Master Here for Just Three Days | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/kazakhstan-gets-a-stake-in-oil-field.html | Kazakhstan Gets a Stake in Oil Field | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/people-ian-mcewan-sinead-oconnor-kate-moss-jerry-springer.html | People: Ian McEwan, Sinead O'Connor, Kate Moss, Jerry Springer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-667315.html | A Life Ends, and a Nation Pauses to Reflect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/ncaabasketball/gamecocks-win-nit-on-lastsecond-3pointer.html | Gamecocks Win N.I.T. on Last-Second 3-Pointer | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/report-says-pentagon-spending-on-weapons-to-soar.html | Report Says Pentagon Spending on Weapons to Soar | False | By Tim Weiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-blum-henry-j.html | Paid Notice: Deaths BLUM, HENRY J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/realestate/going-to-greater-lengths.html | Going to Greater Lengths | False | By Lisa Kalis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/parting-advice-for-the-wouldbe-fabulous.html | Parting Advice for the Would-Be Fabulous | False | By Joyce Wadler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/osce-calls-for-calm-in-kyrgyzstan.html | OSCE calls for calm in Kyrgyzstan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/for-fbi-not-enough-progress-in-combating-terrorism.html | For F.B.I., Not Enough Progress in Combating Terrorism | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/iraqi-rebels-press-attacks-on-shiites.html | Iraqi rebels press attacks on Shiites | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/world-business-briefing-europe-germany-auto-parts-profit-rises.html | World Business Briefing \| Europe: Germany: Auto Parts Profit Rises | False | By Dow Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/europe/christians-around-the-world-pray-for-ailing-pope.html | Christians Around the World Pray for Ailing Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/escapes/thwack-whir-whir-segway-polo-is-born.html | Thwack! Whir!... Whir? Segway Polo Is Born | False | By Josh Sens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/police-dig-for-mans-body-in-brooklyn.html | Police Dig for Man's Body in Brooklyn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/sportsspecial/rutgers-hits-dead-end-but-journey-is-not-over.html | Rutgers Hits Dead End, but Journey Is Not Over | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/india-uses-vat-in-taxevasion-battle.html | India uses VAT in tax-evasion battle | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-mark-lewis.html | Art in Review; Mark Lewis | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/asia-voices-concern-on-myanmar.html | Asia voices concern on Myanmar | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-alexander-ross.html | Art in Review; Alexander Ross | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/americas/briefly-international.html | Briefly International | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/shopping-back-to-the-gym.html | Shopping \| Back to the Gym | False | By Vera Gibbons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/better-than-a-hybrid-665053.html | Better Than a Hybrid | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/technology/alfa-wants-a-stake-in-turkcell.html | Alfa wants a stake in Turkcell | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-polsky-sidney.html | Paid Notice: Deaths POLSKY, SIDNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/realestate/the-russians-have-come-the-russians-have-come.html | The Russians have come;the Russians have come | False | By Lucie Muir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/bosnian-serbs-report-900-under-investigation.html | Bosnian Serbs Report 900 Under Investigation | False | By Nicholas Wood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/technology/intel-officer-says-high-taxes-could-send-plant-overseas.html | Intel Officer Says High Taxes Could Send Plant Overseas | False | By John Markoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/theater/theater-review-as-a-nun-stands-firm-the-ground-shifts-below.html | THEATER Review; As a Nun Stands Firm, The Ground Shifts Below | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-profile-in-timidity.html | A Profile in Timidity | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/still-no-clues-as-to-why-rudder-fell-off-airbus.html | Still no clues as to why rudder fell off Airbus | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/media/liz-smith-out-of-newsday-saying-she-wont-take-95-pay-cut.html | Liz Smith Out of Newsday, Saying She Won't Take 95% Pay Cut | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/fighting-malaria.html | Fighting malaria | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/media/abc-must-decide-not-just-who-but-also-what-for-late-night.html | ABC Must Decide Not Just Who but Also What for Late Night | False | By Bill Carter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/juggling-asian-and-hollywood-roles.html | Juggling Asian and Hollywood roles | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/at-st-patricks-calm-acceptance-and-quiet-prayers.html | At St. Patrick's, Calm Acceptance and Quiet Prayers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/mitch-hedberg-a-comedian-who-performed-surreal-routines-dies-at-37.html | Mitch Hedberg, a Comedian Who Performed Surreal Routines, Dies at 37 | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/commissioners-cannot-settle-their-differences.html | Commissioners Cannot Settle Their Differences | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/a-jerusalem-hospital-embodies-spirit-of-cooperation.html | A Jerusalem hospital embodies spirit of cooperation | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/pope-close-to-death-after-heart-failure-says-vatican.html | Pope close to death after heart failure, says Vatican | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/europe/pope-near-death-vatican-says-his-vital-signs-are-fading.html | Pope Near Death; Vatican Says His Vital Signs Are Fading | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/a-power-broker-flexing-muscle-caught-on-tape.html | A Power Broker Flexing Muscle, Caught on Tape | False | By David Kocieniewski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/music/a-cascade-of-rippling-figures.html | A Cascade of Rippling Figures | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-kestenbaum-alfred-k-esq.html | Paid Notice: Deaths KESTENBAUM, ALFRED K., ESQ. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-sherman-doris.html | Paid Notice: Deaths SHERMAN, DORIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/georgia-lawmakers-pass-demand-for-voter-photo-id.html | Georgia Lawmakers Pass Demand for Voter Photo ID | False | By Ariel Hart | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/israel-modifies-law-on-conversions.html | Israel modifies law on conversions | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668141.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/for-some-legislators-meeting-a-deadline-provides-a-chance-to-exult.html | For Some Legislators, Meeting a Deadline Provides a Chance to Exult, but Not Too Loudly | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-mazin-anita-and-blair.html | Paid Notice: Deaths MAZIN, ANITA AND BLAIR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/in-iraq-3-deaths-spur-calls-to-revamp-police.html | In Iraq, 3 deaths spur calls to revamp police | False | By Anne Barnard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-zung-zer-fung.html | Paid Notice: Deaths ZUNG, ZER FUNG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-review-asia-week-is-here-there-everywhere.html | ART REVIEW; Asia Week Is Here, There, Everywhere | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-petschek-dr-harry-e.html | Paid Notice: Deaths PETSCHEK, DR. HARRY E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/a-next-step-making-rules-to-die-by.html | A Next Step: Making Rules to Die By | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/americas/news-analysis-schiavos-legacy-is-a-national-debate.html | News Analysis: Schiavo's legacy is a national debate | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/we-cant-remain-silent.html | We Can't Remain Silent | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-667366.html | A Life Ends, and a Nation Pauses to Reflect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/elan-shares-tumble-on-2nd-death-tied-to-drug.html | Elan shares tumble on 2nd death tied to drug | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/tennis/sharapova-rights-her-game-vs-venus-williams.html | Sharapova Rights Her Game vs. Venus Williams | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/world-business-briefing-asia-china-fuel-supplier-in-court-fight.html | World Business Briefing | Asia: China: Fuel Supplier In Court Fight | False | By Wayne Arnold (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-wagner-rodney-b.html | Paid Notice: Deaths WAGNER, RODNEY B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-creeley-robert.html | Paid Notice: Deaths CREELEY, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/middleeast/militants-wild-west-night-leaves-west-bank-town-dismayed.html | Militants' Wild West Night Leaves West Bank Town Dismayed | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/wanted-border-hoppers-and-some-excitement-too.html | Wanted: Border Hoppers. And Some Excitement, Too. | False | By Timothy Egan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/exclinton-aide-to-admit-taking-classified-papers.html | Ex-Clinton Aide to Admit Taking Classified Papers | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/qwest-refusing-to-accept-no-raises-mci-bid.html | Qwest, Refusing to Accept No, Raises MCI Bid | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-667323.html | A Life Ends, and a Nation Pauses to Reflect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/briefly-laura-bush-on-visit-backs-afghan-women.html | Briefly: Laura Bush, on visit, backs Afghan women | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/port-authority-to-replace-path-fleet-for-499-million.html | Port Authority to Replace PATH Fleet for $499 Million | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-struth-bert-w.html | Paid Notice: Deaths STRUTH, BERT W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metrocampaigns/rangel-backs-fields-in-race-to-challenge-bloomberg.html | Rangel Backs Fields in Race to Challenge Bloomberg | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/europe/allembracing-man-of-action-for-a-new-era-of-papacy.html | All-Embracing Man of Action for a New Era of Papacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/europe/how-vitality-and-ambition-reshaped-catholic-church.html | How Vitality and Ambition Reshaped Catholic Church | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/morgan-stanley-trying-to-rally-support-for-chief.html | Morgan Stanley Trying to Rally Support for Chief | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-fowler-edith.html | Paid Notice: Deaths FOWLER, EDITH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/europe/son-assumes-duties-of-monacos-ailing-leader.html | Son Assumes Duties of Monaco's Ailing Leader | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-model-modernism.html | Art in Review; 'Model Modernism' | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-remembering-ray-charles.html | Arts, Briefly; Remembering Ray Charles | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/its-the-working-class-that-bears-the-burden.html | It's the working class that bears the burden | False | Jonathan Power | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/theater/theater-listings.html | Theater Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/obscure-offshore-entities-emerge-to-trouble-aig.html | Obscure Offshore Entities Emerge to Trouble A.I.G. | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-weistrop-rabbi-jerome.html | Paid Notice: Deaths WEISTROP, RABBI JEROME | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/africa/returns-in-zimbabwe-election-point-to-victory-for.html | Returns in Zimbabwe Election Point to Victory for Mugabe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/for-insurance-regulators-trails-lead-to-dublin.html | For Insurance Regulators, Trails Lead to Dublin | False | By Brian Lavery and Timothy L. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668206.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/television/doctors-battle-an-unusual-enemy-water.html | Doctors Battle an Unusual Enemy: Water | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/sturgess-travels-a-screwball-tale.html | Sturges's Travels, a Screwball Tale | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/escapes/the-tortugas-last-stop-usa.html | The Tortugas, Last Stop U.S.A. | False | By Joe Roman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-korematsu-fred.html | Paid Notice: Deaths KOREMATSU, FRED | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/the-listings-david-harbour.html | The Listings; DAVID HARBOUR | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/giving-actual-lesbians-a-chance-to-portray-actual-love.html | Giving Actual Lesbians a Chance to Portray Actual Love | False | By Ned Martel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/roundup-tour-plans-to-lure-world-cup-fans.html | Roundup: Tour plans to lure World Cup fans | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/american-dreaming-take-a-number.html | American Dreaming? Take a Number | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668133.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/books/robert-creeley-78-groundbreaking-poet-dies.html | Robert Creeley, 78, Groundbreaking Poet, Dies | False | By Dinitia Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/theater/reviews/the-journey-of-a-boy-with-no-parents-no-arms-and-no-luck.html | The Journey of a Boy With No Parents, No Arms and No Luck | False | By Jason Zinoman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-cochran-johnnie-l-jr.html | Paid Notice: Deaths COCHRAN, JOHNNIE, L., JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/timing-was-different-posturing-was-normal.html | Timing Was Different, Posturing Was Normal | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/loss-in-derivatives-hits-freddie-mac.html | Loss in derivatives hits Freddie Mac | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/chinas-request-for-artimport-ban-stirs-debate.html | China's Request for Art-Import Ban Stirs Debate | False | By Randy Kennedy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/music/digging-up-high-art-from-ordinary-places.html | Digging Up High Art From Ordinary Places | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/for-those-keeping-vigil-prayers-tears-and-talk-of-transformation.html | For Those Keeping Vigil, Prayers, Tears and Talk of Transformation | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/wellss-first-start-a-study-in-contrasts.html | Wells's First Start a Study in Contrasts | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/news/are-the-foxes-guardinghuman-rights-at-un.html | Are the foxes guardinghuman rights at UN? | False | Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668184.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/world-bank-vote-confirms-wolfowitz-unanimously.html | World Bank Vote Confirms Wolfowitz Unanimously | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/soccer/mathis-brings-sparks-to-checkettss-new-team.html | Mathis Brings Sparks to Checketts's New Team | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/theresa-marie-schiavo.html | Theresa Marie Schiavo | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-matthew-blackwell.html | Art in Review; Matthew Blackwell | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-clinton-shaun-p.html | Paid Notice: Deaths CLINTON, SHAUN P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/recovering-paradise-lost-a-bustling-bali-on-upswing.html | Recovering paradise lost: a bustling Bali on upswing | False | By Denny Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/ruling-favors-exmodel-in-custody-fight.html | Ruling Favors Ex-Model in Custody Fight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/growth-in-job-market-slowed-considerably-in-march.html | Growth in Job Market Slowed Considerably in March | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/dance/a-school-night-for-artists-too.html | A School Night For Artists, Too | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/great-swimming-pools-sunbathe-or-make-a-splash.html | Great Swimming Pools: Sunbathe or Make a Splash | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/hutchison-plans-ipo.html | Hutchison plans IPO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/los-angeles-paying-victims-70-million-for-police-graft.html | Los Angeles Paying Victims $70 Million for Police Graft | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/western-carmakers-struggle-in-china.html | Western carmakers struggle in China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/doubts-on-source-for-key-piece-of-data-were-suppressed-report-says.html | Doubts on Source for Key Piece of Data Were Suppressed, Report Says | False | By David Barstow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/new-york-court-refuses-gay-marriage-suits.html | New York Court Refuses Gay Marriage Suits | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/a-final-verdict-on-prewar-intelligence-is-still-elusive.html | A Final Verdict on Prewar Intelligence Is Still Elusive | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/pakistans-arsenal-667072.html | Pakistan's Arsenal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/china-tries-to-block-japan-at-un.html | China tries to block Japan at UN | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/shifting-buyer-trends-set-back-western-carmakers-in-china.html | Shifting Buyer Trends Set Back Western Carmakers in China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/fred-korematsu-86-dies-lost-key-suit-on-internment.html | Fred Korematsu, 86, Dies; Lost Key Suit on Internment | False | By Richard Goldstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/automobiles/an-eversosubtle-nip-and-a-tuck-for-the-7-series.html | An Ever-So-Subtle Nip and a Tuck for the 7 Series | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/unions-protest-against-bushs-social-security-proposal.html | Unions Protest Against Bush's Social Security Proposal | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/obituaries/nathanael-v-davis-89-philanthropist-and-leader-in-the-aluminum.html | Nathanael V. Davis, 89, Philanthropist and Leader in the Aluminum Industry, Dies | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/how-bitterness-tainted-links-with-the-cia.html | How Bitterness Tainted Links With the C.I.A. | False | By David Johnston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/ask-roger-collis-whats-left-for-smokers.html | Ask Roger Collis: What's left for smokers? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/news/wolfowitz-confirmed-in-new-post.html | Wolfowitz confirmed in new post | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/health/fda-report-criticizes-oversight-of-medical-device-makers.html | F.D.A. Report Criticizes Oversight of Medical Device Makers | False | By Barry Meier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/front page/world/pope-in-very-grave-condition-after-suffering-a-heart.html | Pope in 'Very Grave' Condition After Suffering a Heart Attack | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/automobiles/your-car-politics-on-wheels.html | Your Car: Politics on Wheels | False | By John Tierney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/a-savage-and-sexy-city-of-pulp-fiction-regulars.html | A Savage and Sexy City of Pulp Fiction Regulars | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/medicare-says-06-premiums-will-rise-11.html | Medicare Says '06 Premiums Will Rise $11 | False | By Robert Pear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-gold-nat.html | Paid Notice: Deaths GOLD, NAT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/congressional-committee-extends-steroids-inquiry.html | Congressional Committee Extends Steroids Inquiry | False | By Duff Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/world-briefing-americas-canada-journalist-was-beaten-doctor-says.html | World Briefing | Americas: Canada: Journalist Was Beaten, Doctor Says | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/the-jurors-and-the-bible-665096.html | The Jurors and the Bible | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/schroder-asserts-his-authority-on-ending-china-arms-embargo.html | Schröl'äï',der Asserts His Authority On Ending China Arms Embargo | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/irish-financial-regulator-faces-its-first-major-test.html | Irish Financial Regulator Faces Its First Major Test | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/the-sport-that-never-sleeps.html | The Sport That Never Sleeps | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-connecticut-west-hartford-rowland-leaves-for-prison.html | Metro Briefing \| Connecticut: West Hartford: Rowland Leaves For Prison | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668222.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/ncaabasketball/before-the-illini-loyola-reached-the-top.html | Before the Illini, Loyola Reached the Top | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/foreign-envoys-arrive-to-assist-kyrgyzstan.html | Foreign envoys arrive to assist Kyrgyzstan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/france-and-germany-dogged-by-joblessness.html | France and Germany Dogged by Joblessness | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-albany-brunos-son-starts-lobbying-firm.html | Metro Briefing \| New York: Albany: Bruno's Son Starts Lobbying Firm | False | By Patrick D. Healy (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/dont-read-this-it-could-be-a-trick.html | Don't Read This. It Could Be A Trick. | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/jets-win-stadium-battle-by-2-touchdowns-the-vote-is-140.html | Jets Win Stadium Battle by 2 Touchdowns (the Vote Is 14-0) | False | By Sewell Chan and Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/europe/next-challenge-for-the-church-choosing-a-successor.html | Next Challenge for the Church: Choosing a Successor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/even-death-does-not-quiet-harsh-political-fight.html | Even Death Does Not Quiet Harsh Political Fight | False | By Carl Hulse and David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/message-in-indonesia-let-investors-beware.html | Message in Indonesia: Let investors beware | False | By Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/schiavo-dies-ending-bitter-case-over-feeding-tube.html | Schiavo Dies, Ending Bitter Case Over Feeding Tube | False | By Abby Goodnough | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/an-old-baseball-april-fools-hoax.html | An Old Baseball April Fools' Hoax | False | By Alan Schwarz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/after-attacks-abbas-acts-to-restore-order.html | After attacks, Abbas acts to restore order | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/science/study-of-social-interactions-starts-with-a-test-of-trust.html | Study of Social Interactions Starts With a Test of Trust | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/tel-avivans-defiantly-dine-out.html | Tel Avivans defiantly dine out | False | By David Kaufman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/for-ishii-a-labored-approach-can-work.html | For Ishii, a Labored Approach Can Work | False | By Pat Borzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/censoring-science-films.html | Censoring science films | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/turnout-is-heavy-for-zimbabwes-heady-election.html | Turnout Is Heavy for Zimbabwe's Heady Election | False | By Sharon Lafraniere and Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/the-listings.html | The Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/world-cup-2006-uruguayans-fume-after-brazil-goal.html | World Cup 2006: Uruguayans fume after Brazil goal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/albany-passes-budget-on-time-a-first-since-1984.html | Albany Passes Budget on Time, a First Since 1984 | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/mideast/women-of-the-holy-kingdom.html | Women of the Holy Kingdom | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-7-letters.html | A Life Ends, and a Nation Pauses to Reflect (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/for-wto-members-its-confession-time.html | For WTO members, it's 'confession' time | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/basketball/now-the-nets-need-to-pay-attention-to-the-knicks.html | Now the Nets Need to Pay Attention to the Knicks | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/asia/if-22-million-chinese-prevail-at-un-japan-wont.html | If 22 Million Chinese Prevail at U.N., Japan Won't | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/a-bloomberg-victory-at-a-price.html | A Bloomberg Victory, at a Price | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/if-the-old-merger-was-a-disaster-why-not-try-another-one.html | If the Old Merger Was a Disaster, Why Not Try Another One? | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/mideast/clerics-urge-sunni-arabs-to-join-iraqs-police-and.html | Clerics Urge Sunni Arabs to Join Iraq's Police and Army | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/health/in-florida-petting-zoos-close-amid-new-reports-of-infections.html | In Florida, Petting Zoos Close Amid New Reports of Infections | False | By Dennis M. Blank | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/an-object-of-practicality-from-the-inside-and-out.html | An Object of Practicality, From the Inside and Out | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/escapes/eugene-ore.html | Eugene, Ore. | False | By Chris Dixon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/from-harlem-for-bloomberg-with-no-regrets.html | From Harlem, for Bloomberg, With No Regrets | False | By Robin Finn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/audit-firm-facing-risk-of-lawsuits-over-aig.html | Audit Firm Facing Risk of Lawsuits Over A.I.G. | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-edelman-richard-s.html | Paid Notice: Deaths EDELMAN, RICHARD S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-ellen-gallagher.html | Art in Review; Ellen Gallagher | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/national-briefing-new-england-massachusetts-reversal-on-church-closing.html | National Briefing | New England | Massachusetts: Reversal On Church Closing | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668168.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/international/europe/at-st-peters-square-tens-of-thousand-pray-for-the-pope.html | At St. Peter's Square, Tens of Thousand Pray for the Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/salvaged-from-the-scrap-heap-a-sculptors-weighty-work-is-whole-again.html | Salvaged From the Scrap Heap, a Sculptor's Weighty Work Is Whole Again | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/world-business-briefing-asia-india-economic-growth-slows.html | World Business Briefing | Asia: India: Economic Growth Slows | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/us-officer-guilty-in-killing-of-iraqi.html | U.S. officer guilty in killing of Iraqi | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/annans-former-deputy-says-shredded-files-were-copies.html | Annan's Former Deputy Says Shredded Files Were Copies | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/cellular-service-in-turkey-gets-another-bidder.html | Cellular Service in Turkey Gets Another Bidder | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/meanwhile-a-hallowed-practice-for-the-trendy-tourist.html | Meanwhile: A hallowed practice for the trendy tourist | False | Shashi Tharoor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/ellen-gallagher-alexander-ross-model-modernisms.html | Ellen Gallagher; Alexander Ross; 'Model Modernisms' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/eu-sanctions-on-us-to-start-may-1.html | EU sanctions on U.S. to start May 1 | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/technology/cesky-bid-is-shift-in-telefnica-strategy.html | Cesky bid is shift in Telefãl'šãl%ánica strategy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/washington/world/world-briefing-africa-ethiopia-3-usfinanced-groups-expelled | World Briefing | Africa: Ethiopia: 3 U.S.-Financed Groups Expelled | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/a-race-breeds-stories-to-tell.html | A Race Breeds Stories to Tell | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/americas/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/intelligence-on-iraq-called-dead-wrong.html | Intelligence on Iraq called 'dead wrong' | False | By David Stout | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/briefs-setback-for-parmalat-share-sale.html | Briefs: Setback for Parmalat share sale | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-ornitz-morton-e.html | Paid Notice: Deaths ORNITZ, MORTON E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metrocampaigns/clinton-supporters-gear-up-against-swift-boat.html | Clinton Supporters Gear Up Against 'Swift Boat' Tactics | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/the-beginning-of-the-end-for-japan-inc.html | The beginning of the end for Japan Inc. | False | Jeff Kingston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-memorials-coleman-eleanor-p.html | Paid Notice: Memorials COLEMAN, ELEANOR P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/musical-satire-takes-ireland-to-task.html | Musical satire takes Ireland to task | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/middleeast/bombs-kill-5-in-iraq-cities-at-holy-time-for-the-shiites.html | Bombs Kill 5 in Iraq Cities at Holy Time for the Shiites | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-667340.html | A Life Ends, and a Nation Pauses to Reflect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/our-brackets-ourselves.html | Our Brackets, Ourselves | False | By Gary Klein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-gonzalo-puch.html | Art in Review; Gonzalo Puch | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-lord-daniel.html | Paid Notice: Deaths LORD, DANIEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/world-briefing-europe-france-longer-prison-term-in-graft-case.html | World Briefing | Europe: France: Longer Prison Term In Graft Case | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/media/koppel-leaving-abc-news-and-nightline-in-december.html | Koppel Leaving ABC News and 'Nightline' in December | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/news/prince-rainiers-son-takes-reins-in-monaco.html | Prince Rainier's son takes reins in Monaco | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-667307.html | A Life Ends, and a Nation Pauses to Reflect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/television/its-no-mystery-class-tells-again.html | It's No Mystery: Class Tells, Again | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/the-listings-all-aboard.html | The Listings; ALL ABOARD | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/bending-our-beliefs-665061.html | Bending Our Beliefs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-raskin-leila-g.html | Paid Notice: Deaths RASKIN, LEILA G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/joblessness-casts-a-cloud-on-politics-of-europe.html | Joblessness casts a cloud on politics of Europe | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/football/jets-schedule-is-featuring-both-politics-and-paris.html | Jets' Schedule Is Featuring Both Politics and Paris | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/duties-to-rise-on-some-items-from-us.html | Duties to Rise on Some Items From U.S. | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-langer-dorothy.html | Paid Notice: Deaths LANGER, DOROTHY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/africa/un-votes-to-send-any-sudan-war-crime-suspects-to-world-court.html | U.N. Votes to Send Any Sudan War Crime Suspects to World Court | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/art-in-review-myron-stout.html | Art in Review; Myron Stout | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/other-views-daily-star-moscow-times-toronto-star.html | Other Views: Daily Star, Moscow Times, Toronto Star | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/panel-offers-plan-to-help-mentally-ill-in-new-jersey.html | Panel Offers Plan to Help Mentally Ill in New Jersey | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/technology-briefing-hardware-disk-drive-maker-raises-outlook.html | Technology Briefing | Hardware: Disk Drive Maker Raises Outlook | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/lovely-bonbons-with-a-bitter-taste.html | Lovely Bonbons With a Bitter Taste | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/health/massachusetts-lawmakers-approve-stem-cell-research.html | Massachusetts Lawmakers Approve Stem Cell Research | False | By Pam Belluck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-wish-for-day-light-665029.html | A Wish for Day Light | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-strong-voice-weak-results.html | Arts, Briefly; Strong Voice, Weak Results | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/sports/baseball/the-first-base-puzzle-remains-unsolved.html | The First-Base Puzzle Remains Unsolved | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/sexdiscrimination-lawsuit-filed-against-smith-barney.html | Sex-Discrimination Lawsuit Filed Against Smith Barney | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/currencies-dollar-loses-ground-on-the-euro-and-yen.html | Currencies: Dollar loses ground on the euro and yen | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/importance-of-including-an-iota-of-credibility.html | Importance of Including an Iota of Credibility | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-the-doctor-is-out.html | Arts, Briefly; The Doctor Is Out | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/books/in-a-tantalizing-labyrinth-of-painful-memories.html | In a Tantalizing Labyrinth of Painful Memories | False | By ANDRé'ŝÃé ACIMAN | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/americas/obituary-robert-creeley-avant-garde-american-poet-78.html | Obituary: Robert Creeley, avant-garde American poet, 78 | False | By Mark Feeney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/arts-briefly-the-sound-of-silence.html | Arts, Briefly; The Sound of Silence | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/pageoneplus/corrections-668176.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/movies/the-listings-pittsburgh-ballet-theater.html | The Listings; PITTSBURGH BALLET THEATER | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/repression-fosters-gangs-665088.html | Repression Fosters Gangs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-jersey-elizabeth-jail-guard-indicted-in-sex.html | Metro Briefing \| New Jersey: Elizabeth: Jail Guard Indicted In Sex Assaults | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-cooper-nancy.html | Paid Notice: Deaths COOPER, NANCY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/worldbusiness/economic-view-whats-the-big-deal-about-opening-the-eu.html | Economic View: What's the big deal about opening the EU services market? | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/pageoneplus/corrections-668192.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/shoddy-construction-found-at-homes-in-new-jersey.html | Shoddy Construction Found at Homes in New Jersey | False | By Josh Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/theater/reviews/sondheim-on-romantic-love-a-consolation-and-a-curse.html | Sondheim on Romantic Love: A Consolation and a Curse | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/pakistans-arsenal-667056.html | Pakistan's Arsenal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/protecting-the-work-force.html | Protecting the Work Force | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/europe/schrder-adamant-on-chinese-embargo.html | Schröder, der adamant on Chinese embargo | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/movies/new-faces-of-swedish-cinema.html | New Faces of Swedish Cinema | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/informing-a-nation-in-a-readable-style.html | Informing a Nation in a Readable Style | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/national/west-midwest-south-new-england-and-washington.html | West, Midwest, South, New England and Washington | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/health/technology-briefing-biotechnology-more-orthopedics.html | Technology Briefing \| Biotechnology: More Orthopedics Subpoenas | False | By Barnaby J. Feder (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/dining/metropol.html | Metropol | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-667374.html | A Life Ends, and a Nation Pauses to Reflect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/politics/schiavos-case-may-reshape-american-law.html | Schiavo's Case May Reshape American Law | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/middleeast/israeli-court-eases-rules-on-converting-to-judaism.html | Israeli Court Eases Rules on Converting to Judaism | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-manhattan-apartment-prices-still-rising.html | Metro Briefing \| New York: Manhattan: Apartment Prices Still Rising | False | By William Neuman (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/health/un-study-cites-growing-human-damage-to-ecology.html | UN study cites growing human damage to ecology | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-white-plains-antidrinking-efforts-expand.html | Metro Briefing \| New York: White Plains: Antidrinking Efforts Expand | False | By David Scharfenberg (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/world/bloc-to-challenge-afghan-chief-in-parliament.html | Bloc to Challenge Afghan Chief in Parliament | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/realestate/housing-market-loses-the-welcome-mat.html | Housing market loses the 'welcome' mat | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/business/plagues-of-a-dismal-quarter-oil-prices-and-inflation-fears.html | Plagues of a Dismal Quarter: Oil Prices and Inflation Fears | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/metro-briefing-new-york-ulster-county-indictment-in-mall-shootings.html | Metro Briefing \| New York: Ulster County: Indictment In Mall Shootings | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/arts/design/the-mets-magnifying-glass-on-a-single-chinese-emperors-court.html | The Met's Magnifying Glass on a Single Chinese Emperor's Court | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/washington/the-intelligence-critique-the-report-bush-panel-finds-big-flaws.html | THE INTELLIGENCE CRITIQUE: THE REPORT; BUSH PANEL FINDS BIG FLAWS REMAIN IN U.S. SPY EFFORTS | False | By Scott Shane and David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/nyregion/brain-disease-found-in-deer-in-new-york.html | Brain Disease Found in Deer in New York | False | By Marc Santora | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/education/panels-report-on-faculty-at-columbia-spurs-debate.html | Panel's Report on Faculty at Columbia Spurs Debate | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/classified/paid-notice-deaths-hansen-j-kent.html | Paid Notice: Deaths HANSEN, J. KENT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/a-life-ends-and-a-nation-pauses-to-reflect-667331.html | A Life Ends, and a Nation Pauses to Reflect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/opinion/pakistans-arsenal-3-letters.html | Pakistan's Arsenal (3 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-01 | 2005-04-01 | https://www.nytimes.com/2005/04/01/travel/british-rail-system-raises-its-goals-for-punctuality.html | British rail system raises its goals for punctuality | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/your-money/funds-the-bottom-line-check-the-management.html | Funds: The bottom line? Check the management | False | By Chet Currier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pagoneplus/corrections-675911.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/the-holocaust-today.html | The Holocaust today | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/extending-a-welcome-to-the-hotel-farewell.html | Extending a Welcome to the Hotel Farewell | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/travel/agency-wants-changes-to-boeing-jet-insulation.html | Agency wants changes to Boeing jet insulation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/technology/its-not-just-a-phone-but-what-is-it.html | It's not just a phone, but what is it? | False | By Michel Marriott and Katie Hafner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/africa/iraqi-sunni-clerics-stage-an-about-face.html | Iraqi Sunni clerics stage an about-face | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly-90043853872.html | Arts, Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-americas-colombia-us-soldiers-in-cocaine-inquiry.html | World Briefing \| Americas: Colombia: U.S. Soldiers In Cocaine Inquiry | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pagoneplus/corrections-675938.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/justice-ginsburg-backs-value-of-foreign-law.html | Justice Ginsburg Backs Value of Foreign Law | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/hiv-and-drugs-672920.html | H.I.V. and Drugs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/former-governor-of-connecticut-begins-year-in-prison.html | Former Governor of Connecticut Begins Year in Prison | False | By Stacey Stowe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/knit-one-for-love-purl-two-to-help-others-5-letters.html | Knit One for Love, Purl Two to Help Others (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly-suge-knight-loses-suit.html | Arts, Briefly; Suge Knight Loses Suit | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/34-surge-pushes-oil-above-57.html | 3.4% Surge Pushes Oil Above $57 | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-cutler-earle-newton-iii.html | Paid Notice: Deaths CUTLER, EARLE NEWTON, III. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/before-the-fall.html | Before the Fall | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/cia-answers-criticism-with-pledge-to-do-better.html | C.I.A. Answers Criticism With Pledge to Do Better | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/television/british-writer-mines-bleak-youth-for-tv-drama.html | British Writer Mines Bleak Youth for TV Drama | False | By Margy Rochlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-memorials-leeds-richard-c.html | Paid Notice: Memorials LEEDS, RICHARD C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/new-board-members-back-suing-to-recover-roslyn-school-funds.html | New Board Members Back Suing to Recover Roslyn School Funds | False | By Bruce Lambert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-kahn-hilda.html | Paid Notice: Deaths KAHN, HILDA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/excia-chief-denies-knowing-of-doubt-about-defectors-word.html | Ex-C.I.A. Chief Denies Knowing of Doubt About Defector's Word | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/basics-before-wizardry-672939.html | Basics Before Wizardry | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/refinancing-the-future.html | Refinancing the Future | False | By Peter J. Wallison | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/quake-rescue-workers-move-out-of-ruined-city.html | Quake rescue workers move out of ruined city | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/an-art-district-grows-in-los-angeles.html | An art district grows in Los Angeles | False | By Andrew Yang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/obituaries/frank-perdue-84-chicken-merchant-dies.html | Frank Perdue, 84, Chicken Merchant, Dies | False | By Melanie Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/for-cambodias-dead-farce-heaped-on-insult.html | For Cambodia's dead, farce heaped on insult | False | Roger Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/theater/reviews/playing-with-fire-out-on-the-plantation.html | Playing With Fire Out on the Plantation | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-judge-virginia-a.html | Paid Notice: Deaths JUDGE, VIRGINIA A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/americas/string-of-street-shootings-kill-30-including-youths-in-rio.html | String of Street Shootings Kill 30, Including Youths, in Rio Suburb | False | By Larry Rohter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/news-analysis-the-pope-let-world-watch-his-dying-days.html | News Analysis: The pope let world watch his dying days | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/middleeast/sunni-clerics-urge-followers-to-join-iraq-army-and-police.html | Sunni Clerics Urge Followers to Join Iraq Army and Police | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pagezero/corrections-675970.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/north-korea-seeks-broader-talks.html | North Korea seeks broader talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/as-the-curtain-goes-up-the-players-are-not-the-thing.html | As the Curtain Goes Up, the Players Are Not the Thing | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/myless-journey-begins-with-a-thousand-steps.html | Myles's Journey Begins With a Thousand Steps | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/megastores-gaze-longingly-at-india.html | Megastores gaze longingly at India | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/officer-is-charged-with-sex-offense.html | Officer Is Charged With Sex Offense | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-asia-china-another-appeal-for-taiwan-talks.html | World Briefing | Asia: China: Another Appeal For Taiwan Talks | False | By Joseph Kahn (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-memorials-bernstein-elliott-m.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/two-pianists-with-one-idea-making-the-notes-exciting.html | Two Pianists With One Idea: Making the Notes Exciting | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/nl-west-preview.html | N.L. West Preview | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/china-hopes-visit-to-india-helps-in-territory-squabble.html | China hopes visit to India helps in territory squabble | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/al-west-preview.html | A.L. West Preview | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/democracy-needed-in-zimbabwe.html | Democracy Needed in Zimbabwe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-europe-ukraine-citizenship-for-the-new-first-lady.html | World Briefing | Europe: Ukraine: Citizenship For The New First Lady | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/the-art-of-intelligence.html | The Art of Intelligence | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/news/japanborn-koreans-live-in-limbo.html | Japan-born Koreans live in limbo | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/illinois-pharmacies-ordered-to-provide-birth-control.html | Illinois Pharmacies Ordered to Provide Birth Control | False | By Monica Davey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/othersports/an-old-fishing-hole-is-made-new.html | An Old Fishing Hole Is Made New | False | By Stephen C. Sautner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/stocks-mixed-us-signals-depress-wall-street.html | Stocks: Mixed U.S. signals depress Wall Street | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/nl-east-preview.html | N.L. East Preview | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/company-news-johnson-johnson-issues-alzheimers-drug-warning.html | COMPANY NEWS; JOHNSON & JOHNSON ISSUES ALZHEIMER'S DRUG WARNING | False | By Stephanie Saul (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/a-scots-travel-guide-to-prague.html | A Scot's Travel Guide to Prague | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/people-roger-moore-britney-spears-alicia-keys.html | People: Roger Moore, Britney Spears, Alicia Keys | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/mta-links-stadium-bid-to-rail-extension.html | M.T.A. Links Stadium Bid to Rail Extension | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/lethal-lapses-in-intelligence-676055.html | Lethal Lapses in Intelligence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/with-mets-about-to-begin-dispute-isnt-close-to-end.html | With Mets About to Begin, Dispute Isn't Close to End | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/parents-are-sentenced-in-a-case-of-child-cruelty-and-elder-neglect.html | Parents Are Sentenced in a Case of Child Cruelty and Elder Neglect | False | By John Holl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/emails-reveal-fraud-in-nuclear-site-study.html | E-Mails Reveal Fraud in Nuclear Site Study | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/transgender-group-reaches-agreement-on-restrooms.html | Transgender Group Reaches Agreement on Restrooms | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-cochran-johnnie-l-jr.html | Paid Notice: Deaths COCHRAN, JOHNNIE, L., JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/national/abuse-scandal-gives-boston-mixed-feelings-about-popes-legacy.html | Abuse Scandal Gives Boston Mixed Feelings About Pope's Legacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/parks-in-peril.html | Parks in Peril | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/knit-one-for-love-purl-two-to-help-others-676080.html | Knit One for Love, Purl Two to Help Others | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/tapes-raise-more-doubts-about-attorney-general.html | Tapes Raise More Doubts About Attorney General | False | By David Kocieniewski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-gross-martin-mayer.html | Paid Notice: Deaths GROSS, MARTIN MAYER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/safety-alert.html | Safety Alert | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pageoneplus/corrections-675946.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/international/europe/next-challenge-for-the-church-choosing-a-successor.html | Next Challenge for the Church: Choosing a Successor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/basketball/nets-slide-past-knicks-nearing-playoff-spot.html | Nets Slide Past Knicks, Nearing Playoff Spot | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/daimlerchrysler-to-scale-back-minicar-unit.html | DaimlerChrysler to Scale Back Mini-Car Unit | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-catalano-ferdinand.html | Paid Notice: Deaths CATALANO, FERDINAND | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/the-road-to-hell-is-paved-with-bright-inventions.html | The Road to Hell Is Paved With Bright Inventions | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/rents-soar-stores-close-life-goes-on-a-little-poorer.html | Rents Soar. Stores Close. Life Goes on, a Little Poorer. | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/from-the-flying-illini-to-grounded-with-regret.html | From the Flying Illini to Grounded With Regret | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/briefs-eu-angered-over-modified-corn.html | Briefs: EU angered over modified corn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/news-analysis-europe-revives-hope-of-restoring-the-old.html | News Analysis: Europe revives hope of restoring the old trans-Atlantic club | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/the-legacy-of-terri-schiavo-676128.html | The Legacy Of Terri Schiavo | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/nl-central-preview.html | N.L. Central Preview | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/spain-seizes-13-suspects-in-bombing.html | Spain seizes 13 suspects in bombing | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/as-juvenile-homicides-soar-washington-starts-a-plan.html | As Juvenile Homicides Soar, Washington Starts a Plan | False | By Kristen A. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/papal-transition-traditional-path-sharply-defined.html | Papal Transition: Traditional Path Sharply Defined | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/mayor-denies-politics-had-role-in-mtas-stadium-decision.html | Mayor Denies Politics Had Role in M.T.A.'s Stadium Decision | False | By Winnie Hu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/suspect-arrested-in-dragging-of-immigrant-in-new-mexico.html | Suspect Arrested in Dragging of Immigrant in New Mexico | False | By Joseph Kolb | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pageoneplus/corrections-675954.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/knit-one-for-love-purl-two-to-help-others-676101.html | Knit One for Love, Purl Two to Help Others | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/obituaries/alan-dundes-70-folklorist-who-studied-human-custom-dies.html | Alan Dundes, 70, Folklorist Who Studied Human Custom, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/bronx-shooting-is-link-to-a-midtown-case.html | Bronx Shooting Is Link to a Midtown Case | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/he-gave-energy-and-spirit-to-city-in-its-hour-of-need.html | He Gave Energy and Spirit to City in Its Hour of Need | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-siperstein-israel.html | Paid Notice: Deaths SIPERSTEIN, ISRAEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/rell-may-shut-juvenile-jail-that-aided-rowlands-fall.html | Rell May Shut Juvenile Jail That Aided Rowland's Fall | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/hybridcar-tinkerers-scoff-at-noplugin-rule.html | Hybrid-Car Tinkerers Scoff at No-Plug-In Rule | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/lethal-lapses-in-intelligence-676039.html | Lethal Lapses in Intelligence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/with-problematic-roster-record-mogul-starts-over.html | With Problematic Roster, Record Mogul Starts Over | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/popes-death-comes-after-long-and-public-illness.html | Pope's death comes after long and public illness | False | Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/knit-one-for-love-purl-two-to-help-others-676063.html | Knit One for Love, Purl Two to Help Others | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-faine-ruth-c.html | Paid Notice: Deaths FAINE, RUTH C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/lethal-lapses-in-intelligence-676020.html | Lethal Lapses in Intelligence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/a-crafty-artist-after-his-moment.html | A crafty artist, after his moment | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/technology/pentagon-redirects-its-research-dollars.html | Pentagon Redirects Its Research Dollars | False | By John Markoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/roundup-2-hungarians-lose-appeal-on-medals.html | Roundup: 2 Hungarians lose appeal on medals | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pageoneplus/corrections-675920.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/technology/the-57-ways-to-watch-tv.html | The 57 ways to watch TV | False | By Victoria Shannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/college-basketball-s-carolina-wins-nit.html | College Basketball: S. Carolina wins NIT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-kahn-selma-ruth-nee-lynford.html | Paid Notice: Deaths KAHN, SELMA RUTH (NEE LYNFORD) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/al-central-preview.html | A.L. Central Preview | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-einziger-edith.html | Paid Notice: Deaths EINZIGER, EDITH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/all-together-now-gentlemen.html | All Together Now, Gentlemen | False | By Bruce Weber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/in-another-twist-mci-to-reopen-merger-talks-with-qwest.html | In Another Twist, MCI to Reopen Merger Talks With Qwest | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly-survival-instinct.html | Arts, Briefly; Survival Instinct | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/meanwhile-my-kingdom-for-my-kitty.html | Meanwhile: My kingdom for my kitty | False | Rob Blackhurst | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-wagner-rodney.html | Paid Notice: Deaths WAGNER, RODNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/the-yankees-and-the-red-sox-are-old-rivals-maybe-too-old.html | The Yankees and the Red Sox Are Old Rivals. Maybe Too Old. | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/lethal-lapses-in-intelligence-5-letters.html | Lethal Lapses in Intelligence (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/books/a-dreamer-and-her-parrot-stick-method.html | A Dreamer and Her Parrot-Stick Method | False | By John Strausbaugh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-memorials-fischer-heinrich.html | Paid Notice: Memorials FISCHER, HEINRICH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/argument-near-school-ends-in-death-of-girl-17.html | Argument Near School Ends in Death of Girl, 17 | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/shariah-rethinking-the-use-of-muslim-law.html | Shariah: Rethinking the use of Muslim law | False | Tariq Ramadan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/national-briefing-washington-use-of-secret-warrants-is-said-to-stabilize.html | National Briefing | Washington: Use Of Secret Warrants Is Said To Stabilize | False | By Eric Lichtblau (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/mccants-prefers-to-let-his-play-do-the-talking.html | McCants Prefers to Let His Play Do the Talking | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/after-the-flood.html | After the Flood | False | By Erich Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pageoneplus/corrections-675989.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/knit-one-for-love-purl-two-to-help-others-676071.html | Knit One for Love, Purl Two to Help Others | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly-aaron-davis-hall-expands.html | Arts, Briefly; Aaron Davis Hall Expands | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/the-legacy-of-terri-schiavo-676136.html | The Legacy Of Terri Schiavo | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/the-making-of-a-celebrity-portraitist.html | The making of a celebrity portraitist | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-fenster-lilian-owen.html | Paid Notice: Deaths FENSTER, LILIAN OWEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pageoneplus/corrections-676004.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/spartans-not-suited-for-the-underdog-role.html | Spartans Not Suited for the Underdog Role | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-glotzer-sol-md.html | Paid Notice: Deaths GLOTZER, SOL, MD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/theater/reviews/those-two-famous-kidders-faust-and-mephistopheles.html | Those Two Famous Kidders, Faust and Mephistopheles | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/ncaabasketball/illini-make-title-game-for-first-time.html | Illini Make Title Game for First Time | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/national/rockies-southwest-midwest-south-midatlantic-washington-and-science.html | Rockies, Southwest, Midwest, South, Mid-Atlantic, Washington, and Science and Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/clinton-aide-pleads-guilty-to-taking-secret-papers.html | Clinton Aide Pleads Guilty to Taking Secret Papers | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/john-paul-ii-keeper-of-the-faith.html | John Paul II, Keeper of the Faith | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/currencies-dollar-rebounds-on-services-data.html | Currencies: Dollar rebounds on services data | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/international/europe/catholic-leaders-death-comes-after-long-and-public.html | Catholic Leader's Death Comes After Long and Public Illness | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/cameron-having-problems-with-wrist.html | Cameron Having Problems With Wrist | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/the-legacy-of-terri-schiavo-676144.html | The Legacy Of Terri Schiavo | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/americas/move-against-leftist-mayor-sets-off-protests-in-mexico.html | Move Against Leftist Mayor Sets Off Protests in Mexico | False | By Ginger Thompson and James C. McKinley Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/budget-passed-its-the-governors-move.html | Budget Passed, It's the Governor's Move | False | By Michael Cooper and Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/africa/zimbabwe-opposition-claims-voting-was-rigged.html | Zimbabwe opposition claims voting was rigged | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-whittaker-arthur.html | Paid Notice: Deaths WHITTAKER, ARTHUR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/a-brutus-loyal-to-the-theater.html | A Brutus loyal to the theater | False | By Susan Dominus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/your-money/emerging-markets-how-to-get-in-the-game.html | Emerging markets: How to get in the game | False | By Roxana Popescu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/design/akira-yoshizawa-94-modern-origami-master-dies.html | Akira Yoshizawa, 94, Modern Origami Master, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/japan-survey-shows-a-drop-in-optimism.html | Japan Survey Shows a Drop in Optimism | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/throughout-new-york-church-bells-toll-for-popes-passing.html | Throughout New York, Church Bells Toll for Pope's Passing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/as-his-church-prays-weakened-pope-nears-death.html | As His Church Prays, Weakened Pope Nears Death | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/global-flock-braces-for-the-loss-of-its-shepherd.html | Global Flock Braces for the Loss of Its Shepherd | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/media/lions-gate-weighs-bid-for-british-tv-studio.html | Lions Gate Weighs Bid for British TV Studio | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/nasa-starts-planning-to-retire-space-shuttle.html | NASA Starts Planning to Retire Space Shuttle | False | By Warren E. Leary | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/tightness-for-brown-as-yankees-head-north.html | Tightness for Brown as Yankees Head North | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/world-briefing-europe-ukraine-missile-smuggling-confirmed.html | World Briefing | Europe: Ukraine: Missile Smuggling Confirmed | False | By Erin E. Arvedlund (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/metrocampaigns/ferrer-offers-explanation-of-remarks-in-diallo-case.html | Ferrer Offers Explanation of Remarks in Diallo Case | False | By Diane Cardwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/othersports/amid-a-difficult-start-earnhardt-seeks-calm.html | Amid a Difficult Start, Earnhardt Seeks Calm | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/new-york-on-foot-we-need-elbow-room-672955.html | New York on Foot: We Need Elbow Room | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/a-khmer-rouge-tribunal-now-or-never.html | A Khmer Rouge tribunal, now or never | False | James A. Goldston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/remedies-emerging-as-issue-in-federal-tobacco-case.html | Remedies Emerging as Issue in Federal Tobacco Case | False | By Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/your-money/yelling-out-sound-ideas.html | Yelling out sound ideas | False | Reviewed by Paul B. Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/us-blocks-use-of-tool-in-china-explorations.html | U.S. blocks use of tool in China explorations | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/fire-risk-found-in-some-boeing-insulation-faa-seeks-substitute.html | Fire Risk Found in Some Boeing Insulation; F.A.A. Seeks Substitute | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/pace-of-job-creation-slows-markedly.html | Pace of Job Creation Slows Markedly | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/bush-picks-fed-governor-as-economic-adviser.html | Bush Picks Fed Governor as Economic Adviser | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/movies/love-domination-and-the-toxic-pursuit-of-perfection.html | Love, Domination and the Toxic Pursuit of Perfection | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/national-briefing-science-and-health-opening-a-door-to-comparing.html | National Briefing | Science And Health: Opening A Door To Comparing Hospitals | False | By Courtney C. Radsch (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/with-problematic-roster-record-mogul-starts-over.html | With Problematic Roster, Record Mogul Starts Over | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-stolman-dr-cynthia-jean.html | Paid Notice: Deaths STOLMAN, DR. CYNTHIA JEAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/africa/mugabes-party-wins-majority-in-zimbabwe.html | Mugabe's Party Wins Majority in Zimbabwe | False | By Michael Wines and Sharon LaFraniere | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/dance/rigor-mixed-with-wit-and-play-in-a-succinct-30minute-package.html | Rigor Mixed With Wit and Play in a Succinct 30-Minute Package | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/a-push-to-curb-drug-abuse-among-orthodox-youths.html | A Push to Curb Drug Abuse Among Orthodox Youths | False | By Naomi Schaefer Riley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/facing-no-politicians-in-france-push-treaty.html | Facing 'no,' politicians in France push treaty | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/9-americans-are-killed-in-military-plane-crash.html | 9 Americans are killed in military plane crash | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/to-some-jackson-trial-is-another-shot-at-tv.html | To Some, Jackson Trial Is Another Shot at TV | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/visa-and-morgan-stanley-fight-antitrust-battle-in.html | Visa and Morgan Stanley fight antitrust battle in Europe | False | Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/hard-to-believe-the-news-it-must-be-april-1.html | Hard to believe the news? It must be april 1 | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/neglected-commuters-672947.html | Neglected Commuters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/eu-may-counter-us-passport-rule.html | EU may counter U.S. passport rule | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/manila-weighs-muslim-pact-to-concentrate-on-maoists.html | Manila weighs Muslim pact to concentrate on Maoists | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/conductor-of-italys-la-scala-opera-resigns.html | Conductor of Italy's La Scala Opera Resigns | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/cycling-hopes-up-in-flanders-field.html | Cycling Hopes up in Flanders field | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pageoneplus/corrections-675962.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/time-change-joins-list-of-holidays-used-to-market.html | Time change joins list of 'holidays' used to market products | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/lethal-lapses-in-intelligence-676047.html | Lethal Lapses in Intelligence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/dance/friend-of-downtown-dance-starts-on-her-own-road.html | Friend of Downtown Dance Starts on Her Own Road | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-hollander-bessie.html | Paid Notice: Deaths HOLLANDER, BESSIE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/official-to-leave-morgan-stanley.html | Official to Leave Morgan Stanley | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/americas/obituaries-robert-creeley-leading-poet-in-literary-avantgarde.html | Obituaries: Robert Creeley, leading poet in literary avant-garde, 78 | False | By Mark Feeney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/your-money/jockeying-for-space-in-new-tokyo.html | Jockeying for space in 'New Tokyo' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly-sony-bmg-is-sued-over-gospel-artists.html | Arts, Briefly; Sony-BMG Is Sued Over Gospel Artists | False | By Stacey Stowe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/the-emotional-excitable-tom-gordon.html | The Emotional, Excitable Tom Gordon | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/on-the-day-after-attending-to-the-details-of-death.html | On the Day After, Attending to the Details of Death | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/international/europe/allembracing-man-of-action-for-a-new-era-of-papacy.html | All-Embracing Man of Action for a New Era of Papacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/a-menu-of-familiar-signposts-and-a-onewoman-opera.html | A Menu of Familiar Signposts and a One-Woman Opera | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/technology/stopping-the-snoops.html | Stopping the snoops | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/tennis/agassi-plays-well-but-federer-just-plays-a-lot-better.html | Agassi Plays Well, but Federer Just Plays a Lot Better | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/us-job-creation-fell-in-march.html | U.S. job creation fell in March | False | By Edmund Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/front page/a-reminder.html | A Reminder | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/crosswords/bridge/old-club-in-manhattan-bright-day-in-pittsburgh.html | Old Club in Manhattan, Bright Day in Pittsburgh | False | By Alan Truscott With Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/formula-one-racings-image-crisis-racy-or-cleancut-drivers.html | Formula One: Racing's image crisis: Racy or clean-cut drivers? | False | Brad Spurgeon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/holdout-sells-to-developer-of-brooklyn-arena-project.html | Holdout Sells to Developer of Brooklyn Arena Project | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/the-mets-are-starting-to-reflect-randolphs-aggressive.html | The Mets Are Starting to Reflect Randolph's Aggressive Approach | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/other-views-montreal-gazette-the-independent-the-star.html | Other Views: Montreal Gazette, The Independent, The Star | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/international/europe/poland-mourns-the-loss-of-the-savior-of-its-national.html | Poland Mourns the Loss of the Savior of Its National Soul | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/sports/baseball/al-east-preview.html | A.L. East Preview | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/another-kind-of-racism.html | Another Kind of Racism | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly-south-park-echoes-the-schiavo-case.html | Arts, Briefly; 'South Park' Echoes the Schiavo Case | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/cambodias-reluctant-democrat.html | Cambodia's reluctant democrat | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/bush-sidesteps-lotts-effort-to-delay-base-closings.html | Bush Sidesteps Lott's Effort to Delay Base Closings | False | By Eric Schmitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/pageoneplus/corrections-675997.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/your-money/putting-away-childish-things.html | Putting away childish things | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/maker-of-electric-stun-guns-warns-it-will-miss-forecast.html | Maker of Electric Stun Guns Warns It Will Miss Forecast | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/arts-briefly-broadcast-honors.html | Arts, Briefly; Broadcast Honors | False | By Phil Sweetland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/metlife-sells-second-tower-in-a-week.html | MetLife Sells Second Tower in a Week | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/dance/roughing-up-2nd-bananas-on-vaudevilles-shady-side.html | Roughing Up 2nd Bananas on Vaudeville's Shady Side | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/knit-one-for-love-purl-two-to-help-others-676098.html | Knit One for Love, Purl Two to Help Others | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-katz-gerry-nee-merliss.html | Paid Notice: Deaths KATZ, GERRY (NEE MERLISS) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/will-nasa-put-an-end-to-astronomys-golden-age.html | Will NASA put an end to astronomy's golden age? | False | Michael Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/tomfoolery-in-news-articles-is-a-proud-april-1-tradition-among.html | Tomfoolery in News Articles Is a Proud April 1 Tradition Among the Media in Britain | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/your-money/investing-europe-in-a-pinch.html | Investing: Europe, in a pinch | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/technology/more-europeans-go-online-for-vacation.html | More Europeans go online for vacation | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/chinese-dominate-asia-week.html | Chinese dominate Asia Week | False | By Souren Melikian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/asia/born-to-be-a-foreigner-in-her-motherland.html | Born to Be a Foreigner in Her Motherland | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/politics/the-11year-cost-of-official-house-travel-24-million.html | The 11-Year Cost of Official House Travel: $24 Million | False | By John Files | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing | Americas: Brazil: Trade Surplus Grows | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/nyregion/remains-under-brooklyn-garage-may-be-tied-to-eudetectives.html | Remains Under Brooklyn Garage May Be Tied to Ex-Detectives | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/spotlight-pirellis-bet-on-highperformance-tires.html | Spotlight: Pirelli's bet on high-performance tires | False | By Eric Sylvers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/us-automakers-lose-ground-to-rivals.html | U.S. Automakers Lose Ground to Rivals | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/arts/music/on-the-wings-of-song-and-poetry-as-city-lights-flicker.html | On the Wings of Song and Poetry, as City Lights Flicker | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/lethal-lapses-in-intelligence-676012.html | Lethal Lapses in Intelligence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-marowitz-ruth.html | Paid Notice: Deaths MAROWITZ, RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/classified/paid-notice-deaths-kramon-hermine.html | Paid Notice: Deaths KRAMON, HERMINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/business/worldbusiness/missteps-haunt-smart-car.html | Missteps haunt Smart car | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/opinion/the-legacy-of-terri-schiavo-676110.html | The Legacy Of Terri Schiavo | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-02 | 2005-04-02 | https://www.nytimes.com/2005/04/02/world/europe/obituary-a-man-of-action.html | Obituary: A man of action | False | Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-originals.html | The Originals | False | Interviews by Alexandra Zissu, Maura Egan and Pilar Vilada | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/in-a-game-of-statistics-some-numbers-have-little-meaning.html | In a Game of Statistics, Some Numbers Have Little Meaning | False | By Alan Schwarz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-rome-sadness-and-relief.html | Krakow and Beyond: Prayers, Tributes and Awe; Rome; Sadness and Relief | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-fenster-lilian-owen.html | Paid Notice: Deaths FENSTER, LILIAN OWEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/chapters/campo-santo.html | 'Campo Santo' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/eat-memory-our-lady-of-lawson.html | Eat, Memory: Our Lady of Lawson | False | By Pico Iyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-gardner-ralph-d.html | Paid Notice: Deaths GARDNER, RALPH D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-light-stuff.html | THE LIGHT STUFF | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/notes-on-halo.html | Notes on Halo | False | By Mark Wallace | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/yesteryear-at-the-garden-2-letters.html | Yesteryear at the Garden (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/the-kindergarten-shuffle.html | The Kindergarten Shuffle | False | By Clara Hemphill | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/many-kinds-of-love-676160.html | Many Kinds of Love | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/back-in-blue.html | Back in Blue | False | By Ira Berkow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/editors-note-your-arts-listing-here.html | Editors' Note; Your Arts Listing Here | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/dance/a-martha-graham-enigma-for-a-new-generation.html | DANCE; A Martha Graham Enigma for a New Generation | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/easy-money-or-risky-business.html | Easy Money or Risky Business? | False | By Vivian Marino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/notsonew-wave.html | Not-So-New Wave | False | By Tyler BrûléÂﬁ'â'âÂ© | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/pageoneplus/corrections-651265.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/advisory-travel-notes-japans-newest-airport-is-also-a-mall-a-place.html | ADVISORY: TRAVEL NOTES; Japan's Newest Airport Is Also a Mall, a Place to Bathe... | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/tables-2004-executive-compensation.html | Tables: 2004 Executive Compensation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/sheila-hauser-peter-grace.html | Sheila Hauser, Peter Grace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/so-modern-so-outdated-so-treasured.html | So Modern, So Outdated, So Treasured | False | By David Colman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/the-crusades-as-history-not-metaphor.html | The Crusades as History, Not Metaphor | False | By Hugh Kennedy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-built-tough.html | The Remix; Built Tough | False | By Christopher Campbell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/for-young-viewers-even-superman-had-a-mans-best-friend.html | FOR YOUNG VIEWERS; Even Superman Had A Man's Best Friend | False | By George Gene Gustines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-memorials-wagner-rodney-b.html | Paid Notice: Memorials WAGNER, RODNEY B. | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/letters.html | Letters | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/he-gave-energy-and-spirit-to-city-in-its-hour-of-need.html | He Gave Energy and Spirit to City in Its Hour of Need | False | By David Gonzalez | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/my-big-fat-ceo-paycheck.html | My Big Fat C.E.O. Paycheck | False | By Claudia H. Deutsch | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-horton-will-not-seek-third-term-in-southold.html | IN BRIEF; Horton Will Not Seek Third Term in Southold | False | By John Rather | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-commuter-state-be-prepared-but-hey-pipe-down-on-the-cellphone.html | THE COMMUTER STATE; Be Prepared, but, Hey, Pipe Down on the Cellphone | False | By Cindy Schweich Handler | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/basketball/with-millers-career-ending-whats-a-courtside-foil-to-do.html | With Miller's Career Ending, What's a Courtside Foil to Do? | False | By Liz Robbins | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-reviews-the-rewards-of-a-story-well-told.html | ART; REVIEWS; The Rewards of a Story Well Told | False | By Helen A. Harrison | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-tree-hugger.html | The Get; Tree Hugger | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/combining-two-apartments-and-two-families.html | Combining Two Apartments, and Two Families | False | By Penelope Green | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/continental-divide-620211.html | Continental Divide | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-beckwith-charles-gates.html | Paid Notice: Deaths BECKWITH, CHARLES GATES | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/lanie-kasdan-and-elie-francis.html | Lanie Kasdan and Elie Francis | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/budget-airlines-set-off-on-a-crosscountry-joy-ride.html | Budget Airlines Set Off on a Cross-Country Joy Ride | False | By Micheline Maynard | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/new-books-new-goals.html | New Books, New Goals | False | By Robert Johnson | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-nigeria-feeling-a-shiver.html | Krakow and Beyond: Prayers, Tributes and Awe: Nigeria; Feeling a Shiver | False | By Lydia Polgreen | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/worse-than-cursed-a-legacy-of-losing-in-anonymity.html | Worse Than Cursed? A Legacy of Losing in Anonymity | False | By Bill Pennington | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/databank-worries-galore-keep-investors-on-the-sidelines.html | DataBank; Worries Galore Keep Investors on the Sidelines | False | By Jeff Sommer | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/the-charge-of-the-peckinpah-brigade.html | The Charge of the Peckinpah Brigade | False | By J. Hoberman | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/daughter-of-the-enlightenment.html | Daughter of the Enlightenment | False | By Christopher Caldwell | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/us/shootings-fuel-a-drive-to-ease-gun-laws.html | Shootings Fuel a Drive to Ease Gun Laws | False | By Kate Zernike | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/education/where-we-live-lots-of-space-to-run-but-nowhere-to-hide.html | WHERE WE LIVE; Lots of Space to Run, But Nowhere to Hide | False | By Robert Strauss | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/eight-million-sets-of-fingernails.html | Eight Million Sets of Fingernails | False | By Jennifer Bleyer | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/pitching-camp.html | Pitching Camp | False | By Guy Trebay | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-glotzer-sol-md.html | Paid Notice: Deaths GLOTZER, SOL, MD | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-brown-gordon-eames.html | Paid Notice: Deaths BROWN, GORDON EAMES | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/abbas-moves-to-control-west-bank-security-forces.html | Abbas Moves to Control West Bank Security Forces | False | By Steven Erlanger | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/asia/3-killed-in-kurdish-rebels-attack-in-turkey.html | 3 Killed in Kurdish Rebels' Attack in Turkey | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/whatever-the-uniform-she-is-well-suited-for-it.html | Whatever the Uniform, She Is Well Suited for It | False | By Dick Ahles | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-rule-britannia.html | The Remix; Rule Britannia | False | By Pilar Viladas | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe.html | Krakow and Beyond: Prayers, Tributes and Awe | False | By Richard Bernstein | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/zinna-panitz-adam-shlachter.html | Zinna Panitz, Adam Shlachter | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/paperback-best-sellers-april-3-2005.html | PAPERBACK BEST SELLERS: April 3, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/with-victory-high-fly-sets-course-for-derby.html | With Victory, High Fly Sets Course for Derby | False | By Charlie Nobles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/campo-santo-hanging-out-with-kafka.html | 'Campo Santo': Hanging Out With Kafka | False | By Jennifer Schuessler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | By Pilar Viladas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/sevencard-studs.html | Seven-Card Studs | False | By James McManus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/worth-noting-readers-digest-settles-a-sweepstakes-lawsuit.html | WORTH NOTING; Reader's Digest Settles A Sweepstakes Lawsuit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/from-irvington-to-the-crooked-road.html | From Irvington to the Crooked Road | False | By Tanya Mohn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/opponents-of-walmart-to-coordinate-efforts.html | Opponents of Wal-Mart to Coordinate Efforts | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/health/aids-fighters-face-a-resistant-form-of-apathy.html | AIDS Fighters Face a Resistant Form of Apathy | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/pagoneplus/corrections-658910.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/toward-a-unified-theory-of-black-america-644056.html | Toward a Unified Theory of Black America | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/iraqi-politicians-complain-of-flaws-in-interim-law.html | Iraqi Politicians Complain of Flaws in Interim Law | False | By Edward Wong | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-gross-michael.html | Paid Notice: Deaths GROSS, MICHAEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/fat-tax-for-lean-times-658839.html | Fat Tax for Lean Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/recordings-classics-for-the-guitar-bittersweet-and-warm-645567.html | RECORDINGS; Classics for the Guitar, Bittersweet and Warm | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/he-could-be-the-next-bobby-fischer-without-the-quirks.html | He Could Be the Next Bobby Fischer (Without the Quirks) | False | By Lynda Richardson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/county-lines-remember-that-big-target-on-the-hudson.html | COUNTY LINES; Remember That Big Target on the Hudson? | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/us/strange-brews-are-created-in-melting-pot-that-is-florida.html | Strange Brews Are Created in Melting Pot That Is Florida | False | By Abby Goodnough | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/an-essential-source-of-medical-care-658740.html | An Essential Source of Medical Care | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/best-sellers-april-3-2005.html | BEST SELLERS: April 3, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theyre-moving-out.html | They're Moving Out | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/ellen-barkin-and-todd-solondz-brains-and-beauty.html | Ellen Barkin and Todd Solondz: Brains and Beauty | False | By Jamie Diamond | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/art-congratulations-all-around.html | ART; Congratulations All Around | False | By Douglas Heingartner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/how-to-humiliate-friends-oneup-rivals-and-pick-just-the-wrong-gift.html | How to Humiliate Friends, One-Up Rivals and Pick Just the Wrong Gift | False | By Adam Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/rodney-b-wagner-74-dies-arranged-loan-for-mexico.html | Rodney B. Wagner, 74, Dies; Arranged Loan for Mexico | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/us/in-boston-mourning-is-tinged-by-criticism.html | In Boston, Mourning Is Tinged by Criticism | False | By Pam Belluck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/fat-tax-for-lean-times.html | Fat Tax for Lean Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/dining/street-cred.html | Street Cred | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-barn-without-a-farm-and-maybe-without-a-future.html | A Barn Without a Farm, and Maybe Without a Future | False | By Jeff Vandam | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/going-for-the-gold.html | Going for the Gold | False | By Joseph D. Simon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/the-id-of-the-md-from-guadalajara.html | The I.D of the M.D. From Guadalajara | False | By Howard Markel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/prefab-to-fab.html | Prefab to Fab | False | By Carol Troy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/the-gop-takes-a-hardright-turn-2-letters.html | The G.O.P. Takes a Hard-Right Turn (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-your-town-is-not-the-worst-place-on-earth-to-buy.html | WHERE WE LIVE; Your Town Is Not the Worst Place on Earth to Buy Groceries | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-softer-take-on-a-classic-toilet-paper.html | A Softer Take on a Classic Toilet Paper | False | By Brendan I. Koerner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-porte-renee-schlissel.html | Paid Notice: Deaths PORTE, RENEE SCHLISSEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-guide-658693.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/for-a-dog-another-attack-on-a-child-was-one-too-many.html | For a Dog, Another Attack on a Child Was One Too Many | False | By Elizabeth Maker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/the-lost-apple.html | The Lost Apple | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/oldfashioned-goodness-with-no-frills.html | Old-Fashioned Goodness With No Frills | False | By Alice Gabriel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/rebecca-siegel-craig-baron.html | Rebecca Siegel, Craig Baron | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/shirley-udekwu-and-ikenna-emehelu.html | Shirley Udekwu and Ikenna Emehelu | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/its-weird-but-true-the-gloom-is-gone-in-mudville.html | It's Weird but True. The Gloom Is Gone in Mudville. | False | By Stephen King | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/datebook.html | DATEBOOK | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/do-taxes-thwart-growth-prove-it.html | Do Taxes Thwart Growth? Prove It | False | By Anna Bernasek | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-my-pod.html | The Remix; My Pod | False | By Julie V. Iovine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/qa-accommodating-disabilities.html | Q&A; Accommodating Disabilities | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/the-remix-sticktoitiveness.html | The Remix; Stick-to-It-iveness | False | By Christene Barberich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/omaha-blues-in-research-of-lost-time.html | 'Omaha Blues': In Research of Lost Time | False | By Cynthia Ozick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/heres-lookin-at-you-kid.html | Here's Lookin' at You, Kid | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/openers-suits-and-how.html | OPENERS; SUITS; AND HOW! | False | By Mark A. Stein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-mcgovern-peter-j.html | Paid Notice: Deaths MCGOVERN, PETER J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-essay-hes-their-family-guy.html | WHERE WE LIVE: ESSAY; He's Their Family Guy | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/broadway-and-idol-voices-for-our-times-653896.html | BROADWAY AND 'IDOL'; Voices for Our Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/tennis/clijsters-becomes-first-unseeded-player-to-win-nasdaq100.html | Clijsters Becomes First Unseeded Player to Win Nasdaq-100 Title | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-review-of-asian-nature-spirit-and-the-garden-state.html | ART REVIEW; Of Asian Nature, Spirit And the Garden State | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/popes-death-triggers-global-grieving.html | Pope's death triggers global grieving | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/bullets-and-a-bite-for-a-quirky-evening.html | Bullets and a Bite for a Quirky Evening | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/wanted-a-new-path-for-democrats-682039.html | Wanted: A New Path for Democrats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-commuter-state-its-all-a-question-of-balance.html | THE COMMUTER STATE; It's All a Question of Balance | False | By Margo Nash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-siperstein-israel.html | Paid Notice: Deaths SIPERSTEIN, ISRAEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-power-use-increases-faster-than-population.html | IN BRIEF; Power Use Increases Faster Than Population | False | By Stewart Ain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/kyrgyzstans-shining-hour-ticks-away-and-turns-out-to-be-a-plain.html | Kyrgyzstan's Shining Hour Ticks Away and Turns Out to Be a Plain, Old Coup | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/arts/directions-contests-channeling-mamet.html | DIRECTIONS; CONTESTS; Channeling Mamet | False | By Mike Hale | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/top-brass.html | Top Brass | False | By Gabriella Crespi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/national/after-closing-of-navy-base-hard-times-in-puerto-rico.html | After Closing of Navy Base, Hard Times in Puerto Rico | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/worth-noting-street-memorials-removed-by-the-police-in-hartford.html | WORTH NOTING; Street Memorials Removed By the Police in Hartford | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/football/stadium-clock-speeds-up-in-a-new-york-minute.html | Stadium Clock Speeds Up in a New York Minute | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/on-the-bus-ideas-for-picking-up-the-pace-681997.html | On the Bus: Ideas for Picking Up the Pace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/arts/hollywood-comedy-the-boys-club-653918.html | HOLLYWOOD COMEDY; The Boys' Club | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-real-interiors.html | The Real 'Interiors' . . . | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/amanda-roberts-robert-lowenthal.html | Amanda Roberts, Robert Lowenthal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/movies/urban-tactics-and-why-you-cant-afford-to-furnish-them.html | URBAN TACTICS; . . . And Why You Can't Afford to Furnish Them | False | By Steven Kurutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/tennis/spartans-womens-team-is-well-balanced.html | Spartans' Women's Team Is Well Balanced | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/the-gop-takes-a-hardright-turn-681954.html | The G.O.P. Takes A Hard-Right Turn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-segregated-classrooms-of-a-proudly-diverse-school.html | The Segregated Classrooms of a Proudly Diverse School | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-estersohn-betty-hum-bert.html | Paid Notice: Deaths ESTERSOHN, BETTY HUM BERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/silver-threads-and-golden-sequins.html | Silver Threads and Golden Sequins | False | By Ellen Tien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/hockey/western-teams-have-a-monopoly-in-the-frozen-four.html | Western Teams Have a Monopoly in the Frozen Four | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/magazine/lands-sake.html | Land's Sake | False | By William Middleton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-color-forms.html | The Get; Color Forms | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/raising-roof-and-money-is-goal-for-these-fans.html | Raising Roof and Money Is Goal for These Fans | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-school-is-shaken-by-changes-and-a-pastor-is-under-fire.html | A School Is Shaken by Changes, And a Pastor Is Under Fire | False | By Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/goodbye-to-all-that.html | Goodbye to All That | False | By John Freeman Gill | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/bringing-the-harp-down-to-earth-trying-to-make-it-rock.html | Bringing the Harp Down to Earth, Trying to Make It Rock | False | By Michael White | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/wanted-a-new-path-for-democrats-682004.html | Wanted: A New Path for Democrats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-source-from-the-terrace.html | The Source; From the Terrace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/accommodating-disabilities.html | Accommodating Disabilities | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/the-great-mortality-plague-to-world-drop-dead.html | The 'Great Mortality'; Plague to World: Drop Dead | False | By Mark Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/nuggets-of-true-romance-with-weepy-gold-miners-singing-in-italian.html | Nuggets of True Romance, With Weepy Gold Miners Singing in Italian | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/in-a-leafy-land-good-news-for-trees.html | In a Leafy Land, Good News for Trees | False | By Steven Kurutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/spring-2005-t.html | Spring 2005; T | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/for-daring-ghost-trees-is-ultimate-thrill-ride.html | For Daring, Ghost Trees Is Ultimate Thrill Ride | False | By Chris Dixon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/taking-tea-and-tortes-with-the-welsh-in-distant-patagonia.html | Taking Tea and Tortes With the Welsh in Distant Patagonia | False | By Luke Jerod Kummer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-tony-montana.html | The Remix; Tony Montana | False | By Mike Guy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/a-governor-yawn-heads-to-prison.html | A Governor (Yawn) Heads To Prison | False | By Avi Salzman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/sports/rhyme-and-reason-681920.html | Rhyme and Reason | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/the-risk-not-taken.html | The Risk Not Taken | False | By Richard Dooling | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/safety-alert.html | Safety Alert | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/science/john-b-buck-who-studied-fireflies-glow-is-dead-at-92.html | John B. Buck, Who Studied Fireflies' Glow, Is Dead at 92 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/cameron-may-miss-opener-because-of-sore-left-wrist.html | Cameron May Miss Opener Because of Sore Left Wrist | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/toward-a-unified-theory-of-black-america-644030.html | Toward a Unified Theory of Black America | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/few-see-gains-from-social-security-tour.html | Few See Gains From Social Security Tour | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/a-new-art-scene-in-los-angeles.html | A New Art Scene in Los Angeles | False | By Andrew Yang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-review/the-light-is-19th-century-but-the-sensibility-is-modern.html | ART REVIEW; The Light Is 19th Century, but the Sensibility Is Modern | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/in-the-ozone-but-rising-less-rapidly.html | In the Ozone, but Rising Less Rapidly | False | By Eleanor Charles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/toasting-the-happy-couple-with-hemlock.html | Toasting the Happy Couple With Hemlock | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/as-winter-ends-afghan-rebels-step-up-attacks.html | As Winter Ends, Afghan Rebels Step Up Attacks | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/how-could-i-tell-him-what-i-knew-how-could-i-not.html | How Could I Tell Him What I Knew? How Could I Not? | False | By Sara Pepitone | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/yesteryear-at-the-garden-675423.html | Yesteryear at the Garden | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/popes-body-laid-out-for-viewing-by-church-hierarchy-and.html | Pope's Body Laid Out for Viewing by Church Hierarchy and Officials | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/americas/quebec-is-shedding-image-as-hotbed-of-political-rest.html | Quebec Is Shedding Image as Hotbed of Political Rest | False | By Clifford Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/dollars-rise-doesnt-lift-all-boats.html | Dollar's Rise Doesn't Lift All Boats | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/health/the-commuter-state-fear-loathing-and-heavy-traffic.html | THE COMMUTER STATE; Fear, Loathing and Heavy Traffic | False | By Debra Nussbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/easier-said-than-done-getting-people-to-like-you.html | Easier Said Than Done: Getting People to Like You | False | By Paul B. Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/the-once-and-future-camilla.html | The Once and Future Camilla | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/bad-connections-644072.html | Bad Connections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/jobs/where-setting-up-shop-just-got-a-little-pricier.html | Where Setting Up Shop Just Got a Little Pricier | False | By Colin Moynihan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/catholics-in-america-a-restive-people.html | Catholics in America: A Restive People | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/heres-why-the-centrist-democrat-is-feeling-unloved.html | Here's Why the Centrist Democrat Is Feeling Unloved | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/a-meditation-on-taxes-and-bad-karma.html | A Meditation on Taxes, and Bad Karma | False | By Peter Applebome | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/family-dinner-in-madrid-651303.html | FAMILY DINNER IN MADRID | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-5cent-coke-goes-the-way-of-the-sarsaparilla.html | The 5-Cent Coke Goes the Way Of the Sarsaparilla | False | By James Lomuscio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-its-a-wrap.html | The Remix; It's a Wrap | False | By Pilar Viladas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-new-church-not-in-their-backyard.html | A New Church? Not in Their Backyard. | False | By Robert Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball-preview-2005-680389.html | BASEBALL PREVIEW 2005 | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/cross-westchester-a-retail-time-capsule-should-the-donald-care.html | CROSS WESTCHESTER; A Retail Time Capsule, Should the Donald Care | False | By Debra West | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/pageoneplus/corrections-654060.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/asleep-and-proud-of-it-676187.html | Asleep, and Proud of It | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-roll-playing.html | The Get; Roll Playing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/business/larger-than-enron-675270.html | Larger Than Enron | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/car-and-driveway.html | Car and Driveway | False | By Mike Guy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/automobiles/social-climbers-from-korea.html | Social Climbers From Korea | False | By Michelle Krebs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/africa/iraq-parliament-elects-speaker.html | Iraq parliament elects speaker | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/chapters/extremely-loud-and-incredibly-close.html | 'Extremely Loud and Incredibly Close' | False | By Jonathan Safran Foer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-los-angeles-learning.html | Krakow and Beyond: Prayers, Tributes and Awe: Los Angeles; Learning Forgiveness | False | By Mireya Navaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/corrections-620190.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/earthy-evangelist.html | Earthy Evangelist | False | By Deborah Solomon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/soap-opera.html | Soap Opera | False | By Rob Walker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/and-the-tardy-mouse-676209.html | ...And the Tardy Mouse | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-brisk-trade-in-noodles-wonton-and-job-seekers.html | A Brisk Trade in Noodles, Wonton and Job Seekers | False | By Cindy Chang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/room-service-by-shellphone.html | ROOM SERVICE BY SHELLPHONE | False | By Austin Considine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/la-scala-music-director-resigns.html | La Scala Music Director Resigns | False | By Jason Horowitz and Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/noticed-historic-hangar-is-on-shaky-ground-in-stratford.html | NOTICED; Historic Hangar Is on Shaky Ground in Stratford | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/europe-for-chocolate-lovers-solo-south-africa.html | Europe for Chocolate Lovers; Solo South Africa | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/the-gop-takes-a-hardright-turn-681962.html | The G.O.P. Takes A Hard-Right Turn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-gross-anna.html | Paid Notice: Deaths GROSS, ANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-second-home-for-the-off-season.html | A Second Home for the Off-Season | False | By Joyce Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/style-turning-japanese.html | STYLE; Turning Japanese | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-mexico-celebrating.html | Krakow and Beyond: Prayers, Tributes and Awe: Mexico; Celebrating Restoration | False | By Ginger Thompson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/ecotourism-the-directors-cut.html | Eco-Tourism: The Director's Cut | False | By Michelle Green | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-neches-jacob.html | Paid Notice: Deaths NECHES, JACOB | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/moralists-at-the-pharmacy.html | Moralists at the Pharmacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-colombia-new-uncertainty.html | Krakow and Beyond: Prayers, Tributes and Awe: Colombia; New Uncertainty | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-heckscher-museum-decides-not-to-sell-grosz-painting.html | IN BRIEF; Heckscher Museum Decides Not to Sell Grosz Painting | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/pageoneplus/corrections-651249.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/worth-noting-let-your-fingers-do-the-walking-rell-says.html | WORTH NOTING; Let Your Fingers Do the Walking, Rell Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/the-week-ahead.html | The Week Ahead | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/the-politics-of-ibrahim-parlak-643980.html | The Politics of Ibrahim Parlak | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/popes-final-hours-described-as-serene.html | Pope's Final Hours Described as Serene | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-klein-m-william.html | Paid Notice: Deaths KLEIN, M. WILLIAM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-drachman-sam.html | Paid Notice: Deaths DRACHMAN, SAM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-21stcentury-occupant-asks-about-an-1888-builder.html | A 21st-Century Occupant Asks About an 1888 Builder | False | By Christopher Gray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-style-map-walk-on-buy.html | The Get: Style Map; Walk On, Buy | False | By Peter Davis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/what-would-happen-if-russia-exploded-in-protest.html | What Would Happen if Russia Exploded in Protest? | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/return-to-greatness-a-new-new-deal.html | 'Return to Greatness': A New New Deal | False | By Gary Rosen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/the-late-worm-676195.html | The Late Worm... | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/the-politics-of-ibrahim-parlak-644021.html | The Politics of Ibrahim Parlak | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/development-landmark-quandary.html | DEVELOPMENT; Landmark Quandary | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/magazine/digital-rage.html | Digital Rage | False | By Suzy Menkes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-kahn-hilda.html | Paid Notice: Deaths KAHN, HILDA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/memorials-in-chalk.html | Memorials in Chalk | False | By Michael Molyneux | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-gross-martin-mayer.html | Paid Notice: Deaths GROSS, MARTIN MAYER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/help-wanted-china-finds-itself-with-a-labor-shortage.html | Help Wanted: China Finds Itself With a Labor Shortage | False | By Jim Yardley and David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/magazine/the-high-life.html | The High Life | False | By Horacio Silva | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-back-to-the-future.html | The Remix; Back to the Future | False | By Adam Gollner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/trends-bulletin-its-still-a-dogs-life.html | TRENDS; Bulletin: It's Still a Dog's Life... | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/quick-bite/river-edge-a-taste-of-greece-and-they-mean-it.html | QUICK BITE/River Edge; A Taste of Greece, and They Mean It | False | By Jason Perlow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/the-nation-a-guide-to-the-republican-herd.html | The Nation; A Guide to the Republican Herd | False | By Bill Marsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/magazine/branch-dressing.html | Branch Dressing | False | By Armand Limnander | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-brecker-richard-l.html | Paid Notice: Deaths BRECKER, RICHARD L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/is-newly-liberated-kiev-the-next-prague.html | Is Newly Liberated Kiev the Next Prague? | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/krakow-and-beyond-prayers-tributes-and-awe.html | Krakow and Beyond: Prayers, Tributes and Awe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/curveball-the-goofball.html | Curveball the Goofball | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/recordings-classics-for-the-guitar-bittersweet-and-warm.html | RECORDINGS; Classics for the Guitar, Bittersweet and Warm | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/on-the-street-in-clover.html | ON THE STREET; In Clover | False | By Bill Cunningham | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/river-rights-and-wrongs.html | River Rights and Wrongs | False | By Alex Matthiessen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/laura-clancy-and-michael-schultz.html | Laura Clancy and Michael Schultz | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/yesteryear-at-the-garden-652377.html | Yesteryear At the Garden | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/immigrants-and-gang-members-2-letters.html | Immigrants and Gang Members (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/judith-conti-david-dunn.html | Judith Conti, David Dunn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/waiting-not-so-patiently-for-a-grocer-to-take-the-next.html | Waiting, Not So Patiently, for a Grocer to Take the Next Step | False | By Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/political-boundaries-668966.html | Political Boundaries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/at-limits-of-science-911-id-effort-comes-to-end.html | At Limits of Science, 9/11 ID Effort Comes to End | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/mays-bouquet-flowers-parades-and-music.html | May's Bouquet: Flowers, Parades and Music | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/chapters/return-to-greatness.html | 'Return to Greatness' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/the-nuclear-option.html | The Nuclear Option | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/prisoners-on-death-row-658758.html | Prisoners on Death Row | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/are-liberals-hopeless-620220.html | Are Liberals Hopeless? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/small-island-postcolonials.html | 'Small Island': Postcolonials | False | By Fatema Ahmed | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/the-guide.html | The Guide | False | By Choire Sicha | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/philanthropy-from-scarsdale-to-kabul-for-a-fruitful-future.html | PHILANTHROPY; From Scarsdale to Kabul, For a Fruitful Future | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/when-the-mississippi-ran-backwards-tecumsehs-revenge.html | 'When the Mississippi Ran Backwards': Tecumseh's Revenge | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/design/this-is-your-brain-on-pause.html | This Is Your Brain on Pause | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/disabilities-and-cruising-651281.html | DISABILITIES AND CRUISING | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/undergoing-a-sea-change-on-prosperos-isle.html | Undergoing a Sea Change on Prospero's Isle | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/automobiles/2005-kia-spectra-the-virtue-of-chic-with-the-value-of-cheap.html | 2005 Kia Spectra: The Virtue of Chic With the Value of Cheap | False | By Michelle Krebs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/science/a-fierce-debate-on-atom-bombs-from-cold-war.html | A Fierce Debate on Atom Bombs From Cold War | False | By William J. Broad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/pagoneplus/corrections-674338.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/spring-forward-yankees-vs-red-sox-battle-begins-anew.html | Spring Forward: Yankees vs. Red Sox Battle Begins Anew | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/better-with-age.html | Better With Age | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/a-symbol-of-rebirth-in-bushwick.html | A Symbol of Rebirth in Bushwick | False | By Josh Barbanel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/puerto-rico-and-cancun-651230.html | PUERTO RICO AND CANCÚN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/resources.html | Resources | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/geeta-chopra-and-sudhanva-sharma.html | Geeta Chopra and Sudhanva Sharma | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/arts/made-to-measure-653934.html | Made to Measure | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-toronto-a-leader-lost.html | Krakow and Beyond: Prayers, Tributes and Awe: Toronto; A Leader Lost | False | By Colin Campbell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-warner-eloise-m.html | Paid Notice: Deaths WARNER, ELOISE M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/africa/syria-promises-to-complete-lebanon-pullout.html | Syria promises to complete Lebanon pullout | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/of-phyllis-and-fang-620238.html | Of Phyllis and Fang | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-bernard-dr-canute.html | Paid Notice: Deaths BERNARD, DR. CANUTE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/a-great-improvisation-our-man-in-paris.html | 'A Great Improvisation': Our Man in Paris | False | By Walter Isaacson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/julie-lorber-scott-saperstein.html | Julie Lorber, Scott Saperstein | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/sports/an-assist-for-brown-681938.html | An Assist for Brown | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-few-tools-for-doityourself-bond-trading.html | A Few Tools for Do-It-Yourself Bond Trading | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/pagoneplus/arts/corrections-654000.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/mutiny-at-la-scala.html | Mutiny at La Scala | False | By Daniel J. Wakin and James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/movies/recordings-classics-for-the-guitar-bittersweet-and-warm.html | RECORDINGS; Classics for the Guitar, Bittersweet and Warm | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-murakami-method.html | The Murakami Method | False | By Arthur Lubow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/openers-suits-mastercard-job-almost-priceless.html | OPENERS; SUITS; MasterCard Job? Almost Priceless | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/next-pope-will-face-urgent-challenges.html | Next Pope Will Face Urgent Challenges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/us/doing-good-by-doing-without-social-security.html | Doing Good by Doing Without Social Security | False | By John Leland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/casual-relationships-yes-casual-sex-not-really.html | Casual Relationships, Yes. Casual Sex, Not Really. | False | By Alex Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/police-say-a-popular-officer-sought-boys-in-chat-rooms.html | Police Say a Popular Officer Sought Boys in Chat Rooms | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/jersey-cant-anyone-here-write-this-game.html | JERSEY; Can't Anyone Here Write This Game? | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/in-store-treasure-chest.html | In Store: Treasure Chest | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/dating-whats-love-got-to-do-with-it.html | Dating: What's Love Got to Do With It? | False | By Daniel Swift | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/its-name-is-a-mouthful-so-just-call-it-a-rate-shield.html | Its Name is a Mouthful, So Just Call It a Rate Shield | False | By Virginia Munger Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/chapters/the-great-mortality.html | 'The Great Mortality' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/puerto-rico-and-cancun-651214.html | PUERTO RICO AND CANCUÍ:ÁⁿN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/bad-connections-644080.html | Bad Connections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/degrassi-644110.html | Degrassi | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/africa/mugabe-threatens-to-meet-protests-of-election-in-zimbabwe-with-force.html | Mugabe Threatens to Meet Protests of Election in Zimbabwe With Force | False | By Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/big-unit-wins-bronx-debut.html | Big Unit Wins Bronx Debut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/news-medias-careful-plans-still-left-room-for-emotions.html | News Media's Careful Plans Still Left Room for Emotions | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/richard-davies-ambassador-to-poland-during-the-cold-war-dies-at-84.html | Richard Davies, Ambassador to Poland During the Cold War, Dies at 84 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-the-new-wave.html | The Get; The New Wave | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/the-politics-of-ibrahim-parlak-643998.html | The Politics of Ibrahim Parlak | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/dance/dancers-without-borders-does-national-origin-matter.html | Dancers Without Borders: Does National Origin Matter? | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/pagoneplus/corrections-674311.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/in-any-language-manhattans-hot.html | In Any Language, Manhattan's Hot | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-onestop-shopping-right-in-the-car.html | WHERE WE LIVE; One-Stop Shopping, Right in the Car | False | By Paula Ganzi Licata | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/immigrants-and-gang-members-680346.html | Immigrants and Gang Members | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-when-the-house-belongs-to-history.html | WHERE WE LIVE; When the House Belongs to History | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/bad-connections-644102.html | Bad Connections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/pagoneplus/arts/corrections-654027.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/70-park-avenue-hotel-in-new-york.html | 70 Park Avenue Hotel in New York | False | By Stuart Emmrich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-besdine-henry.html | Paid Notice: Deaths BESDINE, HENRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/going-home-to-lahore-and-a-world-left-behind.html | Going Home to Lahore, and a World Left Behind | False | By Parag Khanna | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/toward-a-unified-theory-of-black-america-644048.html | Toward a Unified Theory of Black America | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/europe-central.html | 'Europe Central' | False | By Tom Leclair | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/more-homes-fewer-malls.html | More Homes, Fewer Malls | False | By Robert A. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/listing-perks-but-not-as-an-endangered-species.html | Listing Perks, but Not as an Endangered Species | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/the-plaza-takes-a-back-seat-676217.html | The Plaza Takes a Back Seat | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/an-early-advocate-of-stock-options-debunks-himself.html | An Early Advocate of Stock Options Debunks Himself | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/the-politics-of-ibrahim-parlak-644005.html | The Politics of Ibrahim Parlak | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/putinpoutine.html | Putin/Poutine | False | By William Safire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/business/brokerage-statements-checked-daily-675261.html | Brokerage Statements, Checked Daily | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/kyrgyzstans-exiled-chief-agrees-to-resign-without-conditions.html | Kyrgyzstan's Exiled Chief Agrees to Resign Without Conditions | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/whats-in-a-name-674893.html | What's in a Name? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/elizabeth-holt-and-william-darman.html | Elizabeth Holt and William Darman | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/torre-pencils-in-his-scorecard-a-day-before-the-opener.html | Torre Pencils In His Scorecard a Day Before the Opener | False | By David Picker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/chapters/the-confederate-battle-flag.html | 'The Confederate Battle Flag' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-source-patio-party.html | The Source; Patio Party | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/old-man-and-the-river-a-hemingway-at-home.html | Old Man and the River: A Hemingway at Home | False | By Pete Bodo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/africa/mugabe-wins-rigged-election.html | Mugabe wins 'rigged' election | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/well-at-least-he-liked-our-cars.html | Well, at Least He Liked Our Cars | False | By Marc D. Charney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/crosswords/kasparov-in-final-tournament-wielded-a-familiar-weapon.html | Kasparov, in Final Tournament, Wielded a Familiar Weapon | False | By Robert Byrne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/pagoneplus/corrections-680869.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-kahn-selma-ruth-nee-lynford.html | Paid Notice: Deaths KAHN, SELMA RUTH (NEE LYNFORD) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/with-enthusiasm-to-spare-illinois-strikes-yet-again.html | With Enthusiasm to Spare, Illinois Strikes Yet Again | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-staying-put.html | WHERE WE LIVE; Staying Put | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-review-19thcentury-light-a-modern-sensibility.html | ART REVIEW; 19th-Century Light, A Modern Sensibility | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/the-commuter-state-essay-seen-from-a-train-suburban-arcana.html | THE COMMUTER STATE: ESSAY; Seen From a Train, Suburban Arcana | False | By Dana Jennings | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/amsterdam.html | Amsterdam | False | By Gisela Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/deep-and-talented-tar-heels-run-off-without-spartans.html | Deep and Talented, Tar Heels Run Off Without Spartans | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/disabilities-and-cruising-651273.html | DISABILITIES AND CRUISING | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/wanted-a-new-path-for-democrats-682020.html | Wanted: A New Path for Democrats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/excuse-me-while-i-kiss-the-buddha-in-the-sky.html | Excuse Me While I Kiss the Buddha in the Sky | False | By Dave Kehr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/wanted-a-new-path-for-democrats-5-letters.html | Wanted: A New Path for Democrats (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/dance/a-martha-graham-enigma-for-a-new-generation.html | A Martha Graham Enigma for a New Generation | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/seeking-heroes-finding-humans.html | Seeking Heroes, Finding Humans | False | By Arn Tellem | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/basketball/nets-fall-a-point-short-of-going-a-step-up.html | Nets Fall a Point Short of Going a Step Up | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/he-said-1912-she-said-2005.html | He Said (1912), She Said (2005) | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/arts-entertainment-going-out.html | ARTS & ENTERTAINMENT; GOING OUT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/injured-tar-heel-gives-a-sorely-needed-boost.html | Injured Tar Heel Gives a Sorely Needed Boost | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/the-other-danish-modern.html | The Other Danish Modern | False | By Douglas Brenner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/standing-awkwardly-at-the-edge-of-his-own-spotlight.html | Standing Awkwardly at the Edge of His Own Spotlight | False | By Alec Hanley Bemis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-essay-flouting-the-law-of-nail-and-claw.html | WHERE WE LIVE: ESSAY; Flouting the Law of Nail and Claw | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/every-game-is-an-away-game.html | Every Game Is an Away Game | False | By B.r. Myers and Choi Hoom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/sports/a-ticket-to-thorpe-681911.html | A Ticket to Thorpe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/abandoned-babies-652385.html | Abandoned Babies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theater/reinventing-edison.html | Reinventing Edison | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/running-for-my-life.html | Running for My Life | False | By Ronni Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/where-the-kids-arent-651290.html | WHERE THE KIDS ARENT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/sports/colleagues-support-681903.html | Colleague's Support | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/washington/us/daily-intelligence-briefings-are-vague-officials-say.html | Daily Intelligence Briefings Are Vague, Officials Say | False | By Scott Shane and David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/middleeast/syria-promises-lebanon-withdrawal-by-april-30.html | Syria Promises Lebanon Withdrawal by April 30 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/mr-levys-minority-problem.html | Mr. Levy's Minority Problem | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/squabbles-under-the-big-tent.html | Squabbles Under the Big Tent | False | By Adam Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/arts/the-gatekeeper.html | The Gatekeeper | False | By Ana Marie Cox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/iraqs-dislocated-minorities-struggle-in-urban-enclaves.html | Iraq's Dislocated Minorities Struggle in Urban Enclaves | False | By James Glanz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/japanese-cuisine-with-a-french-twist.html | Japanese Cuisine With a French Twist | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-kramon-hermine-messinger.html | Paid Notice: Deaths KRAMON, HERMINE MESSINGER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/for-the-record-a-medal-winner-wins-others-over.html | FOR THE RECORD; A Medal Winner Wins Others Over | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/us/inquiry-on-school-attack-may-include-20-students.html | Inquiry on School Attack May Include 20 Students | False | By Monica Davey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/broadway-and-idol-hollywood-comedy.html | Broadway and 'Idol', Hollywood Comedy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/quickly-improving-a-credit-rating.html | Quickly Improving A Credit Rating | False | By Jay Romano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theater/theater-review-24-characters-find-their-actress.html | THEATER REVIEW; 24 Characters Find Their Actress | False | By Naomi Siegel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/ruby-red-and-unbuttoned.html | Ruby Red and Unbuttoned | False | By Victoria Desilverio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/editors-note-calendar-deadline-for-summer-events.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-let-there-be-led.html | The Remix; Let There Be L.E.D. | False | By Marisa Bartolucci | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-memorials-friedman-clara.html | Paid Notice: Memorials FRIEDMAN, CLARA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/education/worth-noting-lower-scores-reported-for-states-mastery.html | WORTH NOTING; Lower Scores Reported For State's Mastery Test | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/nora-gordon-jeremy-horowitz.html | Nora Gordon, Jeremy Horowitz | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/stirring-take-on-the-plaza-676225.html | Stirring Take on the Plaza | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/degrassi-644129.html | Degrassi | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/for-young-viewers-fields-of-dreams.html | FOR YOUNG VIEWERS; Fields of Dreams | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/the-politics-of-ibrahim-parlak-644013.html | The Politics of Ibrahim Parlak | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/design-tokyo-mon-amour.html | DESIGN; Tokyo, Mon Amour | False | By Tyler Brûlé | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-cedar-alton.html | Paid Notice: Deaths CEDAR, ALTON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/a-reminder.html | A Reminder | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/bringing-back-the-dead-for-some-detective-work.html | Bringing Back the Dead for Some Detective Work | False | By Joe Rhodes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-art-of-grading.html | The Art of Grading | False | By Randy Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/automobiles/faster-mommy-faster.html | Faster, Mommy, Faster! | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/soccer/on-a-night-unfit-for-scoring-the-metrostars-slog-to-a-tie.html | On a Night Unfit for Scoring, the MetroStars Slog to a Tie | False | By Ron Dicker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-cochran-johnnie-l-jr-esq.html | Paid Notice: Deaths COCHRAN, JOHNNIE L. JR., ESQ. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-suffolk-allocates-300000-to-replenish-tiana-beach.html | IN BRIEF; Suffolk Allocates $300,000 To Replenish Tiana Beach | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/lobbying-heats-up-on-filibuster-rule-change.html | Lobbying Heats Up on Filibuster Rule Change | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/photoop-681008.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/rebecca-goldenberg-matthew-schoepfer.html | Rebecca Goldenberg, Matthew Schoepfer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/pope-john-paul-ii-keeper-of-the-flock-for-a-quarter-of-a-century.html | Pope John Paul II, Keeper of the Flock for a Quarter of a Century | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-the-tutorial-room-with-a-point-of-view.html | The Remix; The Tutorial; Room With a Point of View | False | By Carole Nicksin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/qa-a-brokers-fee-on-lease-renewal.html | Q&A; A Broker's Fee on Lease Renewal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/sportsspecial/lady-bears-offer-beacon-in-baylors-dim-universe.html | Lady Bears Offer Beacon in Baylor's Dim Universe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/art-reviews-memories-of-a-cuban-childhood.html | ART REVIEWS; Memories of a Cuban Childhood | False | By D. Dominick Lombardi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/table-of-content.html | Table of Content | False | By Pilar Viladas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/adrianna-ryan-peter-whish.html | Adrianna Ryan, Peter Whish | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/inside-the-list.html | Inside the List | False | By Rachel Donadio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/sports/sensational-minutiae-681881.html | Sensational Minutiae | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/donald-carswell-75-executive-at-nbc.html | Donald Carswell, 75, Executive at NBC | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/theater/theater-review-melodrama-in-the-land-of-the-noonday-moon.html | THEATER REVIEW; Melodrama in the Land of the Noonday Moon | False | By Naomi Siegel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball-preview-2005.html | BASEBALL PREVIEW 2005 | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/past-glory-versus-todays-suspicions.html | Past Glory Versus Today's Suspicions | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/amanda-monaco-and-andrey-henkin.html | Amanda Monaco and Andrey Henkin | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/asia/fear-ennui-and-doubt-underlie-calm-in-nepals-capital.html | Fear, Ennui and Doubt Underlie Calm in Nepal's Capital | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-vision-in-print.html | A Vision in Print | False | By Richard Robinson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/a-master-of-the-senates-ways-is-still-parrying-in-his-twilight.html | A Master of the Senate's Ways Is Still Parrying in His Twilight | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/reviving-a-church-in-poor-condition.html | Reviving a Church in Poor Condition | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/illini-guard-finds-way-to-make-amends.html | Illini Guard Finds Way to Make Amends | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/drug-makers-race-to-cash-in-on-nations-fight-against-fat.html | Drug Makers Race to Cash In on Nation's Fight Against Fat | False | By Stephanie Saul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/MoviesFeatures/true-montreal-story.html | True Montreal Story | False | By Ellen Maguire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/an-island-within-an-island-300-private-acres-with-ferry.html | An Island Within an Island: 300 Private Acres With Ferry | False | By Peter Boody | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-geffen-etta-lieberman.html | Paid Notice: Deaths GEFFEN, ETTA LIEBERMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/contributors.html | Contributors | False | By Jamie Wallis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/an-infusion-of-energy-in-yales-backyard.html | An Infusion of Energy in Yale's Backyard | False | By Eleanor Charles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/sportsspecial/sharing-memories-and-stories-of-staten-island.html | Sharing Memories and Stories of Staten Island | False | By Harvey Araton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/editors-note-calendar-deadline-for-summer-events-658871.html | Editors' Note; Calendar Deadline For Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/asians-pay-tribute-to-the-pope.html | Asians Pay Tribute to the Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/bad-connections-644009.html | Bad Connections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/marketrate-housing-for-camden.html | Market-Rate Housing for Camden | False | By Jerry Cheslow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/sports/being-false-is-normal-681890.html | Being False Is Normal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/newsandfeatures/suffer-the-little-children.html | Suffer the Little Children | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-bertash-bernard-bud.html | Paid Notice: Deaths BERTASH, BERNARD "BUD." | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/pagoneplus/corrections-665991.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/allembracing-man-of-action-for-a-new-era-of-papacy.html | All-Embracing Man of Action for a New Era of Papacy | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/worker-electrocuted-in-fall-from-ladder.html | Worker Electrocuted in Fall From Ladder | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/correction-668907.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-putting-down-roots-in-the-city.html | WHERE WE LIVE; Putting Down Roots In the City | False | By Mark Rotella | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/tar-heels-give-coach-another-title-shot.html | Tar Heels Give Coach Another Title Shot | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/steep-thoughts.html | Steep Thoughts | False | By S.s.fair | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/technology/where-we-live-they-make-house-calls-the-range-of.html | WHERE WE LIVE; They Make House Calls: The Range of Services Grows | False | By Paula Ganzi Licata | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/volunteer-vacations-651311.html | VOLUNTEER VACATIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/a-taste-of-home-for-americans-living-in-asia.html | A Taste of Home for Americans Living in Asia | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/fat-tax-for-lean-times.html | Fat Tax for Lean Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-reu-sophie-hohn.html | Paid Notice: Deaths REU, SOPHIE HOHN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/makeover-for-a-chinese-harbors-landmark.html | Makeover for a Chinese Harbor's Landmark | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-feldman-edgar-j-bud.html | Paid Notice: Deaths FELDMAN, EDGAR J. (BUD) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/just-a-few-pinstripes-can-make-a-place-look-rich.html | Just a Few Pinstripes Can Make a Place Look Rich | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-mazzola-patricia.html | Paid Notice: Deaths MAZZOLA, PATRICIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/singing-dancing-and-paying-union-dues.html | Singing, Dancing and Paying Union Dues | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-reeve-margaret-quinn.html | Paid Notice: Deaths REEVE, MARGARET QUINN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/michelle-leifer-matthew-boland.html | Michelle Leifer, Matthew Boland | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/yesteryear-at-the-garden-675440.html | Yesteryear at the Garden | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/openers-suits-peta-phobia.html | OPENERS; SUITS; PETA PHOBIA | False | By Michelle Leder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-einziger-edith.html | Paid Notice: Deaths EINZIGER, EDITH. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/john-paul-ii.html | JOHN PAUL II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/keeping-the-sea-at-bay-sometimes-requires-a-little-help.html | Keeping the Sea at Bay Sometimes Requires a Little Help | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-galasso-ralph.html | Paid Notice: Deaths GALASSO, RALPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-roseman-ralph.html | Paid Notice: Deaths ROSEMAN, RALPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-schratwieser-marge.html | Paid Notice: Deaths SCHRATWIESER, MARGE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/puerto-rico-and-cancer-651206.html | PUERTO RICO AND CANCER'S Ã‘N | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/the-coop-above-the-earth-below.html | The Co-op Above, The Earth Below | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/why-contractors-may-be-hard-to-find.html | Why Contractors May Be Hard to Find | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/cover-story-a-prince-eternal.html | COVER STORY; A Prince Eternal | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-fiber-optics.html | The Remix; Fiber Optics | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/tokyo-girls.html | Tokyo Girls | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/umbrellas-in-london.html | Umbrellas in London | False | By Jennifer Conlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/sportsspecial/summits-intensity-stokes-tennessees-fire.html | Summitt's Intensity Stokes Tennessee's Fire | False | By Lynn Zinser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/business/tips-for-secret-shoppers-675296.html | Tips for Secret Shoppers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/hotel-design-that-hones-a-new-cutting-edge.html | Hotel Design That Hones a New Cutting Edge | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-mischo-william-b.html | Paid Notice: Deaths MISCHO, WILLIAM B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/anna-jadow-matthew-bloom.html | Anna Jadow, Matthew Bloom | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/peep-show.html | Peep Show | False | By Herbert Muschamp | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-essay-reveling-in-the-beauty-of-decay.html | WHERE WE LIVE; ESSAY; Reveling In the Beauty Of Decay | False | By Deirdre Day-MacLeod | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/out-of-the-tar-pits-into-the-house-of-morgan.html | Out of the Tar Pits, Into the House of Morgan | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/bar-mitzvahs-weddings-and-now-a-zoning-war.html | Bar Mitzvahs, Weddings, and, Now, a Zoning War | False | By James Barron | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/questions-for-jeff-gannon-644137.html | Questions for Jeff Gannon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/dining/its-perfect-for-oysters.html | It's Perfect for Oysters | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/newsandfeatures/they-come-to-praise-brutus.html | They Come to Praise Brutus | False | By Susan Dominus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/romes-immigrants-remember-a-pope-who-reached-out-to-the.html | Rome's Immigrants Remember a Pope Who Reached Out to the World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/at-least-20-us-troops-wounded-in-attack-on-iraqi-prison.html | At Least 20 U.S. Troops Wounded in Attack on Iraqi Prison | False | By Edward Wong | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/puerto-rico-and-cancn.html | Puerto Rico and Cancú'sÂ%Â¬ñ'én | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/extremely-loud-and-incredibly-close-everything-is-included.html | 'Extremely Loud and Incredibly Close': Everything Is Included | False | By Walter Kirn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/boy-problems.html | Boy Problems | False | By Ann Hulbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-lirr-riders-say-manners-are-often-left-in-the.html | WHERE WE LIVE; L.I.R.R. Riders Say Manners Are Often Left in the Station | False | By Linda F. Burghardt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/its-a-flat-world-after-all.html | It's a Flat World, After All | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/the-new-executive-bonanza-retirement.html | The New Executive Bonanza: Retirement | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/design-resolutionary.html | Design Resolutionary | False | By Alexandra Lange | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/health/outbreaks-of-e-coli-infections-appear-linked-to-petting-zoos.html | Outbreaks of E. Coli Infections Appear Linked to Petting Zoos | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/bus-drivers-need-to-show-courtesy-too-681563.html | Bus Drivers Need To Show Courtesy, Too | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/haute-voltage.html | Haute Voltage | False | By Alix Browne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/the-pope-of-the-people-is-remembered-in-prayers.html | The 'Pope of the People' Is Remembered in Prayers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/puerto-rico-and-cancun-651257.html | PUERTO RICO AND CANCÚ'sÂ¶N | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/wanted-a-new-path-for-democrats-682012.html | Wanted: A New Path for Democrats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-new-york-bells-for-the.html | Krakow and Beyond: Prayers, Tributes and Awe: New York; Bells for the Pontiff | False | By Jim Dwyer, Colin Moynihan, Ann Farmer and Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-business-s-o-s-cleaning-enter-the-specialist.html | IN BUSINESS; S O S Cleaning; Enter the Specialist | False | By Elsa Brenner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/ncaabasketball/loud-and-joyous-song-in-joliet-this-morning.html | Loud and Joyous Song in Joliet This Morning | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/stem-cell-research-is-worthy-of-support-681555.html | Stem Cell Research Is Worthy of Support | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/challenge-is-posed-in-selecting-a-successor.html | Challenge Is Posed in Selecting a Successor | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/krakow-and-beyond-prayers-tributes-and-awe-kenya-a-reminder-of-death.html | Krakow and Beyond: Prayers, Tributes and Awe: Kenya; Reminder of Death | False | By Marc Lacey and Reuben Kyama | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/elections-aftertaste-of-a-vote.html | ELECTIONS; Aftertaste Of a Vote | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/basketball/a-nemesis-for-all-seasons-makes-his-last-garden-stop.html | A Nemesis for All Seasons Makes His Last Garden Stop | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/movies/the-powers-behind-the-homevideo-throne.html | The Powers Behind the Home-Video Throne | False | By Christian Moerk | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/palestinians-and-israelis-give-peace-a-chance-at-childrens.html | Palestinians and Israelis Give Peace a Chance at Children's Clinic | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/ranking-affections-676152.html | Ranking Affections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/style/bodies-know-when-to-sleep-676179.html | Bodies Know When to Sleep | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/magazine-the-talk.html | The Talk | False | By Pilar Viladas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/sports/baseball-should-bar-pellman-for-deception-681873.html | Baseball Should Bar Pellman for Deception | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/commuter-state.html | Commuter State | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/in-brief-northport-reinstates-head-of-public-works.html | IN BRIEF; Northport Reinstates Head of Public Works | False | By David Winzelberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/theater/newsandfeatures/dialectics.html | Dialectics | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregion/immigrants-and-gang-members-680320.html | Immigrants and Gang Members | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/editors-note-calendar-deadline-for-summer-events-658987.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/international/europe/world-leaders-and-ordinary-citizens-mourn.html | World Leaders and Ordinary Citizens Mourn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/politics/soldiers-death-ruled-accident.html | Soldier's Death Ruled Accident | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-wagner-rodney.html | Paid Notice: Deaths WAGNER, RODNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/the-incredible-disappearing-airline-worker.html | The Incredible Disappearing Airline Worker | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/bad-connections-644064.html | Bad Connections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/television/movies-critics-choice-685470.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/europe/pope-succumbs-to-illness-suffered-at-length-and-in-public.html | Pope Succumbs to Illness Suffered at Length and in Public | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/cancel-my-subscription-620203.html | Cancel My Subscription | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/washington/is-europe-trying-to-restore-the-old-transatlantic-club.html | Is Europe Trying to Restore The Old Trans-Atlantic Club? | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/where-we-live-cosmetic-surgery-central.html | WHERE WE LIVE; Cosmetic Surgery Central | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/on-the-bus-ideas-for-picking-up-the-pace-681989.html | On the Bus: Ideas for Picking Up the Pace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/a-nonstop-style-of-play-finally-catches-up-to-greer.html | A Nonstop Style of Play Finally Catches Up to Greer | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/introduction-643971.html | Introduction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/republicans-in-state-senate-seek-new-way-to-police-medicaid.html | Republicans in State Senate Seek New Way to Police Medicaid | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/viva-los-regulators.html | Viva Los Regulators | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/paradise-message-in-a-bottle.html | 'Paradise': Message in a Bottle | False | By Neil Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-get-in-store-treasure-chest.html | The Get: In Store; Treasure Chest | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/kochworld-its-a-scary-place.html | Kochworld. It's a Scary Place. | False | By Joe Queenan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/march-27-april-2.html | March 27 - April 2 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/do-too-many-cooks-spoil-the-takeover-deal.html | Do Too Many Cooks Spoil the Takeover Deal? | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/music/moby-meets-new-order.html | Moby Meets New Order | False | By Bernard Sumner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/emma-kahn-david-rhodes.html | Emma Kahn, David Rhodes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/a-bad-year-for-the-chief-but-not-for-the-bonus.html | A Bad Year for the Chief (but Not for the Bonus) | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/sportsspecial/spartans-womens-team-is-well-balanced.html | Spartans' Women's Team Is Well Balanced | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/fashion/weddings/rita-kim-dennis-zabat.html | Rita Kim, Dennis Zabat | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/bearing-the-owners-imprint.html | Bearing the Owner's Imprint | False | By Joanne Starkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/travel/from-the-ashes.html | From the Ashes | False | By David Corcoran | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/pity-the-billionaires.html | Pity the Billionaires | False | By Daniel Akst | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-memorials-ruttenberg-derald-h.html | Paid Notice: Memorials RUTTENBERG, DERALD H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/education/a-second-look-at-history.html | A Second Look at History | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-remix-its-all-about.html | The Remix: It's all about . . | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/staten-island-man-18-is-stabbed-to-death.html | Staten Island Man, 18, Is Stabbed to Death | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/realestate/finding-uptodate-settings-for-washers-and-dryers.html | Finding Up-to-Date Settings for Washers and Dryers | False | By John Holusha | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/extrainnings-reading-for-the-yanks-opener.html | Extra-Innings Reading for the Yanks Opener | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/a-subway-poet.html | A Subway Poet | False | By Michael Pollak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/openers-suits-painful-medicine.html | OPENERS; SUITS; PAINFUL MEDICINE | False | By Stephanie Saul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/splendor-in-the-short-grass-romancing-the-stoned.html | 'Splendor in the Short Grass': Romancing the Stoned | False | By Roy Blount Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/technology/advisory-travel-notes-more-hotels-turn-to-selfservice.html | ADVISORY: TRAVEL NOTES; More Hotels Turn to Self-Service | False | By Susan Stellin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/othersports/wallace-making-his-last-drive-into-contention.html | Wallace Making His Last Drive Into Contention | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/turning-a-follower-into-the-next-leader.html | Turning a Follower Into the Next Leader | False | By Cheryl Dahle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/give-me-sex-vodka-and-rock-n-roll.html | 'Give Me': Sex, Vodka and Rock 'n' Roll | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/business/the-new-tailoring-of-television-commercials-675253.html | The New Tailoring Of Television Commercials | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/pageoneplus/corrections-651222.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/weekinreview/does-gotham-need-a-glamour-injection.html | Does Gotham Need a Glamour Injection? | False | By Sam Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/nyregionopinions/sorting-out-politics-and-trash.html | Sorting Out Politics and Trash | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/sportsspecial/la-tech-looks-for-tradition.html | La. Tech Looks for Tradition | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/world/middleeast/limits-set-for-boy-jockeys-in-emirates-camel-races.html | Limits Set for Boy Jockeys in Emirates' Camel Races | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/chapters/when-the-mississippi-ran-backwards.html | 'When the Mississippi Ran Backwards' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/magazine/the-quality-cure-644145.html | The Quality Cure? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/dining/a-good-year-lower-yields-at-paumanok.html | A Good Year, Lower Yields at Paumanok | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/classified/paid-notice-deaths-rosengarten-helen-md.html | Paid Notice: Deaths ROSENGARTEN, HELEN, M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/movies/urban-tactics-the-real-interiors.html | URBAN TACTICS; The Real 'Interiors' . . . | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/business/yourmoney/aig-whiter-shade-of-enron.html | A.I.G.: Whiter Shade of Enron | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/and-why-you-cant-afford-to-furnish-them.html | . . . And Why You Can't Afford to Furnish Them | False | By Steven Kurutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/nyregion/police-search-in-bronx-for-a-missing-deliveryman.html | Police Search in Bronx for a Missing Deliveryman | False | By Jennifer 8. Lee and Rachel Metz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/sports/baseball/sidestepping-turf-battles.html | Sidestepping Turf Battles | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/books/review/the-confederate-battle-flag-clashing-symbols.html | 'The Confederate Battle Flag': Clashing Symbols | False | By Diane McWhorter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/thecity/after-thieves-took-the-money-and-ran-a-sense-of-safety-fled.html | After Thieves Took the Money and Ran, a Sense of Safety Fled, Too | False | By Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/on-the-bus-ideas-for-picking-up-the-pace-681970.html | On the Bus: Ideas for Picking Up the Pace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/opinion/wanted-a-new-path-for-democrats-682047.html | Wanted: A New Path For Democrats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/arts/design/the-marriage-a-trois-that-cradled-surrealism.html | The Marriage à Trois That Cradled Surrealism | False | By Annette Grant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/style/tmagazine/the-underminer.html | The Underminer | False | By Alexandra Marshall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-03 | 2005-04-03 | https://www.nytimes.com/2005/04/03/magazine/the-source-fresh-air-fun.html | The Source; Fresh-Air Fun | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/golf/limbering-up-for-masters-mickelson-makes-a-charge.html | Limbering Up for Masters, Mickelson Makes a Charge | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/in-a-sunfilled-room-a-few-final-farewells.html | In a sun-filled room, a few final farewells | False | By Elaine Sciolino and Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/and-the-cobblers-son-became-a-princely-author.html | And the Cobbler's Son Became a Princely Author | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/how-a-titan-of-insurance-ran-afoul-of-the-government.html | How a Titan of Insurance Ran Afoul of the Government | False | By Kurt Eichenwald and Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/asia/akayev-says-hell-resign-as-kyrgyz-chief.html | Akayev says he'll resign as Kyrgyz chief | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-wolfe-irma.html | Paid Notice: Deaths WOLFE, IRMA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/us/in-steinbecks-birthplace-a-fight-to-keep-the-libraries-open.html | In Steinbeck's Birthplace, a Fight to Keep the Libraries Open | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-great-unifier.html | The Great Unifier | False | By Jaroslav Pelikan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-steiner-beatrice-a.html | Paid Notice: Deaths STEINER, BEATRICE A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-haskins-reverend-robert-j-sj.html | Paid Notice: Deaths HASKINS, REVEREND ROBERT J., SJ. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-manhattan-woman-found-dead-in-river.html | Metro Briefing | New York: Manhattan: Woman Found Dead In River | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-levine-dr-irving-m.html | Paid Notice: Deaths LEVINE, DR. IRVING M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/one-mans-liver.html | One Man's Liver... | False | By Lawrence Downes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/walter-thabit-83-dies-leader-in-activism-in-city-planning.html | Walter Thabit, 83, Dies; Leader in Activism in City Planning | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/worldbusiness/wests-dilemma-over-china-textiles.html | West's dilemma over China textiles | False | By David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-bassuk-sidney.html | Paid Notice: Deaths BASSUK, SIDNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/cricket-fast-bowlers-give-west-indies-a-boost.html | Cricket: Fast bowlers give West Indies a boost | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/international/europe/prince-charles-postpones-wedding-to-attend-funeral.html | Prince Charles Postpones Wedding to Attend Funeral | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/romes-immigrants-embraced-pope.html | Rome's immigrants embraced pope | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/wells-finds-out-what-its-like-to-be-the-enemy.html | Wells Finds Out What It's Like to Be the Enemy | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-osser-edna-nee-meisel.html | Paid Notice: Deaths OSSER, EDNA (NEE MEISEL) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/reflections-of-those-and-on-those-who-met-him.html | Reflections of Those, and on Those, Who Met Him | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-eichenholtz-norma-m.html | Paid Notice: Deaths EICHENHOLTZ, NORMA M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/dr-canute-c-bernard-surgeon-and-queens-leader-dies-at-81.html | Dr. Canute C. Bernard, Surgeon and Queens Leader, Dies at 81 | False | By Christopher Lehmann-Haupt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/the-arts-briefly-showtime-reassesses-promotion-of-religious-film.html | The Arts, Briefly; Showtime Reassesses Promotion of Religious Film | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/a-gop-race-for-governor-gets-nasty.html | A G.O.P. Race for Governor Gets Nasty | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687332.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/an-opportunity-for-arab-news-media-to-show-their-wider.html | An Opportunity for Arab News Media to Show Their Wider Reach | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-bertash-bernard-bud.html | Paid Notice: Deaths BERTASH, BERNARD "BUD." | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/nicholas-d-kristof-looking-away-from-mugabes-tyranny.html | Nicholas D. Kristof: Looking away from Mugabe's tyranny | False | Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/politics-yes-but-no-fistfights-for-jerry-springer-on-radio.html | Politics, Yes, but No Fistfights for Jerry Springer on Radio | False | By Mark Glassman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/with-brown-disabled-an-infielder-is-called-up.html | With Brown Disabled, an Infielder Is Called Up | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/at-17-hes-the-next-big-hope-for-us-chess.html | At 17, he's 'the next big hope' for U.S. chess | False | Lynda Richardson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-gureasko-esther-freden.html | Paid Notice: Deaths GUREASKO, ESTHER FREDEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/tennis/federer-gets-pushed-by-young-spaniard-but-doesnt-fall.html | Federer Gets Pushed by Young Spaniard, but Doesn't Fall | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/seeking-us-turf-for-a-freespeech-fight.html | Seeking U.S. Turf for a Free-Speech Fight | False | By Sara Ivry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-senate-the-filibuster-and-the-judges-687472.html | The Senate, the Filibuster and the Judges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/automobiles/marlins-and-hornets-and-gremlins-oh-my-the-quirky-classics-of.html | Marlins and Hornets and Gremlins, Oh My: The Quirky Classics of A.M.C. | False | By John Matras | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/turkeys-promises.html | Turkey's Promises | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sportsspecial/lady-bears-give-baylor-some-good-news.html | Lady Bears Give Baylor Some Good News | False | By Jere Longman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/books/sealed-in-a-world-thats-not-as-it-seems.html | Sealed in a World That's Not as It Seems | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/syrians-promise-to-quit-lebanon-by-months-end.html | Syrians Promise to Quit Lebanon by Month's End | False | By Dexter Filkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/unocal-intensifies-talks-with-2-possible-bidders.html | Unocal Intensifies Talks With 2 Possible Bidders | False | By Andrew Ross Sorkin and Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/morgan-stanley-to-divest-discover-card-division.html | Morgan Stanley to Divest Discover Card Division | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/giving-by-foundations-hits-record-324-billion-in-04.html | Giving by Foundations Hits Record $32.4 Billion in '04 | False | By Stephanie Strom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/digeo-chooses-samsung-to-make-settop-boxes.html | Digeo Chooses Samsung to Make Set-Top Boxes | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687375.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-swett-bradford-norris.html | Paid Notice: Deaths SWETT, BRADFORD NORRIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-senate-the-filibuster-and-the-judges-687480.html | The Senate, the Filibuster and the Judges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/mets-help-nationals-make-debut-in-washington.html | Mets Help Nationals Make Debut in Washington | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-staten-island-child-dies-in-crash.html | Metro Briefing | New York: Staten Island: Child Dies In Crash | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/john-paul-ii-roots-reverence-and-souvenirshopping-in-the-popes.html | JOHN PAUL II: ROOTS; Reverence and Souvenir-Shopping in the Pope's Hometown | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/los-angeles-times-and-wall-street-journal-each-win-two.html | Los Angeles Times and Wall Street Journal Each Win Two Pulitzer Prizes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/dance/giving-new-life-to-indias-ancient-dance-forms.html | Giving New Life to India's Ancient Dance Forms | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-tannenberg-renee-mnuchin.html | Paid Notice: Deaths TANNENBERG, RENEE MNUCHIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/a-college-student-is-killed-leaving-the-scene-of-a-fight.html | A College Student Is Killed Leaving the Scene of a Fight | False | By Michelle O'Donnell and Jess Wisloski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/soccer-barcelona-waits-until-late-to-draw-against-betis.html | Soccer: Barcelona waits until late to draw against Betis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/ungainful-employment.html | Ungainful Employment | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/worldbusiness/telecom-italia-is-said-to-sell-a-phone-stake.html | Telecom Italia Is Said to Sell A Phone Stake | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/kirov-plays-up-the-drama-in-an-allrussian-program.html | Kirov Plays Up the Drama in an All-Russian Program | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-wojtyla-karol-jozef.html | Paid Notice: Deaths WOJTYLA, KAROL JOZEF | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/design/los-angeles-museum-chief-says-she-plans-to-retire.html | Los Angeles Museum Chief Says She Plans to Retire | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/international/europe/popes-funeral-is-set-for-friday.html | Pope's Funeral Is Set for Friday | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/spanish-cardinal-becomes-the-temporary-administrative-father.html | Spanish Cardinal Becomes the Temporary 'Administrative Father' for the World's Catholics | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/zimbabwe-needs-democracy.html | Zimbabwe needs democracy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/across-the-globe-praise-for-a-man-widely-seen-as-a-symbol-of.html | Across the globe, praise for a man widely seen as a symbol of peace | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/sand-surf-and-permission-to-brave-it.html | Sand, Surf, and Permission to Brave It | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-billionaires-club.html | The Billionaires' Club | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/worldbusiness/tim-hellas-to-get-bid.html | TIM Hellas to get bid | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/pageoneplus/corrections-686000.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/theater/reviews/a-bigname-brutus-in-a-caldron-of-chaos.html | A Big-Name Brutus in a Caldron of Chaos | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/a-public-end-for-an-extraordinary-papacy.html | A public end for an extraordinary papacy | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/movies/the-arts-briefly-sin-city-success.html | The Arts, Briefly; 'Sin City' Success | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/justice-urges-us-courts-to-consider-foreign-laws.html | Justice urges U.S. courts to consider foreign laws | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/trouble-for-online-vendors-of-cigarettes.html | Trouble for Online Vendors of Cigarettes | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/mystery-of-the-2-hotels-embroils-greeks-jews-and-arabs.html | Mystery of the 2 Hotels Embroils Greeks, Jews and Arabs | False | By Greg Myre and Anthee Carassava | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/wireless-internet-phone-service-scrambles-for-numbers.html | Wireless: Internet phone service scrambles for numbers | False | By Chris Oakes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/rebellion-made-fall-of-muti-inevitable.html | Rebellion Made Fall of Muti Inevitable | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-mullery-bernard-j.html | Paid Notice: Deaths MULLERY, BERNARD J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687324.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/hitachi-achieves-storage-record-for-disk-drives.html | Hitachi Achieves Storage Record for Disk Drives | False | By John Markoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-12-letters.html | John Paul II: Mourning and Remembrance (12 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/families-yearn-for-news-of-syrias-lebanese-prisoners.html | Families Yearn for News of Syria's Lebanese Prisoners | False | By Dexter Filkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/international/africa/hundreds-protest-mugabes-victory-in-zimbabwes-election.html | Hundreds Protest Mugabe's Victory in Zimbabwe's Election | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/front page/john-paul-ii.html | JOHN PAUL II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/movies/the-arts-briefly.html | The Arts, Briefly | False | Compiled by Erik Piepenburg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/a-crosspromotion-takes-newsweek-further-downmarket-than-youd.html | A Cross-Promotion Takes Newsweek Further Down-Market Than You'd Imagine | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/25-years-ago-subways-and-buses-stopped-running.html | 25 Years Ago, Subways and Buses Stopped Running | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/international/middleeast/karzai-makes-urgent-plea-for-aid-to-afghanistans.html | Karzai Makes Urgent Plea for Aid to Afghanistan's Infrastructure | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/economic-calendar.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/the-arts-briefly-simpson-sisters-sign-off.html | The Arts, Briefly; Simpson Sisters Sign Off | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/splenda-the-artificial-sweetener-adds-a-brown-sugar-blend.html | Splenda, the Artificial Sweetener, Adds a Brown Sugar Blend | False | By Melanie Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/ncaabasketball/illinois-guard-learned-to-share-from-mom.html | Illinois Guard Learned to Share From Mom | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/international/europe/realism-is-taking-hold-in-washington.html | 'Realism is Taking Hold in Washington' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-memorials-friedman-clara.html | Paid Notice: Memorials FRIEDMAN, CLARA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/pageoneplus/corrections-686018.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/popes-visitors-saw-serenity-in-final-hours.html | Pope's Visitors Saw Serenity in Final Hours | False | By Elaine Sciolino and Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sportsspecial/spartans-storm-back-to-stun-lady-vols-and-earn-title.html | Spartans Storm Back to Stun Lady Vols and Earn Title Shot | False | By Jere Longman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687391.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-senate-the-filibuster-and-the-judges-687456.html | The Senate, the Filibuster and the Judges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/guns-for-terrorists.html | Guns for Terrorists | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/sale-in-publishing-services.html | Sale in Publishing Services | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-manhattan-subway-station-is-flooded.html | Metro Briefing | New York: Manhattan: Subway Station Is Flooded | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-weber-damon-daniel.html | Paid Notice: Deaths WEBER, DAMON DANIEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/with-a-shrug-at-trouble-he-works-his-spell.html | With a Shrug at Trouble, He Works His Spell | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/rodriguez-puts-first-season-with-yankees-in-past.html | Rodriguez Puts First Season With Yankees in Past | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/clinton-adviser-guilty.html | Clinton adviser guilty | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/mets-likely-to-open-with-a-blackout.html | Mets Likely to Open With a Blackout | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/spanish-cardinal-fills-empty-seat.html | Spanish cardinal fills empty seat | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/most-wanted-drilling-downcable-news-watching-the-schiavo-story.html | MOST WANTED: DRILLING DOWN/CABLE NEWS; Watching the Schiavo Story | False | By Cate Doty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-rabin-leon-j.html | Paid Notice: Deaths RABIN, LEON J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/crosswords/bridge/a-hand-with-only-a-queen-turns-out-to-be-a-big-winner.html | A Hand With Only a Queen Turns Out to Be a Big Winner | False | By Alan Truscott With Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/choosing-the-next-pope.html | Choosing the next pope | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/pulitzer-prizes-announced.html | Pulitzer Prizes Announced | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/sugartown-is-awarded-grey-goose-account.html | Sugartown Is Awarded Grey Goose Account | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/judge-rules-against-irs-in-shelter-case.html | Judge Rules Against I.R.S. in Shelter Case | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/basketball/bucks-outplay-knicks-45-minutes-to-3.html | Bucks Outplay Knicks, 45 Minutes to 3 | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/rogue-police-suspected-in-brazil-spree.html | Rogue police suspected in Brazil spree | False | By Larry Rohter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/college-basketball-illinois-vs-north-carolina.html | COLLEGE BASKETBALL; ILLINOIS vs. NORTH CAROLINA | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/above-all-else-life.html | Above All Else, Life | False | By Helen Prejean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/some-colleges-falling-short-in-security-of-computers.html | Some Colleges Falling Short in Security of Computers | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-687340.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/dance/frolic-in-a-cottoncandy-world.html | Frolic in a Cotton-Candy World | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-warner-eloise-m.html | Paid Notice: Deaths WARNER, ELOISE M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/us-rejects-visa-application-by-margaret-thatchers-son.html | U.S. rejects visa application by Margaret Thatcher's son | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/us/gay-couples-file-suit-after-michigan-denies-benefits.html | Gay Couples File Suit After Michigan Denies Benefits | False | By Rick Lyman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/next-pope-faces-concerns-over-poverty-islam-and-technology.html | Next Pope Faces Concerns Over Poverty, Islam and Technology | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687421.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687405.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-odonnell-lillian.html | Paid Notice: Deaths O'DONNELL, LILLIAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/othersports/harvick-goes-from-bad-to-worse-to-first.html | Harvick Goes From Bad to Worse to First | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-shipper-herbert-k.html | Paid Notice: Deaths SHIPPER, HERBERT K. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/some-at-nasa-say-its-culture-is-changing-but-others-say-problems.html | Some at NASA Say Its Culture Is Changing, but Others Say Problems Still Run Deep | False | By John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sports-briefing-soccer-two-additions-for-england.html | SPORTS BRIEFING: SOCCER; Two Additions for England | False | By Jack Bell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/increasingly-the-bells-see-their-future-on-a-screen.html | Increasingly, the Bells See Their Future on a Screen | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/ncaabasketball/north-carolina-holds-off-illinois.html | North Carolina Holds Off Illinois | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/television/with-the-camera-lurking-anatomy-of-a-defense-case.html | With the Camera Lurking, Anatomy of a Defense Case | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/cycling-change-in-flanders-arrives-at-a-sprint.html | Cycling Change in Flanders arrives at a sprint | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/new-bush-aides-say-hes-just-feeling-good.html | New Bush? Aides say he's just feeling good | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/mets-go-to-cincinnati-benson-goes-back-to-new-york.html | Mets Go to Cincinnati; Benson Goes Back to New York | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/us/people-of-all-faiths-recall-pope-with-fondness.html | People of All Faiths Recall Pope With Fondness | False | By Neela Banerjee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/theater/arts/the-arts-briefly-friel-on-the-road.html | The Arts, Briefly; Friel on the Road | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-sugartown-is-awarded-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sugartown Is Awarded Grey Goose Account | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/ncaabasketball/illinois-has-something-north-carolina-wants-a.html | Illinois Has Something North Carolina Wants: A Reputation for Team Play | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/an-offering-on-the-altar-of-the-antisteroid-gods.html | An Offering on the Altar of the Anti-Steroid Gods | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/hundreds-are-evacuated-as-rivers-spill-into-homes.html | Hundreds Are Evacuated as Rivers Spill Into Homes | False | By Jennifer Medina and John Holl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/baseball-has-first-violator-of-steroids-agreement.html | Baseball Has First Violator of Steroids Agreement | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/formula-one/alonso-scorches-bahrain-track-as-schumachers-ferrari.html | Formula One: Alonso scorches Bahrain track as Schumacher's Ferrari fizzles | False | Brad Spurgeon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/energy-and-acclaim-but-no-profit-yet-at-new-york-magazine.html | Energy and Acclaim, but No Profit Yet at New York Magazine | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/obituaries/guenter-reimann-economic-publisher-is-dead-at-100.html | Guenter Reimann, Economic Publisher, Is Dead at 100 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/free-flow-of-ideas-gets-schools-in-trouble.html | Free flow of ideas gets schools in trouble | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/economic-calendar-90049187663.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/state-board-calls-rikers-suicide-a-glaring-case-of-poor-care.html | State Board Calls Rikers Suicide a Glaring Case of Poor Care | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/education/a-lucrative-brand-of-tutoring-grows-unchecked.html | A Lucrative Brand of Tutoring Grows Unchecked | False | By Susan Saulny | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/on-advertising-all-aboard-pixels-joinride.html | On Advertising: All aboard! Pixels joinride | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/environmental-groups-are-praising-the-epa-for-updating-cancerrisk.html | Environmental Groups Are Praising the E.P.A. for Updating Cancer-Risk Guidelines | False | By Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/in-many-lands-and-tongues-remembering-pope-as-minister-of.html | In Many Lands and Tongues, Remembering Pope as Minister of Peace | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/chevrontexaco-to-buy-unocal-in-deal-valued-at-168-billion.html | ChevronTexaco to Buy Unocal in Deal Valued at $16.8 Billion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-lovett-morris.html | Paid Notice: Deaths LOVETT, MORRIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/protecting-older-workers.html | Protecting older workers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/samsung-joins-forces-with-us-settop-firm.html | Samsung joins forces with U.S. set-top firm | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-etzel-sharon-dunn.html | Paid Notice: Deaths ETZEL, SHARON DUNN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/us/white-house-letter-how-rundown-is-the-briefing-room-lets-start-with-the.html | White House Letter; How Run-Down Is the Briefing Room? Let's Start With the Mice | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/middleeast/iraq-takes-step-toward-new-government.html | Iraq Takes Step Toward New Government | False | By Edward Wong | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/analysis-uk-road-to-digital-tv-isnt-all-clear.html | Analysis: U.K. road to digital TV isn't all clear | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/media/at-cbs-news-some-temporary-changes-may-stick.html | At CBS News, Some Temporary Changes May Stick | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-karsch-marilyn-b.html | Paid Notice: Deaths KARSCH, MARILYN B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/africa/syria-tells-un-it-will-quitlebanon-by-april-30.html | Syria tells UN it will quitLebanon by April 30 | False | By Dexter Filkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/international/asia/in-china-a-divided-church-cautiously-honors-popes-memory.html | In China, a Divided Church Cautiously Honors Pope's Memory | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/worldbusiness/lions-gate-pondering-bid-for-hit.html | Lions Gate pondering bid for HIT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/starr-weighs-a-separation-from-aig.html | Starr Weighs A Separation From A.I.G. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-geffen-etta-lieberman.html | Paid Notice: Deaths GEFFEN, ETTA LIEBERMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/gm-chief-takes-over-north-american-auto-operations.html | G.M. Chief Takes Over North American Auto Operations | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/asia/in-jakarta-real-estate-gets-a-new-lease-of-life.html | In Jakarta, real estate gets a new lease of life | False | Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/tough-choices-ahead-church-opens-rites-for-pope.html | Tough Choices Ahead, Church Opens Rites for Pope | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/africa/kenyan-village-serves-as-test-case-in-fight-on-poverty.html | Kenyan Village Serves as Test Case in Fight on Poverty | False | By Marc Lacey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/poguesposts/april-fools-repository.html | April Fool's Repository | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/movies/in-snippets-an-america-that-ducked-and-covered.html | In Snippets, an America That Ducked and Covered | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/metro-briefing-new-york-manhattan-a-subway-antitheft-tactic.html | Metro Briefing | New York: Manhattan: A Subway Antitheft Tactic | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/us-blocks-use-of-mapping-system-in-china.html | U.S. Blocks Use of Mapping System in China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/pope-john-paul-ii-his-legacy-for-the-church-and-the-world.html | Pope John Paul II: His legacy for the church, and the world | False | John I. Jenkins and John Cavadini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/obituary-karol-wojtyla-19202005.html | Obituary: Karol Wojtyla, 1920-2005 | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-ainslie-peter-g.html | Paid Notice: Deaths AINSLIE, PETER G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/worldbusiness/stream-of-chinese-textile-imports-is-becoming-a-flood.html | Stream of Chinese Textile Imports Is Becoming a Flood | False | By David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-cummings-sonya-nee-fagin.html | Paid Notice: Deaths CUMMINGS, SONYA (NEE FAGIN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/halfcentury-later-a-new-look-at-argentinenazi-ties.html | Half-Century Later, a New Look at Argentine-Nazi Ties | False | By Larry Rohter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/boutique-agencies-win-big-clients.html | Boutique Agencies Win Big Clients | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/asia/indonesians-mourn-rescuers-killed-in-crash.html | Indonesians mourn rescuers killed in crash | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/the-dentist-mccarthy-saw-as-a-threat-to-security.html | The Dentist McCarthy Saw as a Threat to Security | False | By Sam Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/television/cruelty-signs-on-as-member-of-a-nasty-girlish-triangle.html | Cruelty Signs On as Member of a Nasty Girlish Triangle | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687430.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/young-politicians-exit-takes-town-by-surprise.html | Young Politician's Exit Takes Town by Surprise | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/italians-go-to-the-polls-in-13-regional-elections.html | Italians go to the polls in 13 regional elections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/how-schubert-showed-simply-that-beauty-can-speak-for-itself.html | How Schubert Showed Simply That Beauty Can Speak for Itself | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687383.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/history-repeats-itself-in-more-ways-than-one-at-the-stadium.html | History Repeats Itself in More Ways Than One at the Stadium | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/waiting-to-settle-a-lawsuit-beware-of-cash-advances.html | Waiting to Settle a Lawsuit? Beware of Cash Advances | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/new-pope-could-influence-political-life-in-america.html | New Pope Could Influence Political Life in America | False | By Adam Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687448.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687367.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/chevrontexaco-agrees-to-acquire-unocal-for-164-billion.html | ChevronTexaco Agrees to Acquire Unocal for $16.4 Billion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/the-wounds-of-october-get-some-salve-in-april.html | The Wounds of October Get Some Salve in April | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/turkey-allows-a-first-new-year-for-a-tiny-minority.html | Turkey Allows a First New Year for a Tiny Minority | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/other-views-joongang-daily-the-economist-south-china-morning-post.html | Other Views: JoongAng Daily, The Economist, South China Morning Post | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/africa/iraqi-lawmakers-pick-a-parliament-speaker.html | Iraqi lawmakers pick a Parliament speaker | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-hamilton-madeline-thacher.html | Paid Notice: Deaths HAMILTON, MADELINE THACHER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/europe/immigrants-in-rome-tell-of-close-bond.html | Immigrants in Rome Tell of Close Bond | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/militants-threaten-kashmirs-new-bus-service.html | Militants Threaten Kashmir's New Bus Service | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/a-choral-world-of-singing-for-the-fun-of-it.html | A Choral World of Singing for the Fun of It | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/international/europe/accommodations-improve-for-arriving-cardinals.html | Accommodations Improve for Arriving Cardinals | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/the-senate-the-filibuster-and-the-judges-687464.html | The Senate, the Filibuster and the Judges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/books/mysteries-of-the-brain-vex-a-novelist-and-his-hero.html | Mysteries of the Brain Vex a Novelist and His Hero | False | By Clifford Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687413.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-memorials-manley-john.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/roundup-italy-honors-pope-with-empty-fields.html | Roundup: Italy honors pope with empty fields | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/travel/2-million-are-expected-for-john-pauls-funeral.html | 2 million are expected for John Paul's funeral | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/rugby-union-biarritz-beats-munster-for-french-cup-hat-trick.html | Rugby union: Biarritz beats Munster for French cup hat trick | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/americas/white-house-letter-altruistic-renovation-or-dastardly-plot.html | White House Letter: Altruistic renovation or dastardly plot? | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/sportsspecial/baylor-is-drawn-out-of-year-of-scandal-by-a-shining.html | Baylor Is Drawn Out of Year of Scandal by a Shining Light | False | By Harvey Araton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/opinion/john-paul-ii-mourning-and-remembrance-687359.html | John Paul II: Mourning and Remembrance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/taunts-are-new-but-fans-feelings-are-not.html | Taunts Are New, but Fans' Feelings Are Not | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/ncaabasketball/a-coachs-unsentimental-journey.html | A Coach's Unsentimental Journey | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/arts/music/created-on-the-computer-but-pristine-it-is-not.html | Created on the Computer, but Pristine It Is Not | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/technology/talking-loudly-to-the-tv-set-and-maybe-getting-a-response.html | Talking Loudly to the TV Set, and Maybe Getting a Response | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/politics/doctors-lobbying-to-halt-cuts-to-medicare-payments.html | Doctors Lobbying to Halt Cuts to Medicare Payments | False | By Robert Pear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/marius-russo-90-yankees-pitcher-dies.html | Marius Russo, 90, Yankees Pitcher, Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/business/the-media-business-advertising-addenda-super-bowl-ad-creators.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Super Bowl Ad Creators Decamp for Goodby | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/world/asia/nationalists-new-bid-offers-peace-with-china.html | Nationalist's new bid offers peace with China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/theater/reviews/the-violist-the-tease-and-friends-gay-and-unhappy.html | The Violist, the Tease and Friends, Gay and Unhappy | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/sports/baseball/yankees-reach-height-of-redemption.html | Yankees Reach Height of Redemption | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-04 | 2005-04-04 | https://www.nytimes.com/2005/04/04/classified/paid-notice-deaths-eisen-honorable-jesse-m.html | Paid Notice: Deaths EISEN, HONORABLE JESSE M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-woog-james-k.html | Paid Notice: Deaths WOOG, JAMES K. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/7-al-qaeda-suspects-killed-in-saudi-arabia.html | 7 Al Qaeda suspects killed in Saudi Arabia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/the-claim-tryptophan-in-turkey-makes-you-drowsy.html | The Claim: Tryptophan in Turkey Makes You Drowsy | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-staten-island-ferry-inquiry-dispute.html | Metro Briefing | New York: Staten Island: Ferry Inquiry Dispute Resolved | False | By William Glaberson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/jeter-hits-a-walkoff-homer-to-sink-the-red-sox.html | Jeter Hits a Walk-Off Homer to Sink the Red Sox | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/deliveryman-emerges-safely-after-3-days-stranded-in-elevator.html | Deliveryman Emerges Safely After 3 Days Stranded in Elevator | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/morgan-to-explore-a-discover-spinoff.html | Morgan to Explore a Discover Spinoff | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/books/and-now-for-her-third-act-jane-fonda-looks-over-the-first-two.html | And Now for Her Third Act: Jane Fonda Looks Over the First Two | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/confronting-foes-of-reality-693960.html | Confronting Foes of Reality | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/gm-chief-takes-over-core-unit.html | GM chief takes over core unit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/wall-street-sizes-up-discovers-profit-prospects.html | Wall Street Sizes Up Discover's Profit Prospects | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/americas/big-antiterror-drill-begins-on-east-coast.html | Big anti-terror drill begins on East Coast | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/some-asian-bankers-worry-about-the-economic-toll.html | Some Asian Bankers Worry About the Economic Toll From Bird Flu | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/automobiles/chief-of-gm-takes-control-of-operations.html | Chief of G.M. Takes Control of Operations | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/a-therapy-for-cat-allergies-thanks-to-mice.html | A Therapy for Cat Allergies, Thanks to Mice | False | By Laura Tangley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/troubled-dodger-tries-to-mend-his-ways.html | Troubled Dodger Tries to Mend His Ways | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/a-lens-on-the-malaysian-margins.html | A lens on the Malaysian margins | False | By Lim Li Min | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/los-angeles-times-and-wall-street-journal-each-win-two-pulitzer-983608.html | Los Angeles Times and Wall Street Journal Each Win Two Pulitzer Prizes | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/major-carriers-gain.html | Major Carriers Gain | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/on-the-eu-battlefield.html | On the EU battlefield | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/fixing-no-child-left-behind.html | Fixing 'No Child Left Behind' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/matchup-not-simply-one-of-talent-vs-team.html | Matchup Not Simply One of Talent vs. Team | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/national-briefing-west-california-domestic-partner-law-is-upheld.html | National Briefing | West: California: Domestic-Partner Law Is Upheld | False | By Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-pachner-charles-w.html | Paid Notice: Deaths PACHNER, CHARLES W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/imperiled-by-marriage-692530.html | Imperiled by Marriage | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692638.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/international/europe/blair-announces-may-5-as-the-date-for-new-elections.html | Blair Announces May 5 as the Date for New Elections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/making-room-on-cokes-shelf-space.html | Making Room on Coke's Shelf Space | False | By Melanie Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/nutrition-smart-money-on-tables-no-30.html | Nutrition: Smart Money on Table's No. 30 | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692557.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/arts-briefly-rock-of-ages.html | Arts, Briefly; Rock of Ages | False | By Jeff Leeds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/politics/justices-decline-to-rule-on-limits-for-drugsniffing-dogs.html | Justices Decline to Rule on Limits for Drug-Sniffing Dogs | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/international/middleeast/gaza-settlers-reluctantly-meet-with-sharon-on.html | Gaza Settlers Reluctantly Meet with Sharon on Evacuation Order | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/rental-car-companies-get-aggressive-on-damage.html | Rental Car Companies Get Aggressive on Damage | False | By Christopher Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-green-rosalie.html | Paid Notice: Deaths GREEN, ROSALIE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-feffer-harry-chaim.html | Paid Notice: Deaths FEFFER, HARRY CHAIM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/science/when-there-is-splash-but-no-splash.html | When There Is Splash, but No Splash | False | By Kenneth Chang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/science/earth/report-tallies-hidden-costs-of-human-assault-on-nature.html | Report Tallies Hidden Costs of Human Assault on Nature | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/media/the-2005-pulitzers.html | The 2005 Pulitzers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/national-briefing-northwest-long-drought-could-lead-to-dust-bowl.html | National Briefing | Northwest: Long Drought Could Lead To Dust Bowl | False | By Andrew C. Revkin (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/nutrition/older-knees-now-have-new-option.html | Older Knees Now Have New Option | False | By Vicky Lowry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/international/middleeast/iraqs-factions-agree-on-president-and-vice.html | Iraq's Factions Agree on President and Vice Presidents | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/sportsspecial/standout-at-baylor-has-come-long-way.html | Standout at Baylor Has Come Long Way | False | By Jere Longman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/people-robbie-williams-barbra-streisand-jessye-norman.html | People: Robbie Williams, Barbra Streisand, Jessye Norman | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/benson-placed-on-dl-mets-placed-in-a-bind.html | Benson Placed on D.L.; Mets Placed in a Bind | False | By Pat Borzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/technology/microsoft-offers-eu-concessions.html | Microsoft offers EU concessions | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-rappaport-s-robert.html | Paid Notice: Deaths RAPPAPORT, S. ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/world-business-briefing-europe-switzerland-insurer-sells-unit.html | World Business Briefing | Europe: Switzerland: Insurer Sells Unit | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692581.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/analysts-say-costcutting-by-pfizer-will-be-narrow.html | Analysts Say Cost-Cutting by Pfizer Will Be Narrow | False | By Alex Berenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/africa/sharon-not-planning-to-raze-gaza-homes.html | Sharon not planning to raze Gaza homes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/latest-craze-in-travel-a-decent-nights-sleep.html | Latest Craze in Travel? A Decent Night's Sleep | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/middleeast/second-attack-on-iraq-prison-in-48-hours-wounds-5-iraqis.html | Second Attack on Iraq Prison in 48 Hours Wounds 5 Iraqis | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/media/peter-jennings-diagnosed-with-lung-cancer.html | Peter Jennings Diagnosed With Lung Cancer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/style/on-runways-of-russia-winters-tale.html | On runways of Russia, a winter's tale | False | By Suzy Menkes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/books/papal-best-sellers.html | Papal Best Sellers | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/front page/world/john-paul-ii-gatherings-procession-for-pope-draws.html | JOHN PAUL II: GATHERINGS; Procession for Pope Draws Thousands; Viewing Begins | False | By Elaine Sciolino and Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/eus-growth-triggers-identity-crisis.html | EU's growth triggers identity crisis | False | William Pfaff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/blair-calls-uk-election-for-may-5.html | Blair calls UK election for May 5 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-burton-deena-elise-phd.html | Paid Notice: Deaths BURTON, DEENA ELISE, PHD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-mostly-ontime-budget.html | A Mostly On-Time Budget | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/pfizer-sees-weaker-2005-earnings-but-longterm-growth.html | Pfizer Sees Weaker 2005 Earnings but Longer-Term Growth | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-africa-zimbabwe-opposition-weighs-next-move.html | World Briefing | Africa: Zimbabwe: Opposition Weighs Next Move | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/pageoneplus/corrections-694550.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/mostly-lost-in-translation-respect-for-ethnic-papers.html | Mostly Lost in Translation: Respect for Ethnic Papers | False | By David Gonzalez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/thousands-gather-to-pay-homage-to-pontiff.html | Thousands gather to pay homage to pontiff | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/illegal-immigrants-are-bolstering-social-security-with-billions.html | Illegal Immigrants Are Bolstering Social Security With Billions | False | By Eduardo Porter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/eu-ire-over-mixup-on-biotech-corn.html | EU ire over mix-up on biotech corn | False | Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/books/an-actress-tries-reconciling-the-many-lives-shes-lived.html | An Actress Tries Reconciling the Many Lives She's Lived | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/kirov-plays-up-the-drama-in-an-allrussian-program.html | Kirov Plays Up the Drama in an All-Russian Program | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/nassau-makes-a-nice-salon-tan-a-mark-of-age-or-permission.html | Nassau Makes a Nice Salon Tan a Mark of Age or Permission | False | By Bruce Lambert and Linda Saslow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-alexander-thomas-w-jr.html | Paid Notice: Deaths ALEXANDER, THOMAS W., JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/another-waterlogged-day-proves-deadly-and-destructive.html | Another Waterlogged Day Proves Deadly and Destructive | False | By Iver Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/child-development-could-i-have-a-definition-please.html | Child Development: Could I Have a Definition, Please? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/ecb-itches-to-raise-rates-but-why.html | ECB itches to raise rates, but why? | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/behavior-cold-shoulder-for-fat-customers.html | Behavior: Cold Shoulder for Fat Customers | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/north-korean-official-in-china.html | North Korean official in China | False | Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/travel/passengers-who-dine-get-a-break-in-britain.html | Passengers who dine get a break in Britain | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/the-bushes-plan-to-attend-popes-funeral.html | The Bushes Plan to Attend Pope's Funeral | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/currencies-outlook-for-us-rates-pushes-dollar-higher.html | Currencies: Outlook for U.S. rates pushes dollar higher | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/in-game-1-the-mets-tweak-randolphs-sleep-cycle.html | In Game 1, the Mets Tweak Randolph's Sleep Cycle | False | By Harvey Araton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/an-ensemble-with-history-on-its-side.html | An Ensemble With History on Its Side | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/exiled-kyrgyz-quits-clearing-the-path-for-new-elections.html | Exiled Kyrgyz Quits, Clearing the Path for New Elections | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/exit-polls-signal-sharp-setback-for-berlusconi.html | Exit polls signal sharp setback for Berlusconi | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-katz-nathan.html | Paid Notice: Deaths KATZ, NATHAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/rivals-have-their-eyes-on-allied-domecq.html | Rivals Have Their Eyes on Allied Domecq | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/africa/another-attack-around-abu-ghraib.html | Another attack around Abu Ghraib | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-kane-maximillian-veracity.html | Paid Notice: Deaths KANE, MAXIMILLIAN VERACITY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/for-jazz-musicians-and-fans-a-tiny-room-of-their-own.html | For Jazz Musicians and Fans, a (Tiny) Room of Their Own | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/in-croatia-stalemate-on-fugitive.html | In Croatia, stalemate on fugitive | False | By Nicholas Wood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/cablevision-sues-mta-over-railyards-decision.html | Cablevision Sues M.T.A. Over Railyards Decision | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/report-on-trade-center-collapses-emphasizes-damage-to-fireproofing.html | Report on Trade Center Collapses Emphasizes Damage to Fireproofing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-queens-officer-charged-with-rape.html | Metro Briefing | New York: Queens: Officer Charged With Rape | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/malaysia-shoos-away-a-key-business-asset.html | Malaysia shoos away a key business asset | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-odonoghue-fr-patrick-f.html | Paid Notice: Deaths ODONOGHUE, FR. PATRICK F. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/technology/italia-sells-mobile-firm.html | Italia sells mobile firm | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/style/tsum-vs-gum-the-moscow-store-wars.html | TSUM vs. GUM: The Moscow store wars | False | By Suzy Menkes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-bassuk-sidney.html | Paid Notice: Deaths BASSUK, SIDNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/pope-john-paul-appraised-as-pope-not-rock-star.html | Pope John Paul Appraised as Pope, Not Rock Star | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/science/chronic-fatigue-have-a-sugar-pill-693987.html | Chronic Fatigue? Have a Sugar Pill | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692565.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/14hour-stints-in-the-cockpit-or-very-close-by.html | 14-Hour Stints in the Cockpit or Very Close By | False | By Allen R. Low | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/editors/notes/arts-extra.html | Arts Extra | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/soccer/arabs-become-israels-heroes.html | Arabs Become Israel's Heroes | False | By Jack Bell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/international/middleeast/major-parties-in-iraq-agree-on-president-and-2-vice.html | Major Parties in Iraq Agree on President and 2 Vice Presidents | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/verizon-indicates-it-could-scrap-mci-bid.html | Verizon Indicates It Could Scrap MCI Bid | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/a-swelling-throng-waits-patiently-for-a-last-glimpse.html | A Swelling Throng Waits Patiently for a Last Glimpse | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/child-car-seat-safety-system-sometimes-fails-study-says.html | Child Car Seat Safety System Sometimes Fails, Study Says | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/middleeast/us-drones-crowd-iraqs-skies-to-fight-insurgents.html | U.S. Drones Crowd Iraq's Skies to Fight Insurgents | False | By Eric Schmitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/state-commission-censures-judge-for-grabbing-lawyer-in-court.html | State Commission Censures Judge for Grabbing Lawyer in Court | False | By Leslie Eaton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-10-letters.html | A Time to Bid Farewell, a Time to Look Ahead (10 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/us-declares-bostons-big-dig-safe-for-motorists.html | U.S. Declares Boston's Big Dig Safe for Motorists | False | By Katie Zezima | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/driven-to-help-the-hard-of-hearing.html | Driven to Help the Hard of Hearing | False | By Julie Salamon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/royal-wedding-put-off-one-day-for-funeral.html | Royal Wedding Put Off One Day for Funeral | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/dance/pied-piper-and-evangelist-rolled-into-one.html | Pied Piper and Evangelist Rolled Into One | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-greenbaum-hanna.html | Paid Notice: Deaths GREENBAUM, HANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-harriton-patricia-a-nee-daly.html | Paid Notice: Deaths HARRITON, PATRICIA A. (NEE DALY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-brecker-richard-l.html | Paid Notice: Deaths BRECKER, RICHARD L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/us-begins-steps-to-limit-import-surge-from-china.html | U.S. Begins Steps to Limit Import Surge From China | False | By Edmund L. Andrews and Elizabeth Becker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/sportsspecial/baylor-wins-first-ncaa-title.html | Baylor Wins First N.C.A.A. Title | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/mourning-has-rules-in-china.html | Mourning has rules in China | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/movies/canned-goods-as-silent-caviar-rescuing-a-film-on-nitrate-stock.html | Canned Goods as Silent Caviar: Rescuing a Film on Nitrate Stock | False | By Gregory Crouch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/science/space/it-orbits-a-star-but-does-it-qualify-for-planethood.html | It Orbits a Star, but Does It Qualify for Planethood? | False | By Dennis Overbye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-brookhaven-supervisor-wont-seek-third-term.html | Metro Briefing | New York: Brookhaven: Supervisor Won't Seek Third Term | False | By Vivian S. Toy (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/chevrontexaco-offers-168-billion-for-unocal.html | ChevronTexaco Offers $16.8 Billion for Unocal | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-manhattan-mayor-to-attend-popes-funeral.html | Metro Briefing | New York: Manhattan: Mayor To Attend Pope's Funeral | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692590.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/golf/augusta-welcomes-players-most-bring-their-clubs.html | Augusta Welcomes Players; Most Bring Their Clubs | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/as-faithful-gather-church-looks-ahead.html | As faithful gather, church looks ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/techniques-argon-to-the-prostates-rescue.html | Techniques: Argon to the Prostate's Rescue | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/inside-the-injured-brain-many-kinds-of-awareness.html | Inside the Injured Brain, Many Kinds of Awareness | False | By Benedict Carey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/the-tar-heels-leader-does-his-father-proud.html | The Tar Heels' Leader Does His Father Proud | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/theater/reviews/teasing-out-hair-and-sisterly-ties.html | Teasing Out Hair and Sisterly Ties | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/womens-basketball-resilient-baylor-and-michigan-state-reach-the-final.html | Women's Basketball: Resilient Baylor and Michigan State reach the final | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/pushing-reform-in-asia.html | Pushing reform in Asia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/sports-briefing-tv-sports-record-ratings-for-yankeesred-sox.html | SPORTS BRIEFING: TV SPORTS; Record Ratings for Yankees-Red Sox | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/stocks-wall-st-rises-shrugging-off-surge-in-oil.html | Stocks: Wall St. rises, shrugging off surge in oil prices | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/damon-does-a-victory-lap-and-signs-some-books-too.html | Damon Does a Victory Lap and Signs Some Books, Too | False | By Ira Berkow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/arts-briefly-tv-hoops-and-housewives.html | Arts, Briefly; TV: Hoops and Housewives | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/chinas-diplomatic-war-over-ore.html | China's diplomatic war over ore | False | By David Lague and Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/for-faster-buses-691909.html | For Faster Buses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692573.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/pageoneplus/corrections-697265.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/politics/justice-dept-defends-patriot-act-before-senate-hearings.html | Justice Dept. Defends Patriot Act Before Senate Hearings | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/international/worldspecial2/huge-crowds-of-pilgrims-converge-on-the-vatican.html | Huge Crowds of Pilgrims Converge on the Vatican | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/accommodations-improve-for-arriving-cardinals.html | Accommodations Improve for Arriving Cardinals | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/arts-briefly-tribute-to-neil-young.html | Arts, Briefly; Tribute to Neil Young | False | By Colin Campbell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/science-faith-and-fossils-691887.html | Science, Faith and Fossils | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/an-academic-question.html | An Academic Question | False | By Paul Krugman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/attacking-a-free-judiciary.html | Attacking a Free Judiciary | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/americas/ukrainian-an-inspiration-for-bush.html | Ukrainian an 'Inspiration' for Bush | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/last-yankees-red-sox-opener-wasnt-grand.html | Last Yankees-Red Sox Opener Wasn't Grand | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/science/chronic-fatigue-have-a-sugar-pill-693995.html | Chronic Fatigue? Have a Sugar Pill | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-house-divided-and-strong.html | A House Divided, and Strong | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/africa/thirdworld-churchs-clout-rises.html | Third-world church's clout rises | False | By Lydia Polgreen and Larry Rohter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/david-brooks-reimagining-intelligence.html | David Brooks: Reimagining intelligence | False | David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/way-too-early-to-brag-691925.html | Way Too Early to Brag | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-grober-hyman.html | Paid Notice: Deaths GROBER, HYMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/mets-give-martinez-a-whiff-of-firstandlong.html | Mets Give Martínez a Whiff of First-and-Long | False | By Pat Borzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/top-executives-of-aig-quit-affiliates-board.html | Top Executives Of A.I.G. Quit Affiliate's Board | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/corrections-694584.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/danger-as-the-dollar-drops.html | Danger as the dollar drops | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/here-we-were-thinking-the-future-was-in-ferrets.html | Here We Were Thinking the Future Was in Ferrets | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-johannesen-grant.html | Paid Notice: Deaths JOHANNESEN, GRANT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692549.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/solved-riddle-of-wellfeathered-friends.html | Solved: Riddle of well-feathered friends | False | By John Strausbaugh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-warner-eloise-m.html | Paid Notice: Deaths WARNER, ELOISE M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-new-york-queens-17-accused-in-gambling-ring.html | Metro Briefing | New York: Queens: 17 Accused In Gambling Ring | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/soccer/liverpool-and-juventus-commemorate-a-dark-day.html | Liverpool and Juventus Commemorate a Dark Day | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/the-news-on-politics-warts-and-all.html | The News on Politics, Warts and All | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/science/an-answer-to-epidemics-693979.html | An Answer to Epidemics | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/national/west-northwest-rockies-south-and-new-england.html | West, Northwest, Rockies, South and New England | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/state-university-chancellor-a-pataki-friend-to-leave-post.html | State University Chancellor, a Pataki Friend, to Leave Post | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/fashion/pow-why-designers-are-mad-about-the-comics.html | Pow! Why Designers Are Mad About the Comics | False | By Eric Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/us-open-to-negotiation.html | U.S. open to negotiation | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/its-speed-on-the-point-and-brawn-in-the-paint.html | It's Speed on the Point and Brawn in the Paint | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/technology/technology-briefs-services-google-to-enhance-map.html | Technology Briefs | Services: Google To Enhance Map Service | False | By John Markoff (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/indonesia-and-australia-to-strengthen-ties.html | Indonesia and Australia to strengthen ties | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/the-clubpers-guide-to-looking-the-look.html | The Clubgoer's Guide to Looking the Look | False | By Josh Patner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/media/steven-madden-campaign-promotes-the-founders-return-from.html | Steven Madden Campaign Promotes the Founder's Return From Prison | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/mayor-and-labor-leader-present-deal-for-city-drug-benefits-plan.html | Mayor and Labor Leader Present Deal for City Drug Benefits Plan | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/opium-vs-democracy-in-afghanistan.html | Opium vs. Democracy in Afghanistan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-asia-south-korea-holiday-no-more.html | World Briefing \| Asia: South Korea: Holiday No More | False | By Su Hyun Lee (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/pulitzer-winner-sketches.html | Pulitzer winner sketches | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/dance/acrobatics-lots-of-noise-and-a-flicker-of-danger-getting-close.html | Acrobatics, Lots of Noise and a Flicker of Danger Getting Close | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/dance/acrobatics-lots-of-noise-and-a-flicker-of-danger-getting-close.html | Los Angeles Times and Wall Street Journal Each Win Two Pulitzer Prizes | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/pageoneplus/corrections-694576.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692611.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/the-price-of-infallibility.html | The Price of Infallibility | False | By Thomas Cahill | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/ask-him-to-vault-a-train-just-dont-call-him-evel.html | Ask Him to Vault a Train, Just Don't Call Him Evel | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-memorials-weitzman-yaffa.html | Paid Notice: Memorials WEITZMAN, YAFFA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/son-of-former-maid-testifies-that-jackson-molested-him.html | Son of Former Maid Testifies That Jackson Molested Him | False | By Charlie Leduff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/media/peter-jennings-of-abc-says-he-has-lung-cancer.html | Peter Jennings of ABC Says He Has Lung Cancer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-mullery-bernard-j.html | Paid Notice: Deaths MULLERY, BERNARD J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/metro-briefing-connecticut-new-haven-contractor-seeks-dismissal-of.html | Metro Briefing \| Connecticut: New Haven: Contractor Seeks Dismissal Of Charges | False | By Alison Leigh Cowan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/apartment-house-lifts-barriers-for-the-disabled.html | Apartment House Lifts Barriers for the Disabled | False | By John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/tvs-latest-obsession-seems-to-be-television.html | TVs Latest Obsession Seems to Be Television | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/coke-looks-for-fizz-in-marketing.html | Coke looks for fizz in marketing | False | By Melanie Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/by-foot-and-by-air-search-for-deliveryman-continues-in-the-bronx.html | By Foot and by Air, Search for Deliveryman Continues in the Bronx | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/democrats-say-death-penalty-is-likely-to-fail.html | Democrats Say Death Penalty Is Likely to Fail | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/berlusconi-and-the-right-lose-in-regional-ballots.html | Berlusconi and the Right Lose in Regional Ballots | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/cardinals-to-check-in-to-creature-comforts.html | Cardinals to check in to creature comforts | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-swett-bradford-norris.html | Paid Notice: Deaths SWETT, BRADFORD NORRIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/korea-opens-dark-chapter-of-history.html | Korea opens dark chapter of history | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/on-beauty-school-final-oldschool-hairstyles.html | On Beauty School Final, Old-School Hairstyles | False | By Lily Koppel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/sparing-the-calories-wont-spoil-the-child.html | Sparing the Calories Won't Spoil the Child | False | By Jane E. Brody | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/basketball/one-last-chance-to-be-garden-pest.html | One Last Chance to Be Garden Pest | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/two-states-are-attacked-in-a-major-terrorism-drill.html | Two States Are 'Attacked' In a Major Terrorism Drill | False | By Marc Santora | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-harnett-sister-margaret-regina.html | Paid Notice: Deaths HARNETT, SISTER MARGARET REGINA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-smith-harry-mclain.html | Paid Notice: Deaths SMITH, HARRY MCLAIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/technology/new-claim-in-questto-buy-mci.html | New claim in questto buy MCI | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/boeheim-and-calhoun-together-yet-again.html | Boeheim and Calhoun Together Yet Again | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/a-brooklyn-retirees-last-trip-to-see-a-special-friend.html | A Brooklyn Retiree's Last Trip to See a Special Friend in Rome | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/its-330-am-the-offduty-hostesses-relax-with-hosts.html | It's 3:30 A.M. The Off-Duty Hostesses Relax With Hosts. | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/ncaabasketball/tar-heels-rise-to-the-challenge.html | Tar Heels Rise to the Challenge | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/pageoneplus/corrections-694541.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/baseball-finds-business-is-brisk-despite-scandal.html | Baseball Finds Business Is Brisk Despite Scandal | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-glicksman-lettie-nee-berger.html | Paid Notice: Deaths GLICKSMAN, LETTIE (NEE BERGER) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/science/open-wide-decoding-the-secrets-of-venom.html | Open Wide: Decoding the Secrets of Venom | False | By Carl Zimmer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/626-million-to-protect-wildlife-along-colorado-river.html | $626 Million to Protect Wildlife Along Colorado River | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/good-times-or-bad-ceos-rake-in-ever-more.html | Good times or bad, CEOs rake in ever more | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/38-minor-leaguers-fail-their-drug-tests.html | 38 Minor Leaguers Fail Their Drug Tests | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/banks-estimate-costly-risk-of-avian-flu.html | Banks estimate costly risk of avian flu | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/supreme-court-ruling-bars-creditors-from-ira-assets.html | Supreme Court Ruling Bars Creditors From I.R.A. Assets | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-memorials-fisher-m-anthony.html | Paid Notice: Memorials FISHER, M. ANTHONY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/in-a-pile-of-papers-the-ghost-of-a-oncehealthy-child.html | In a Pile of Papers, the Ghost of a Once-Healthy Child | False | By Perri Klass, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/council-threatens-to-block-plan-to-rezone-in-brooklyn.html | Council Threatens to Block Plan to Rezone in Brooklyn | False | By Diane Cardwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/yankees-and-red-sox-unveil-their-new-arms.html | Yankees and Red Sox Unveil Their New Arms | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692603.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/books/saul-bellow-who-breathed-life-into-american-novel-dies-at-89.html | Saul Bellow, Who Breathed Life Into American Novel, Dies at 89 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/dance/a-dancer-comes-into-his-own.html | A Dancer Comes Into His Own | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/connecticut-prepares-to-sue-us-over-bush-education-law.html | Connecticut Prepares to Sue U.S. Over Bush Education Law | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-rivkin-sidney.html | Paid Notice: Deaths RIVKIN, SIDNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/a-time-to-bid-farewell-a-time-to-look-ahead-692620.html | A Time to Bid Farewell, a Time to Look Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/a-pianist-whose-taste-leans-neatly-toward-musical-semicolons.html | A Pianist Whose Taste Leans Neatly Toward Musical Semicolons | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/tax-receipts-fell-6-billion-after-sept-11-report-says.html | Tax Receipts Fell $6 Billion After Sept. 11, Report Says | False | By Ian Urbina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/satellite-radio-takes-off-altering-the-airwaves.html | Satellite Radio Takes Off, Altering the Airwaves | False | By Lorne Manly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/austrian-bank-plans-big-ipo.html | Austrian bank plans big IPO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-tannenberg-renee.html | Paid Notice: Deaths TANNENBERG, RENEE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/baseball/martinezs-presence-pleases-players-and-fans.html | Martinez's Presence Pleases Players and Fans | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/pied-piper-and-evangelist-rolled-into-one.html | Pied Piper and Evangelist Rolled Into One | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/pageoneplus/corrections-694568.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/international/asia/avian-flu-in-north-korean-chickens-called-less-lethal.html | Avian Flu in North Korean Chickens Called Less Lethal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-robbins-joan.html | Paid Notice: Deaths ROBBINS, JOAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/imperiled-by-marriage-692522.html | Imperiled by Marriage | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/opium-versus-democracy.html | Opium versus democracy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/musical-shift-at-starbucks.html | Musical Shift at Starbucks | False | By Jeff Leeds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/style/pining-for-luxury-it-takes-a-village.html | Pining for luxury: It takes a village | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/company-news-ford-motor-to-cut-1000-whitecollar-jobs.html | COMPANY NEWS; FORD MOTOR TO CUT 1,000 WHITE-COLLAR JOBS | False | By Danny Hakim (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/prince-charles-delays-wedding.html | Prince Charles delays wedding | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/education/robert-wood-education-expert-dies-at-81.html | Robert Wood, Education Expert, Dies at 81 | False | By Douglas Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/woman-dumped-in-hudson-river-had-been-shot-police-say.html | Woman Dumped in Hudson River Had Been Shot, Police Say | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/polands-holy-father.html | Poland's Holy Father | False | By Stefan Chwin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/green-investors-make-inroads.html | 'Green' investors make inroads | False | By Christopher Rowland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/pensions-flock-to-fund-firms.html | Pensions flock to fund firms | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/serb-flown-to-un-court-to-be-tried.html | Serb flown to UN court to be tried | False | By Nicholas Wood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/when-benefits-kick-in-691895.html | When Benefits Kick In | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/television/hollywoods-slow-awakening-to-holocaust-horrors.html | Hollywood's Slow Awakening to Holocaust's Horrors | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/chinas-state-catholic-church-honors-john-paul.html | China's State Catholic Church Honors John Paul | False | By Jim Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-bodulik-charles.html | Paid Notice: Deaths HODULIK, CHARLES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/worldspecial2/third-world-represents-a-new-factor-in-popes-succession.html | Third World Represents a New Factor in Pope's Succession | False | By Lydia Polgreen and Larry Rohter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/science/the-limits-of-living-wills-693952.html | The Limits of Living Wills | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-griffin-john-joseph.html | Paid Notice: Deaths GRIFFIN, JOHN JOSEPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-europe-moldova-communist-reelected-and-looks-west.html | World Briefing | Europe: Moldova: Communist Re-Elected And Looks West | False | By Erin E. Arvedlund (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/goldman-plans-at-ground-zero-are-in-doubt.html | Goldman Plans at Ground Zero Are in Doubt | False | By David W. Chen and Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-europe-the-hague-top-serbian-suspect-to-face-tribunal.html | World Briefing | Europe: The Hague: Top Serbian Suspect To Face Tribunal | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/homemakers-are-the-fat-cats-who-knew-their-husbands.html | Homemakers Are the Fat Cats. Who Knew? Their Husbands. | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-lefel-rose.html | Paid Notice: Deaths LEFEL, ROSE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/blair-expected-to-call-uk-election.html | Blair expected to call UK election | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/roundup-federer-fights-back.html | Roundup: Federer fights back | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/drink-up-for-energy-but-watch-your-mouth.html | Drink Up for Energy, but Watch Your Mouth | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/pakistans-military-policies-691917.html | Pakistan's Military Policies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/health/should-we-all-be-stocking-tamiflu.html | Should We All Be Stocking Tamiflu? | False | By Deborah Franklin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/arts/music/the-all-too-human-characters-of-puccinis-wild-west.html | The All Too Human Characters of Puccini's Wild West | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/bradford-n-swett-69-dies-developer-of-upper-west-side-real-estate.html | Bradford N. Swett, 69, Dies; Developer of Upper West Side Real Estate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/us/crisis-of-indian-children-intensifies-as-families-fail.html | Crisis of Indian Children Intensifies as Families Fail | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/opinion/imperiled-by-marriage-2-letters.html | Imperiled by Marriage (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/business/worldbusiness/briefs-hit-receives-unsolicited-bids.html | Briefs: HIT receives unsolicited bids | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/front page/world/john-paul-ii.html | JOHN PAUL II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/classified/paid-notice-deaths-schipani-saturnina.html | Paid Notice: Deaths SCHIPANI, SATURNINA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/asia/afghan-officials-urge-donors-to-shift-focus.html | Afghan Officials Urge Donors to Shift Focus | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/americas/old-foe-of-us-trying-for-a-comeback-in-nicaragua.html | Old Foe of U.S. Trying for a Comeback in Nicaragua | False | By Ginger Thompson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/science/hey-your-kites-got-dandruff.html | Hey, Your Kite's Got Dandruff | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/obituaries/john-j-oleary-58-envoy-to-chile-and-rights-advocate-is-dead.html | John J. O'Leary, 58, Envoy to Chile and Rights Advocate, Is Dead | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/world-briefing-africa-angola-marburg-virus-claims-more-lives.html | World Briefing | Africa: Angola: Marburg Virus Claims More Lives | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/world/europe/in-a-new-turn-for-kohl-hes-favored-once-more.html | In a new turn for Kohl, he's favored once more | False | Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/books/a-parade-of-humanity-the-complete-list-of-saul-bellows-books.html | A Parade of Humanity: The Complete List of Saul Bellow's Books | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-05 | 2005-04-05 | https://www.nytimes.com/2005/04/05/science/some-see-roots-of-compassion-in-a-toothless-fossil-skull.html | Some See Roots of Compassion in a Toothless Fossil Skull | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/iraqi-parties-break-a-deadlock-on-candidates.html | Iraqi parties break a deadlock on candidates | False | By Edward Wong | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/technology/national-briefing-west-california-judge-disputes-claim-about.html | National Briefing | West: California: Judge Disputes Claim About Jews On Juries | False | By Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/technology/challenging-cable-us-phone-firms-plan-to-offer-television.html | Challenging cable, U.S. phone firms plan to offer television | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/returnhungry-investors-snap-up-riskier-loans.html | Return-Hungry Investors Snap Up Riskier Loans | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/greenspan-urges-better-regulation-of-fannie-mae-and-freddie-mac.html | Greenspan Urges Better Regulation of Fannie Mae and Freddie Mac | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-midtown-pacifier-tea-and-scones.html | FOOD STUFF; Midtown Pacifier: Tea and Scones | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/long-island-reds-that-dont-put-on-airs.html | Long Island Reds That Don't Put on Airs | False | By Eric Asimov | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/reviews/no-pretense-well-hardly-any.html | No Pretense. Well, Hardly Any. | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/3-hungry-days-for-deliveryman-stuck-in-elevator.html | 3 Hungry Days for Deliveryman Stuck in Elevator | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/from-prokofiev-to-mahler-an-orchestra-shows-its-refined-side.html | From Prokofiev to Mahler, an Orchestra Shows Its Refined Side | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/basketball/nets-exploit-lax-defense-in-a-3-pointshooting-show.html | Nets Exploit Lax Defense in a 3-Point-Shooting Show | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/a-beauty-stays-ahead-of-crowd.html | A beauty stays ahead of crowd | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/young-people-strut-their-stuff.html | Young People Strut Their Stuff | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/ncaabasketball/a-sweetand-sour-period-for-roy-williams.html | A Sweet-and-Sour Period for Roy Williams | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/the-minimalist-rest-your-fins-on-a-nice-bed-of-greens.html | THE MINIMALIST; Rest Your Fins On a Nice Bed Of Greens | False | By Mark Bittman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/shuttle-may-miss-liftoff-date-now-penciled-in-official-says.html | Shuttle May Miss Liftoff Date Now Penciled In, Official Says | False | By Warren E. Leary and John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-united-nations-annan-gives-a-pep-talk.html | World Briefing | United Nations: Annan Gives A 'Pep Talk' | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/long-island-wines-better-now-merci.html | Long Island Wines: Better Now, Merci | False | By Eric Asimov | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/asia/globalist-a-personal-glimpse-of-popes-belief-in-life.html | Globalist: A personal glimpse of pope's belief in life | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/2-of-its-rivals-talk-to-allied-domecq-about-a-buyout.html | 2 of Its Rivals Talk to Allied Domecq About a Buyout | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/expos-nationals-open-season.html | Baseball;Expos Nationals open season | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-romney-henry.html | Paid Notice: Deaths ROMNEY, HENRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/americas/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/in-wisconsin-fallout-grows-over-decision-on-pageant.html | In Wisconsin, Fallout Grows Over Decision on Pageant | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/briefs-profit-sours-at-swiss-life.html | Briefs: Profit soars at Swiss Life | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/europe-to-issue-guide-on-textile-imports.html | Europe to Issue Guide on Textile Imports | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/the-pope-and-hypocrisy.html | The Pope and Hypocrisy | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/pageoneplus/corrections-702013.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/pageoneplus/corrections-701971.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/blair-picks-may-5-to-hold-elections.html | Blair picks May 5 to hold elections | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/greenspan-expects-high-price-to-lead-to-more-fuel-supplies.html | Greenspan Expects High Price to Lead to More Fuel Supplies | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/west-side-stadium-talk-about-waste-2-letters.html | West Side Stadium: Talk About Waste (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/editors-note-702226.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/media/turnaround-at-the-interpublic-group-remains-a-work-in.html | Turnaround at the Interpublic Group Remains a Work in Progress | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/design/in-louvre-new-room-with-view-of-mona-lisa.html | In Louvre, New Room With View of 'Mona Lisa' | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/golf/family-comes-first-for-nicklaus.html | Family Comes First for Nicklaus | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/political-groups-paid-two-relatives-of-house-leader.html | Political Groups Paid Two Relatives of House Leader | False | By Philip Shenon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/american-delegation-is-named.html | American Delegation Is Named | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/arab-report-to-un-asks-vast-reform-in-mideast.html | Arab report to UN asks vast reform in Mideast | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-steed-jeaneatta.html | Paid Notice: Deaths STEED, JEANEATTA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/theater/reviews/a-lingering-look-to-the-past-both-the-bitter-and-the-sweet.html | A Lingering Look to the Past, Both the Bitter and the Sweet | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-johannesen-grant.html | Paid Notice: Deaths JOHANNESEN, GRANT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-nutku-gail-kohns.html | Paid Notice: Deaths NUTKU, GAIL KOHNS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/pageoneplus/editors-note-20050406048882991.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/so-much-machismo-yet-the-songs-all-sound-so-familiar.html | So Much Machismo, Yet the Songs All Sound So Familiar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-7-letters.html | What Is the Legacy of John Paul II? (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/moura-lympany-88-veteran-concert-pianist-is-dead.html | Moura Lympany, 88, Veteran Concert Pianist, Is Dead | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/conclave-to-elect-pope-set-for-april-18.html | Conclave to elect pope set for April 18 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-osser-edna.html | Paid Notice: Deaths OSSER, EDNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/sharon-tries-to-calm-settlers-he-plans-to-evict-from-gaza-strip.html | Sharon Tries to Calm Settlers He Plans to Evict From Gaza Strip | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/books/saul-bellow-who-breathed-life-into-american-novel-dies-at-89.html | Saul Bellow, Who Breathed Life Into American Novel, Dies at 89 | False | By Mel Gussow and Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/europe/prince-rainier-of-monaco-dies-at-81-20050406904156667730.html | Prince Rainier of Monaco Dies at 81 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/education/public-military-academies-put-discipline-in-the-schools.html | Public Military Academies Put Discipline in the Schools | False | By Alina Tugend | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/selig-endorses-stronger-testing.html | Selig Endorses Stronger Testing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/turks-deny-agca's-bid-to-attend-the-funeral.html | Turks deny Agca's bid to attend the funeral | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/tunnel-vision-699020.html | Tunnel Vision | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-700142.html | What Is the Legacy of John Paul II? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/washington/world/faulting-us-report-urges-arab-lands-to-democratize.html | Faulting U.S., Report Urges Arab Lands to Democratize | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/design/the-murakami-influence.html | The Murakami Influence | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/movies/a-refuge-as-nightmare-for-a-jewish-family-from-yemen.html | A Refuge as Nightmare for a Jewish Family From Yemen | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/cricket-kiwis-take-command-in-opener.html | Cricket: Kiwis take command in opener | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/reviews/a-caterer-morphs-into-a-butterfly.html | A Caterer Morphs Into a Butterfly | False | By Dana Bowen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/fighting-fat-naturally-699004.html | Fighting Fat, Naturally | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly-the-sound-of-history.html | Arts, Briefly; The Sound of History | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-josephs-ray.html | Paid Notice: Deaths JOSEPHS, RAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-swett-brad.html | Paid Notice: Deaths SWETT, BRAD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/americas/new-rules-set-on-borders-with-mexicoand-canada.html | New rules set on borders with Mexicoand Canada | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/middleeast/iran-leader-sees-progress-in-paris-talks-on-nuclear.html | Iran Leader Sees Progress in Paris Talks on Nuclear Program | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/worldspecial2/millions-overflow-streets-of-rome-to-pay-tribute.html | Millions Overflow Streets of Rome to Pay Tribute to Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/bonds-hears-it-from-the-crowd-and-its-encouraging.html | Bonds Hears It From the Crowd, and It's Encouraging | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/theater/newsandfeatures/theater-chief-in-los-angeles-looks-forward-from.html | Theater Chief in Los Angeles Looks Forward From Past | False | By Irene Lacher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/technology/tiscali-sells-french-unit-to-italia.html | Tiscali sells French unit to Italia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/guns-for-terrorists.html | Guns for terrorists | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/frist-isnt-following-republicans-on-criticism-of-judges.html | Frist Isn't Following Republicans on Criticism of Judges | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/michael-vatikiotis-east-asia-club-leaves-us-feeling-left-out.html | Michael Vatikiotis: East Asia club leaves U.S. feeling left out | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/the-gop-and-the-house-699101.html | The G.O.P. and the House | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/news/months-after-disaster-smashed-indonesian-city-is-still-a-ghost-town.html | Months after disaster, smashed Indonesian city is still a ghost town | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/salt-lake-city-makeover-stirs-some-controversy.html | Salt Lake City Makeover Stirs Some Controversy | False | By Terry Pristin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-manhattan-council-backs-chinatown-arch.html | Metro Briefing | New York: Manhattan: Council Backs Chinatown Arch | False | By Winnie Hu (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/americas/deliveryman-stuck-3-days-in-elevator.html | Deliveryman stuck 3 days in elevator | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/basketball/millers-a-footnote-and-so-are-the-knicks.html | Miller's a Footnote, and So Are the Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-700150.html | What Is the Legacy of John Paul II? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/books/the-atlantic-monthly-cuts-back-on-fiction.html | The Atlantic Monthly Cuts Back on Fiction | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/help-a-city-child-get-a-country-break.html | Help a City Child Get a Country Break | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-pachner-charles-w.html | Paid Notice: Deaths PACHNER, CHARLES W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/basketball/a-garden-finale-starts-with-a-boo.html | A Garden Finale Starts With a Boo | False | By Ira Berkow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/theater/reviews/small-epiphanies-that-are-signposts-in-a-life.html | Small Epiphanies That Are Signposts in a Life | False | By Jason Zinoman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/movies/hockey-makes-sets-out-of-music.html | Hockey Makes Sets Out of Music | False | By Ned Martel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/nuclear-iran-ii-the-only-way-to-change-the-rules.html | Nuclear Iran II: The only way to change the rules | False | George Perkovich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/technology/voicecontrolled-tv-gets-closer-to-reality.html | Voice-controlled TV gets closer to reality | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/movies/gaythemed-film-tests-sensibilities-in-india.html | Gay-Themed Film Tests Sensibilities in India | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-schipani-saturnina.html | Paid Notice: Deaths SCHIPANI, SATURNINA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/middleeast/iraqis-in-accord-on-top-positions-ending-deadlock.html | Iraqis in Accord on Top Positions, Ending Deadlock | False | By Edward Wong | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-shepard-edward-morse-md.html | Paid Notice: Deaths SHEPARD, EDWARD MORSE, M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/health/s-j-korsmeyer-researcher-of-a-gene-linked-to-cancer-dies-at-54.html | S. J. Korsmeyer, Researcher of a Gene Linked to Cancer, Dies at 54 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/yankees-new-pitchers-also-lead-red-sox-20.html | Yankees' New Pitchers Also Lead Red Sox, 2-0 | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/vatican-to-end-public-viewings-of-popes-body.html | Vatican to end public viewings of Pope's body | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-americas-canada-demand-for-photojournalists-remains.html | World Briefing | Americas: Canada: Demand For Photojournalist's Remains From Iran | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/3way-deal-is-in-works-for-allied-domecq.html | 3-way deal is in works for Allied Domecq | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/britain-knocks-drug-sector.html | Britain knocks drug sector | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/the-media-business-advertising-addenda-fila-usa-to-opena-popup.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fila USA to OpenA Pop-Up Store | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/travel/strain-shows-as-pilgrims-make-for-papal-funeral.html | Strain shows as pilgrims make for papal funeral | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/useu-aircraft-subsidy-fight-heats-up-again.html | U.S.-EU aircraft subsidy fight heats up again | False | By Graham Bowley and Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/americans-may-need-passports-to-enter-from-canada-or-mexico.html | Americans May Need Passports to Enter From Canada or Mexico | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/iran-hopes-for-nuclear-accord-with-west.html | Iran hopes for nuclear accord with West | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-700100.html | What Is the Legacy of John Paul II? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-holzman-richard.html | Paid Notice: Deaths HOLZMAN, RICHARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/sharon-meets-settlers-to-press-gaza-pullout.html | Sharon meets settlers to press Gaza pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/middleeast/new-iraqi-soldiers-gain-ground-but-face-pitfalls.html | New Iraqi Soldiers Gain Ground but Face Pitfalls | False | By James Glanz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/obituaries/elizabeth-crow-58-editor-is-dead.html | Elizabeth Crow, 58, Editor, Is Dead | False | By Christopher Lehmann-Haupt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-700118.html | What Is the Legacy of John Paul II? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/television/just-a-joker-happy-to-pull-fast-ones-on-the-notsoswift.html | Just a Joker Happy to Pull Fast Ones on the Not-So-Swift | False | By Ned Martel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-friedmann-sandor.html | Paid Notice: Deaths FRIEDMANN, SANDOR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-katz-nathan.html | Paid Notice: Deaths KATZ, NATHAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/china-lobbies-eu-over-arms-embargo.html | China lobbies EU over arms embargo | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/pagoneplus/corrections-701963.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-starr-hyman.html | Paid Notice: Deaths STARR, HYMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/magazine/a-gesture-life.html | A Gesture Life | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/fewer-layoffs-were-announced-in-march.html | Fewer Layoffs Were Announced in March | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/president-of-ukraine-presses-us-congress-for-assistance.html | President of Ukraine Presses U.S. Congress for Assistance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-greenbaum-hanna.html | Paid Notice: Deaths GREENBAUM, HANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/a-side-order-of-human-rights.html | A Side Order of Human Rights | False | By Eric Schlosser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/yesterdays-cold-cases-todays-television-hit.html | Yesterday's cold cases, today's television hit | False | By Joe Rhodes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/antiterrorism-law-defended-as-hearings-start.html | Antiterrorism Law Defended as Hearings Start | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/books/business/company-news-disney-and-weinsteins-to-operate-miramax-books.html | COMPANY NEWS; DISNEY AND WEINSTEINS TO OPERATE MIRAMAX BOOKS | False | By Edward Wyatt (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/serving-pastrami-and-smoke-to-a-rye-proud-town.html | Serving Pastrami and Smoke to a Rye-Proud Town | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-700134.html | What Is the Legacy of John Paul II? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-memorials-ruttenberg-derald-h.html | Paid Notice: Memorials RUTTENBERG, DERALD H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/the-raw-truth-dont-blame-the-mongols-or-their-horses.html | The Raw Truth: Don't Blame the Mongols (or Their Horses) | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly-eminem-and-50-cent-team-up.html | Arts, Briefly; Eminem and 50 Cent Team Up | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/ukrainian-moguls-appeal-to-european-rights-court.html | Ukrainian moguls appeal to European rights court | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/jeter-saves-yankees-and-rivera-with-homer.html | Jeter Saves Yankees and Rivera With Homer | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-memorials-kirklin-john-e.html | Paid Notice: Memorials KIRKLIN, JOHN E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/boston-hasnt-learned-how-to-strut-its-stuff.html | Boston Hasn't Learned How to Strut Its Stuff | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/the-polish-seminary-student-and-the-jewish-girl-he.html | The Polish Seminary Student and the Jewish Girl He Saved | False | By Roger Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/the-bold-sound-and-high-drama-of-an-allrussian-program.html | The Bold Sound and High Drama of an All-Russian Program | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/the-judges-made-them-do-it.html | The Judges Made Them Do It | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/a-worrying-us-job-trend.html | A worrying U.S. job trend | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/automobiles/canada-and-automakers-agree-to-emissions-reductions.html | Canada and Automakers Agree to Emissions Reductions | False | By Ian Austen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/books/ben-franklin-took-on-france-with-insouciant-diplomacy.html | Ben Franklin Took On France With Insouciant Diplomacy | False | By William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/john-paul-ii-historical-appraisal-did-john-paul-help.html | JOHN PAUL II: HISTORICAL APPRAISAL; Did John Paul Help Win the Cold War? Just Ask the Poles | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/education/connecticut-to-sue-us-over-cost-of-testing-law.html | Connecticut to Sue U.S. Over Cost of Testing Law | False | By Sam Dillon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/white-house-has-tightly-restricted-oversight-of-cia-detentions-officials.html | White House Has Tightly Restricted Oversight of C.I.A. Detentions, Officials Say | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dance/inspired-by-graham-and-goya-a-troupe-returns.html | Inspired by Graham and Goya, a Troupe Returns | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/americas/justice-dept-stands-firm-on-patriot-act.html | Justice Dept. stands firm on Patriot Act | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-schumer-seeks-new-inquiry-into-flight-587.html | Metro Briefing | New York: Schumer Seeks New Inquiry Into Flight 587 | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/meanwhile-one-mans-liver.html | Meanwhile: One man's liver | False | Lawrence Downes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/asia/in-tsunami-area-relief-is-very-slow-in-coming.html | In Tsunami Area, Relief Is Very Slow in Coming | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/2-of-its-rivals-talk-to-allied-domecq-about-a-buyout.html | 2 of Its Rivals Talk to Allied Domecq About a Buyout | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/asia/envoy-to-iraq-picked.html | Envoy to Iraq Picked | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-serving-pastrami-and-smoke-to-a-ryeproud-town.html | FOOD STUFF; Serving Pastrami and Smoke To a Rye-Proud Town | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/feed-the-beast.html | Feed the Beast | False | By Bruce Bartlett | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/walmarts-chief-calls-its-critics-unrealistic.html | Wal-Mart's Chief Calls Its Critics Unrealistic | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/pageoneplus/corrections-701980.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/pilgrims-influx-putting-strains-on-the-italians.html | Pilgrims' Influx Putting Strains On the Italians | False | By Daniel J. Wakin and Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/mcis-directors-reject-qwests-takeover-offer.html | MCI's Directors Reject Qwest's Takeover Offer | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/smashing-the-stereotype-of-the-angelic-strummer.html | Smashing the Stereotype of the Angelic Strummer | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/travel/luring-the-dogandyoga-crowd.html | Luring the dog-and-yoga crowd | False | By Stuart Emmrich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/media/times-executive-promoted.html | Times Executive Promoted | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/europe/prince-rainier-of-monaco-dies-at-81.html | Prince Rainier of Monaco Dies at 81 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/jobs-lies-and-cvs-how-far.html | Jobs, lies and CVs: How far? | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/national-briefing-rockies-colorado-reinstatement-of-death-sentence-is.html | National Briefing | Rockies: Colorado: Reinstatement Of Death Sentence Is Sought | False | By Mindy Sink (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/giants-take-legal-action-to-stop-sports-authoritys-xanadu.html | Giants Take Legal Action to Stop Sports Authority's Xanadu Construction | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/media/cablevision-seeks-adelphia-for-16-billion.html | Cablevision Seeks Adelphia for $16 Billion | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-white-plains-judge-censured-for-lapses.html | Metro Briefing | New York: White Plains: Judge Censured For Lapses | False | By Leslie Eaton (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/top-regulator-of-fannie-mae-and-freddie-mac-to-depart.html | Top Regulator of Fannie Mae and Freddie Mac to Depart | False | By Stephen Labaton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/education/on-education-out-of-a-homeless-shelter-and-into-an-eager.html | ON EDUCATION: Out of a Homeless Shelter and Into an Eager College | False | By Michael Winerip | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-gross-michael.html | Paid Notice: Deaths GROSS, MICHAEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/married-weiner-campaign-suggests-giving-2-donations.html | Married? Weiner Campaign Suggests Giving 2 Donations | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/the-chef-andrew-feinberg-honey-theres-a-fish-in-the-bathtub.html | THE CHEF: ANDREW FEINBERG; Honey, There's a Fish in the Bathtub | False | By Melissa Clark | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/education/world/world-briefing-asia-japan-protests-over-history-texts.html | World Briefing | Asia: Japan: Protests Over History Texts | False | By Norimitsu Onishi (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/importance-of-false-data-is-in-dispute.html | Importance of False Data Is in Dispute | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/international-warcrimes-prosecutor-gets-list-of-51-sudan.html | International War-Crimes Prosecutor Gets List of 51 Sudan Suspects | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-700177.html | What Is the Legacy of John Paul II? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/west-side-stadium-talk-about-waste-700185.html | West Side Stadium: Talk About Waste | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/americas/new-patrol-increases-mexico-border-tension.html | New patrol increases Mexico border tension | False | By Brian MacQuarrie | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-ainslie-peter-g.html | Paid Notice: Deaths AINSLIE, PETER G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-two-accents-speaking-in-unison.html | FOOD STUFF; Two Accents, Speaking In Unison | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dance/novices-inspire-experts-to-dare.html | Novices Inspire Experts to Dare | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/monacos-prince-rainier-dies-aged-81.html | Monaco's Prince Rainier dies, aged 81 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/media/jennings-delivers-his-news-in-character.html | Jennings Delivers His News in Character | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/cardinal-egan-master-of-vatican-lore-looks-to-his-new.html | Cardinal Egan, Master of Vatican Lore, Looks to His New Task | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/national/white-supremacist-hale-sentenced-to-40-years.html | White Supremacist Hale Sentenced to 40 Years | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/health/national-briefing-science-and-health-lowcost-drug-program.html | National Briefing \| Science And Health: Low-Cost Drug Program | False | By Robert Pear (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/pope-helped-bring-poland-its-freedom.html | Pope helped bring Poland its freedom | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-miller-thelma-r-nee-kaufman.html | Paid Notice: Deaths MILLER, THELMA R. (NEE KAUFMAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/sweden-boldly-exposes-a-secret-side-of-womens-lives.html | Sweden Boldly Exposes a Secret Side of Women's Lives | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-assael-anna.html | Paid Notice: Deaths ASSAEL, ANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/arts-briefly-north-carolina-beats-24.html | Arts, Briefly; North Carolina Beats '24' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/asia/hong-kong-leaders-ask-beijing-for-ruling-on-term-limit.html | Hong Kong Leaders Ask Beijing for Ruling on Term Limit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dutch-jazz-celebrates-new-digs.html | Dutch jazz celebrates new digs | False | By Mike Zwerin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/worldspecial2/enormous-throngs-present-enormous-security-challenge.html | Enormous Throngs Present Enormous Security Challenge | False | By Elaine Sciolino and Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/garden-sues-mta-jets-and-city-in-effort-to-block-stadium.html | Garden Sues M.T.A., Jets and City in Effort to Block Stadium | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/books/corrections-700290.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/west-side-stadium-talk-about-waste-700193.html | West Side Stadium: Talk About Waste | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/a-true-republican-699128.html | A True Republican | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/morgan-dissidents-offer-their-replacement-for-purcell.html | Morgan Dissidents Offer Their Replacement for Purcell | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/soccer-memories-of-a-horrific-night-linger.html | Soccer: Memories of a horrific night linger | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/pageoneplus/corrections-702056.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/pageoneplus/corrections-701955.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/jacksons-exmaid-testifies-about-shared-beds-and-baths.html | Jackson's Ex-Maid Testifies About Shared Beds and Baths | False | By Charlie Leduff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/middleeast/new-iraqi-president-urges-ethnic-and-sectarian.html | New Iraqi President Urges Ethnic and Sectarian Conciliation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/pfizer-trims-2005-earnings-estimate.html | Pfizer trims 2005 earnings estimate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/europe/sinn-fein-leader-urges-ira-to-pursue-goals-politically.html | Sinn Fein Leader Urges I.R.A. to Pursue Goals Politically | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/as-floods-subside-officials-abide-by-motto-of-safety-first.html | As Floods Subside, Officials Abide by Motto of Safety First | False | By Iver Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/middleeast/at-least-16-are-killed-in-copter-crash-in.html | At Least 16 Are Killed in Copter Crash in Afghanistan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/in-flooding-politics-pushes-natures-hand.html | In Flooding, Politics Pushes Nature's Hand | False | By Peter Applebome | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/media/david-and-goliath-adds-bacardi-silver.html | David and Goliath Adds Bacardi Silver | False | By The New York Times | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/peckinpah-restored-a-redress-for-dundee.html | Peckinpah restored; a redress for 'Dundee' | False | By J. Hoberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/sin-city-a-film-in-bloody-noir.html | 'Sin City,' a film in bloody noir | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/international/europe/monaco-in-mourning-all-but-shuts-down-after-its-prince.html | Monaco, in Mourning, All but Shuts Down After Its Prince Dies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/books/saul-bellow-poet-of-urban-americas-dangling-men.html | Saul Bellow, Poet of Urban America's Dangling Men | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/media/the-times-appoints-a-successor-to-its-first-public-editor.html | The Times Appoints a Successor to Its First Public Editor | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/pageoneplus/corrections-700282.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/israel-wants-us-funds-to-assist-gaza-pullout.html | Israel wants U.S. funds to assist Gaza pullout | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-cavalli-mary-brown.html | Paid Notice: Deaths CAVALLI, MARY BROWN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/americas/us-raises-stakes-for-europe-on-china-ban.html | U.S. raises stakes for Europe on China ban | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/four-are-held-on-charges-linked-to-genovese-family.html | Four Are Held on Charges Linked to Genovese Family | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dance/youth-leaps-on-war-horses.html | Youth Leaps on War Horses | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/sportsspecial/baylor-stars-in-a-new-40-minute-reality-show.html | Baylor Stars in a New 40-Minute Reality Show | False | By Harvey Araton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/obituaries/edward-bronfman-77-dies-lowprofile-business-titan.html | Edward Bronfman, 77, Dies; Low-Profile Business Titan | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/online-shopping-makes-new-york-a-cardboard-jungle.html | Online Shopping Makes New York a Cardboard Jungle | False | By Julia Moskin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/signs-of-a-budding-recovery-as-speculation-blooms.html | Signs of a Budding Recovery as Speculation Blooms | False | By Antoinette Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/new-tactics-tools-and-goals-are-emerging-for-white-power-organizations.html | New Tactics, Tools and Goals Are Emerging for White Power Organizations | False | By Kirk Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/taking-on-burmese-generals-at-last.html | Taking On Burmese Generals, at Last | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/othersports/female-boxer-injured-in-fight-dies-afterward.html | Female Boxer Injured in Fight Dies Afterward | False | By Mindy Sink | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/zimbabwe-opposition-promises-to-spell-out-election-fraud.html | Zimbabwe Opposition Promises to Spell Out Election Fraud | False | By Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/asian-bank-predicts-strong-growth-in-area-for-next-3.html | Asian Bank Predicts Strong Growth in Area for Next 3 Years | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/some-thoughts-on-seeing-the-polymerized-remains-of-human-cadavers.html | Some Thoughts on Seeing the Polymerized Remains of Human Cadavers | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/in-new-york-mayoral-campaign-it-seems-you-are-what-you-rent.html | In New York Mayoral Campaign, It Seems You Are What You Rent | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-kane-maximillian.html | Paid Notice: Deaths KANE, MAXIMILLIAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/world-business-briefing-americas-argentina-inflation-surges.html | World Business Briefing \| Americas: Argentina: Inflation Surges | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/planted-in-batters-box-jeter-only-sees-red.html | Planted in Batter's Box, Jeter Only Sees Red | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-well-s-bernard.html | Paid Notice: Deaths WEILL, S BERNARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/workers-hold-rally-at-the-plaza-to-protest-conversion-to-condos.html | Workers Hold Rally at the Plaza to Protest Conversion to Condos | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/she-waited-to-exhale-now-she-can.html | She Waited to Exhale; Now She Can | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-asia-kyrgyzstan-noshows-extend-political-morass.html | World Briefing \| Asia: Kyrgyzstan: No-Shows Extend Political Morass | False | By Erin E. Arvedlund (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/television/back-to-59-sammy-is-running-again.html | Back to '59: Sammy Is Running Again | False | By Joseph Berger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/oil-tanker-shortage-looms-as-un-sets-ban.html | Oil tanker shortage looms as UN sets ban | False | By Will Kennedy and Kyunghee Park | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-zabb-norman-j.html | Paid Notice: Deaths ZABB, NORMAN J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/keeper-of-flame-keeps-faith-during-a-time-of-mourning.html | Keeper of Flame Keeps Faith During a Time of Mourning | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/french-billionaire-testifying-in-us.html | French billionaire testifying in U.S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-manhattan-citys-bond-rating-improves.html | Metro Briefing \| New York: Manhattan: City's Bond Rating Improves | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-europe-russia-chechen-rebel-said-to-be-preparing.html | World Briefing \| Europe: Russia: Chechen Rebel Said To Be Preparing Attacks | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-murphy-alice-h.html | Paid Notice: Deaths MURPHY, ALICE H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/europe-leaves-modified-corn-inquiry-to-us.html | Europe Leaves Modified Corn Inquiry to U.S. | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/music/fullbodied-sound-of-verdi-from-a-lessthanfull-body.html | Full-Bodied Sound of Verdi From a Less-Than-Full Body | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/world-business-briefing-asia-philippines-high-inflation-persists.html | World Business Briefing | Asia: Philippines: High Inflation Persists | False | By Wayne Arnold (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/bringing-out-the-richness-in-the-glass.html | Bringing Out the Richness in the Glass | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/world-briefing-asia-north-korea-a-different-bird-flu.html | World Briefing | Asia: North Korea: A Different Bird Flu | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/mourning-for-pope-swells-into-pilgrimage.html | Mourning for pope swells into pilgrimage | False | By Daniel J. Wakin and Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/asbestos-claims-decline-but-questions-rise.html | Asbestos Claims Decline, but Questions Rise | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-satenstein-rae.html | Paid Notice: Deaths SATENSTEIN, RAE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-kane-howard-l-fsa.html | Paid Notice: Deaths KANE, HOWARD L., FSA. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-york-manhattan-triplehomicide-trial-begins.html | Metro Briefing | New York: Manhattan: Triple-Homicide Trial Begins | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/3-new-polls-forecast-an-eu-no-in-france.html | 3 new polls forecast an EU 'no' in France | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/dining/buying-like-a-chef-is-a-click-away.html | Buying Like a Chef Is a Click Away | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/oil-and-authoritarians.html | Oil and authoritarians | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/eurotunnel-wants-creditors-to-budge-over-billions-in.html | Eurotunnel wants creditors to budge over billions in debt | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-an-international-incident-american-brie-wins.html | FOOD STUFF; An International Incident: American Brie Wins | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/africa/briefly-international-saudis-say-standoff-with-militants-is.html | Briefly International: Saudis say standoff with militants is over | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/currencies-dollar-pares-its-gains-against-yen-and.html | Currencies: Dollar pares its gains against yen and euro | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/extremely-obvious-and-incredibly-tempting.html | Extremely Obvious and Incredibly Tempting | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/development-program-gets-new-life-but-not-without-debate.html | Development Program Gets New Life, but Not Without Debate | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/a-texas-musician-at-spotlights-edge.html | A Texas musician at spotlight's edge | False | By Alec Hanley Bemis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/pageoneplus/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/golf/something-is-missing-at-augusta-controversy.html | Something Is Missing at Augusta: Controversy | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/washington/us/national-briefing-new-england-massachusetts-harvard-to-divest.html | National Briefing | New England: Massachusetts: Harvard To Divest Stock | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/stocks-greenspans-comments-on-oil-ease-worries.html | Stocks: Greenspan's comments on oil ease worries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/dance/dreams-and-a-song-at-barnard.html | Dreams and a Song at Barnard | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/baseball/reyes-given-lesson-in-oldschool-thinking.html | Reyes Given Lesson in Old-School Thinking | False | By Pat Borzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/sports/sportsspecial/baylor-completes-remarkable-climb-to-top.html | Baylor Completes Remarkable Climb to Top | False | By Jere Longman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/asia/japan-textbooks-set-off-new-furor.html | Japan textbooks set off new furor | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/regional-election-results-bode-ill-for-berlusconi.html | Regional election results bode ill for Berlusconi | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/national-briefing-washington-senate-rejects-abortion-aid-policy.html | National Briefing | Washington: Senate Rejects Abortion Aid Policy | False | By Sheryl Gay Stolberg (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/nuclear-iran-i-the-principle-is-set-now-whats-the-price.html | Nuclear Iran I: The principle is set, now what's the price? | False | Stanley A. Weiss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/company-news-moodys-drops-gms-debt-rating-to-just-above-junk.html | COMPANY NEWS; MOODY'S DROPS G.M.'S DEBT RATING TO JUST ABOVE JUNK | False | By Danny Hakim (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/talks-on-aid-to-plane-makers-still-mired.html | Talks on Aid to Plane Makers Still Mired | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/worldbusiness/research-rises-on-eu-funds-agenda.html | Research rises on EU funds agenda | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/other-views-straits-times-asahi-shimbun-philippine-daily-inquirer.html | Other Views: Straits Times, Asahi Shimbun, Philippine Daily Inquirer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/what-is-the-legacy-of-john-paul-ii-700126.html | What Is The Legacy Of John Paul II? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-wolfenden-george-buchanan-sr-of-duxbury-ma.html | Paid Notice: Deaths WOLFENDEN, GEORGE BUCHANAN SR. OF DUXBURY, MA. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/europe/blair-calls-may-election-as-his-party-slips-in-polls.html | Blair Calls May Election as His Party Slips in Polls | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/sextrafficking-pleas-detail-abuse-of-mexican-women.html | Sex-Trafficking Pleas Detail Abuse of Mexican Women | False | By William Glaberson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/media/abcs-jennings-discloses-that-he-has-lung-cancer.html | ABC's Jennings Discloses That He Has Lung Cancer | False | By Bill Carter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/call-911flowers-lives-are-at-risk.html | Call 911-Flowers! Lives Are at Risk | False | By Glenn Collins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/metro-briefing-new-jersey-fairview-two-fires-in-same-apartment.html | Metro Briefing | New Jersey: Fairview: Two Fires In Same Apartment | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-bressler-evelyn.html | Paid Notice: Deaths BRESSLER, EVELYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/the-media-business-advertising-addenda-david-and-goliath-adds.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; David and Goliath Adds Bacardi Silver | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/world/americas/harvard-cuts-sudan-business-tie.html | Harvard cuts Sudan business tie | False | By Marcella Bombardieri | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/pfizer-plans-12-cost-cut-as-sales-lag.html | Pfizer Plans 12% Cost Cut as Sales Lag | False | By Alex Berenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/business/food-companies-test-flavorings-that-can-mimic-sugar-salt-or-msg.html | Food Companies Test Flavorings That Can Mimic Sugar, Salt or MSG | False | By Melanie Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/spitzer-rains-on-albanys-budget-parade.html | Spitzer Rains on Albany's Budget Parade | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/opinion/the-test-of-a-maestro-is-the-music-great-699179.html | The Test of a Maestro: Is the Music Great? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/nyregion/staircases-in-twin-towers-are-faulted.html | Staircases In Twin Towers Are Faulted | False | By Jim Dwyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/classified/paid-notice-deaths-gober-jerome.html | Paid Notice: Deaths GOBER, JEROME | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/epa-nominee-gets-an-earful-from-committee-democrats.html | E.P.A. Nominee Gets an Earful From Committee Democrats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/us/official-cites-tax-abuses-with-charities.html | Official Cites Tax Abuses With Charities | False | By Stephanie Strom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/style/people.html | People | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/politics/bush-renews-focus-on-his-plan-for-revamping-social-security.html | Bush Renews Focus on His Plan for Revamping Social Security | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-06 | 2005-04-06 | https://www.nytimes.com/2005/04/06/arts/design/retro-redux-when-yellow-blobs-ate-other-yellow-blobs.html | Retro Redux: When Yellow Blobs Ate Other Yellow Blobs | False | By Seth Schiesel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/schiavo-memo-is-attributed-to-senate-aide.html | Schiavo Memo Is Attributed to Senate Aide | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/can-a-new-disposable-battery-change-your-life-parts-of.html | Can a New Disposable Battery Change Your Life? Parts of It, Maybe | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/less-prickly-than-ashcroft-gonzales-wins-some-fans.html | Less Prickly Than Ashcroft, Gonzales Wins Some Fans | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/chinese-officials-reach-out-to-japan.html | Chinese officials reach out to Japan | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/legislative-combat-over-the-presidents-copters.html | Legislative Combat Over the President's Copters | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/books/a-poet-laureates-royal-call-dreamy-ode-to-ridiculed-love.html | A Poet Laureate's Royal Call: Dreamy Ode to Ridiculed Love | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/soccer-liverpool-rookie-concedes-crucial-opening-to-juventus.html | Soccer: Liverpool rookie concedes crucial opening to Juventus | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/international/worldspecial2/popes-will-reveals-anguish-over-length-of-papacy.html | Pope's Will Reveals Anguish Over Length of Papacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/africa/peace-pact-set-for-ivory-coast.html | Peace pact set for Ivory Coast | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/40year-term-for-supremacist-in-plot-on-judge.html | 40-Year Term for Supremacist in Plot on Judge | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/left-and-right-in-the-ivory-tower-709484.html | Left and Right in the Ivory Tower | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/swiss-firm-halts-plans-for-2-drugs.html | Swiss firm halts plans for 2 drugs | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/intimidation-at-columbia.html | Intimidation at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/needed-weapon-system-706213.html | Needed Weapon System | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/prince-rainier-who-brought-stardom-to-monaco-dies-at-81.html | Prince Rainier, Who Brought Stardom to Monaco, Dies at 81 | False | By Richard Severo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/with-one-stuck-in-an-elevator-a-search-sweeps-up-3-others.html | With One Stuck in an Elevator, a Search Sweeps Up 3 Others | False | By Michael Wilson and Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/sportsspecial/to-find-source-of-parity-follow-the-money.html | To Find Source of Parity, Follow the Money | False | By Jere Longman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/pcguessposts/exporting-inexpensive-computing.html | Exporting Inexpensive Computing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/dining/michael-roberts-55-a-chef-known-for-unusual-dishes-dies.html | Michael Roberts, 55, a Chef Known for Unusual Dishes, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/transit-chief-draws-jibes-at-two-events-in-one-day.html | Transit Chief Draws Jibes at Two Events in One Day | False | By Sewell Chan and Colin Moynihan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-bressler-evelyn.html | Paid Notice: Deaths BRESSLER, EVELYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pagoneplus/corrections-709506.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-northwest-washington-election-results-challenged.html | National Briefing | Northwest: Washington: Election Results Challenged | False | By Eli Sanders (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/textile-guidelines-are-set-by-eu-as-early-warning.html | Textile guidelines are set by EU as 'early warning' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-york-queens-3-charged-in-counterfeit-case.html | Metro Briefing | New York: Queens: 3 Charged In Counterfeit Case | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-europe-britain-lloyds-profit-falls.html | World Business Briefing | Europe: Britain: Lloyd's Profit Falls | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/happy-trailers.html | Happy Trailers | False | By Leslie Land | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-709670.html | What Sounds Better: Pay or Play? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/cancer-vaccine-is-set-back-as-treatment-fails-in-trial.html | Cancer 'Vaccine' Is Set Back as Treatment Fails in Trial | False | By Andrew Pollack and Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/another-sign-of-spring-the-bees-are-back-to-work.html | Another Sign of Spring: The Bees Are Back to Work | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-hsu-king-mien.html | Paid Notice: Deaths HSU, KING, MIEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/vice-admiral-to-be-named-acting-chancellor-of-suny.html | Vice Admiral to Be Named Acting Chancellor of SUNY | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/growth-pace-worldwide-is-expected-to-slow-in-05.html | Growth Pace Worldwide Is Expected to Slow in '05 | False | By Edmund L. Andrews and Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-josephs-ray.html | Paid Notice: Deaths JOSEPHS, RAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/currencies-dollar-eases-vs-euro-but-firms-against-yen.html | Currencies: Dollar eases vs. euro but firms against yen | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/papal-pageantry-spurs-doubts-on-church-of-englands-status.html | Papal pageantry spurs doubts on Church of England's status | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-7-letters.html | What Sounds Better: Pay or Play? (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/in-russian-church-still-an-undercurrent-of-animosity-to.html | In Russian Church, Still an Undercurrent of Animosity to the Vatican and the Pope | False | By Steven Lee Myers and Erin E. Arvedlund | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/movies/metro-briefing-new-york-manhattan-jeweler-tries-to-keep.html | Metro Briefing | New York: Manhattan: Jeweler Tries To Keep Plaza Open | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/learn-to-play-like-clapton-while-your-guitar-gently.html | Learn to Play Like Clapton While Your Guitar Gently Ups | False | By Howard Millman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/scrushy-for-the-defense.html | Scrushy for the Defense? | False | By Reed Abelson and Milt Freudenheim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/music/despite-late-changes-a-compelling-program-emerges.html | Despite Late Changes, a Compelling Program Emerges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/international/africa/papal-funeral-gives-mugabe-loophole-to-evade-sanctions.html | Papal Funeral Gives Mugabe Loophole to Evade Sanctions | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/rescuing-a-treasure-of-silent-film.html | Rescuing a treasure of silent film | False | By Gregory Crouch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/above-the-trendy-the-down-and-out.html | Above the Trendy, the Down and Out | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-trinchitella-anne-v.html | Paid Notice: Deaths TRINCHITELLA, ANNE V. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pageoneplus/corrections-709433.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/web-researcher-set-to-buy-a-german-rival.html | Web Researcher Set to Buy a German Rival | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/daimler-management-faces-investors-wrath.html | Daimler management faces investors' wrath | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/a-grand-elm-lasts-no-longer.html | A Grand Elm Lasts No Longer | False | By Anthony Depalma | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-menzin-dr-sheldon.html | Paid Notice: Deaths MENZIN, DR. SHELDON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-pachner-charles.html | Paid Notice: Deaths PACHNER, CHARLES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/books/frank-conroy-dies-at-69-led-noted-writers-workshop.html | Frank Conroy Dies at 69; Led Noted Writers' Workshop | False | By Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/police-say-immigrant-policy-is-hindrance.html | Police Say Immigrant Policy Is Hindrance | False | By Charlie Leduff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/travel/designer-hotels-offer-the-next-step-in-style.html | Designer hotels offer the next step in style | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/government-asks-pfizer-to-withdraw-painkiller-bextra.html | Government Asks Pfizer to Withdraw Painkiller Bextra | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/media/tv-personality-may-make-bid-for-paxson.html | TV Personality May Make Bid for Paxson | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/high-rate-of-failure-estimated-for-silicone-breast-implants.html | High Rate of Failure Estimated for Silicone Breast Implants | False | By Gardiner Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/ukraine-president-visits-congress-a-hero-and-asks-for-more-help.html | Ukraine President Visits Congress a Hero and Asks for More Help | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/international/middleeast/iraqs-new-president-names-shiite-leader-as-prime.html | Iraq's New President Names Shiite Leader as Prime Minister | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/people-debra-voigt-bruce-springsteen-marlon-brando.html | People: Debra Voigt, Bruce Springsteen, Marlon Brando | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-ricci-roberto-j.html | Paid Notice: Deaths RICCI, ROBERTO J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/international/middleeast/israeli-official-argues-against-razing-settlers.html | Israeli Official Argues Against Razing Settlers' Homes After Pullout | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/spains-exspy-chief-busy-finding-hotel-rooms-now.html | Spain's Ex-Spy Chief Busy Finding Hotel Rooms Now | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/maximizing-the-life-of-the-g4s-battery.html | Maximizing the Life of the G4's Battery | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-709697.html | What Sounds Better: Pay or Play? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/spitzer-says-albany-budget-may-be-on-time-but-it-ducks-crucial.html | Spitzer Says Albany Budget May Be on Time but It Ducks Crucial Problems | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-lympany-moura.html | Paid Notice: Deaths LYMPANY, MOURA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/sec-expands-bestprice-rule-on-stock-trading.html | S.E.C. Expands Best-Price Rule on Stock Trading | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/dutch-citizen-acquitted-of-plotting-terror-attacks.html | Dutch citizen acquitted of plotting terror attacks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-south-north-carolina-lottery-proposal-passes.html | National Briefing | South: North Carolina: Lottery Proposal Passes | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-decoration-bright-indoor.html | CURRENTS: LOS ANGELES -- DECORATION; Bright Indoor Whimsies, Hanging by a Thread | False | By Frances Anderton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/woman-is-mugged-in-central-park-as-she-walks-with-child.html | Woman Is Mugged in Central Park as She Walks With Child | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-709662.html | What Sounds Better: Pay or Play? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/the-patriot-act-and-the-libraries-706248.html | The Patriot Act And the Libraries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/qwest-refuses-to-concede-in-bid-for-mci.html | Qwest Refuses to Concede in Bid for MCI | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/dance/reaching-for-original-intentions-in-a-prokofiev-ballet.html | Reaching for Original Intentions in a Prokofiev Ballet | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/spanish-diplomat-uses-spy-chief-skills.html | Spanish diplomat uses spy-chief skills | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/personal-shopper-spotless-and-painless.html | PERSONAL SHOPPER; Spotless and Painless | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/soccer-lampard-grabs-2-of-chelseas-4.html | Soccer: Lampard grabs 2 of Chelsea's 4 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/nominee-is-grilled-over-program-on-pesticides.html | Nominee Is Grilled Over Program on Pesticides | False | By Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/china-seeks-to-reassure-japan-over-boycott-calls.html | China seeks to reassure Japan over boycott calls | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/clerics-and-gays-2-letters.html | Clerics and Gays (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/books/saul-bellow-poet-of-urban-americas-dangling-men.html | Saul Bellow, Poet of Urban America's Dangling Men | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/tiger-needs-to-win-to-keep-jackals-away.html | Tiger Needs to Win to Keep Jackals Away | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-709646.html | What Sounds Better: Pay or Play? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/australia-receives-malaysian-leader.html | Australia receives Malaysian leader | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-horvitz-philip.html | Paid Notice: Deaths HORVITZ, PHILIP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/arabs-lift-their-voices.html | Arabs Lift Their Voices | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/otherviews-miami-herald-daily-star-the-statesman.html | Otherviews: Miami Herald, Daily Star, The Statesman | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/a-possible-double-play-becomes-a-definite-debacle.html | A Possible Double Play Becomes a Definite Debacle | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/hong-kong-ready-to-involve-beijing-in-coming-vote-for-executive.html | Hong Kong Ready to Involve Beijing in Coming Vote for Executive | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/morgan-stanley-already-feeling-wounds-of-war.html | Morgan Stanley Already Feeling Wounds of War | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/media/credit-cards-make-wallet-size-billboards-for-banks.html | Credit Cards Make Wallet-Size Billboards for Banks | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/books/the-scientist-is-gone-but-not-his-book-tour.html | The Scientist Is Gone, but Not His Book Tour | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/books/saul-bellow-a-writer-captivated-by-the-chaos-of-new-york.html | Saul Bellow: A Writer Captivated by the Chaos of New York | False | By Joseph Berger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/science/a-paleopuzzle-chomping-with-no-chompers.html | A Paleopuzzle: Chomping With No Chompers | False | By John Noble Wilford | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/clerics-and-gays-709611.html | Clerics and Gays | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/printing-on-the-road-portable-solutions.html | Printing on the Road: Portable Solutions | False | By Larry Magid | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/soccer-lyon-lets-early-lead-against-eindhoven-slip-away.html | Soccer: Lyon lets early lead against Eindhoven slip away | False | Peter Berlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-washington-speaker-undergoes-surgery.html | National Briefing | Washington: Speaker Undergoes Surgery | False | By Carl Hulse (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/heaveho-silver.html | Heave-Ho, Silver! | False | By Rick Marin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/newsandfeatures/in-louisville-the-worlds-a-stage-for-soulsearching.html | In Louisville, the World's a Stage for Soul-Searching, Anger and Anguish | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/changes-are-weighed-on-stem-cells.html | Changes Are Weighed on Stem Cells | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/news-channels-challenge-how-to-fill-the-airtime.html | News Channels' Challenge: How to Fill the Airtime | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/company-news-gm-to-build-hummer-h3s-in-south-africa.html | COMPANY NEWS; G.M. TO BUILD HUMMER H3'S IN SOUTH AFRICA | False | By Danny Hakim (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-seating-twist-and-shout-with.html | CURRENTS: LOS ANGELES -- SEATING; Twist and Shout With Your Chair | False | By Frances Anderton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-pottery-contemporary-views-cast.html | CURRENTS: LOS ANGELES -- POTTERY; Contemporary Views Cast in Ceramic | False | By Frances Anderton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/dance/catherine-reynolds-to-lead-dance-theater-of-harlem.html | Catherine Reynolds to Lead Dance Theater of Harlem | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-store-design-shopping-in-the.html | CURRENTS: LOS ANGELES -- STORE DESIGN; Shopping in the Round: A Store Grows in West Hollywood | False | By Frances Anderton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/democrats-block-nomination-over-morning-after-pill.html | Democrats Block Nomination Over Morning-After Pill | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-goldberg-irving-m.html | Paid Notice: Deaths GOLDBERG, IRVING M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/world-briefing-middle-east-egypt-69-years-later-court-finds-for-the.html | World Briefing | Middle East: Egypt: 69 Years Later, Court Finds For The Plaintiff | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/treasury-takes-social-security-to-airwaves.html | Treasury Takes Social Security to Airwaves | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/reporter-granted-release-from-sentence.html | Reporter Granted Release From Sentence | False | By Pam Belluck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-709700.html | What Sounds Better: Pay or Play? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/at-least-16-people-killed-when-u.s-military-helicopter-crashes-in.html | At Least 16 People Killed When U.S. Military Helicopter Crashes in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-kalmanash-paula.html | Paid Notice: Deaths KALMANASH, PAULA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/health/a-best-defense-against-bird-flu.html | A best defense against bird flu? | False | By Deborah Franklin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-jersey-newark-episcopal-bishop-to-resign.html | Metro Briefing | New Jersey: Newark: Episcopal Bishop To Resign | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/pakistan-and-china-sign-accord.html | Pakistan and China sign accord | False | By Salman Masood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-bellow-saul.html | Paid Notice: Deaths BELLOW, SAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/2-visions-of-europe-clash-in-its-budget.html | 2 visions of Europe clash in its budget | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/emergingmarket-investors-start-to-fret.html | Emerging-market investors start to fret | False | By Todd Prince and Balduin Hesse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/accusations-fly-in-euus-dispute.html | Accusations fly in EU-U.S. dispute | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/racial-disproportion-seen-in-applying-kendras-law.html | Racial Disproportion Seen in Applying 'Kendra's Law' | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/reviews/djuna-barnes-her-life-her-love-her-grocery-list.html | Djuna Barnes: Her Life, Her Love, Her Grocery List | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/cipriani-wins-bid-for-italian-makeover-of-a-west-side-pier.html | Cipriani Wins Bid for Italian Makeover of a West Side Pier | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/memorial-for-kennan-recalls-drama-of-cold-war-tensions.html | Memorial for Kennan Recalls Drama of Cold War Tensions | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-asia-philippines-bid-for-food-company-raised.html | World Business Briefing | Asia: Philippines: Bid For Food Company Raised | False | By Wayne Arnold (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/africa/saudi-forces-kill-another-mostwanted-islamic-militant.html | Saudi forces kill another most-wanted Islamic militant | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/5-tech-firms-side-against-microsoft.html | 5 tech firms side against Microsoft | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/left-and-right-in-the-ivory-tower-709441.html | Left and Right in the Ivory Tower | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/americas/us-copter-crash-kills-4-crew-and-12-others.html | U.S. copter crash kills 4 crew and 12 others | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/funds-in-brief-fund-seeking-growth-swaps-us-for-asia.html | Funds in Brief: Fund, seeking growth, swaps U.S. for Asia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/envoy-cites-evidenceof-a-nuclear-network.html | Envoy cites 'evidence'of a nuclear network | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-asia-japan-interest-rate-kept-low.html | World Business Briefing | Asia: Japan: Interest Rate Kept Low | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/hilary-swank-and-chad-lowe-oscars-retreat.html | Hilary Swank and Chad Lowe: Oscar's Retreat | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/asia-letter-japans-reach-for-future-runs-up-against-the-past.html | Asia Letter: Japan's reach for future runs up against the past | False | Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/as-the-going-gets-tougher-nintendo-makes-plans-for-some-shopping.html | As the Going Gets Tougher, Nintendo Makes Plans for Some Shopping | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/us-chides-spain-on-arms-sales-to-venezuela.html | U.S. chides Spain on arms sales to Venezuela | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf-the-masters.html | GOLF; The Masters | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/ira-urged-by-adams-to-change.html | IRA urged by Adams to change | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/rococo-prose-in-defense-of-decor-is-no-vice.html | Rococo Prose in Defense of Dã©cÃ©cor Is No Vice | False | By Mitchell Owens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-quintero-alfredo.html | Paid Notice: Deaths QUINTERO, ALFREDO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/runs-hits-errors-as-red-sox-rally.html | Runs, Hits, Errors as Red Sox Rally | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-thomas-susan-norton.html | Paid Notice: Deaths THOMAS, SUSAN NORTON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/master-of-the-universe.html | Master of the Universe | False | By Ian McEwan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/education/education-secretary-seeks-to-calm-uproar-over-new-law.html | Education Secretary Seeks to Calm Uproar Over New Law | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-york-queens-jail-for-train-enthusiast.html | Metro Briefing | New York: Queens: Jail For Train Enthusiast | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/the-citys-church-bellstoll-the-news-of-rainier.html | The city's church bellstoll the news of Rainier | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/hockey/with-the-nhl-frozen-out-focus-shifts-to-the-frozen-four.html | With the N.H.L. Frozen Out, Focus Shifts to the Frozen Four | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/media/an-executive-is-leaving-at-scholastic.html | An Executive Is Leaving at Scholastic | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/addon-allows-firefox-browser-users-to-maintain-an.html | Add-On Allows Firefox Browser Users to Maintain an Archive of Web Pages | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-50-cent-on-charts-again.html | Arts, Briefly; 50 Cent on Charts Again | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro-briefing-new-jersey-trenton-forrester-in-debate-snarl.html | Metro Briefing | New Jersey: Trenton: Forrester In Debate Snarl | False | By David Kocieniewski (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/health/healthful-benefits-seen-in-teen-diets-with-zinc.html | Healthful benefits seen in teen diets with zinc | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/stocks-wall-st-gains-are-checked-by-profit-warnings.html | Stocks: Wall St. gains are checked by profit warnings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/pfizer-suspends-sales-of-bextra-at-fdas-request.html | Pfizer Suspends Sales of Bextra at F.D.A.'s Request | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pageoneplus/corrections-709344.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pageoneplus/corrections-709409.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-craft-joy.html | Paid Notice: Deaths CRAFT, JOY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/francona-spends-game-3-listening-in-a-hospital.html | Francona Spends Game 3 Listening in a Hospital | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-study-examines-effect-of.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Study Examines Effect Of Liquor Ads on Youth | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/books/true-tales-odd-enough-to-stop-a-farm-animals-heart.html | True Tales Odd Enough to Stop a Farm Animal's Heart | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/briefly-lloyds-2004-profit-down-28.html | Briefly: Lloyd's 2004 profit down 28% | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/techbrief-exchief-of-yahoo-cleared.html | TechBrief: Ex-chief of Yahoo cleared | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/middleeast/a-kurd-is-named-iraqs-president-as-tensions-boil.html | A Kurd Is Named Iraq's President as Tensions Boil | False | By Edward Wong | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/a-new-paradigm-for-the-fight-against-terror.html | A new paradigm for the fight against terror | False | Fernando Henrique Cardoso | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/travel/hong-kong-tower-facelift.html | Hong Kong tower face-lift | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/telefnica-buying-51-of-czech-telecom-company.html | Telefã³nica buying 51% of Czech telecom company | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/ok-put-your-feet-up-and-lets-get-down-to-business.html | O.K., Put Your Feet Up and Let's Get Down to Business | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/sanyos-new-phone-so-many-features-so-little-time-left.html | Sanyo's New Phone: So Many Features, So Little Time Left to Make Calls | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/world-business-briefing-americas-brazil-auto-sales-rise.html | World Business Briefing | Americas: Brazil: Auto Sales Rise | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/2-deaths-from-bird-flu-bring-asian-toll-to-50.html | 2 deaths from bird flu bring Asian toll to 50 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/nintendo-lifts-profit-forecast-and-dividend.html | Nintendo lifts profit forecast and dividend | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-science-and-health-let-the-rovers-rove.html | National Briefing | Science And Health: Let The Rovers Rove | False | By Kenneth Chang (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-crow-elizabeth.html | Paid Notice: Deaths CROW, ELIZABETH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/for-queens-businessman-school-ties-prove-important.html | For Queens Businessman, School Ties Prove Important | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pagetwoplus/corrections-709387.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/filesharing-is-the-latest-battleground-in-the-clash-of-technology.html | File-Sharing Is the Latest Battleground in the Clash of Technology and Copyright | False | By Hal R. Varian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-hsh-prince-rainier-iii-of-monaco.html | Paid Notice: Deaths HSH PRINCE RAINIER III OF MONACO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-709654.html | What Sounds Better: Pay or Play? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-idol-still-powers-fox.html | Arts, Briefly; 'Idol' Still Powers Fox | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/hong-kong-requests-china-ruling-on-term.html | Hong Kong requests China ruling on term | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/international/americas/move-against-mexico-city-mayor-sets-off-protests.html | Move Against Mexico City Mayor Sets Off Protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/americas/obituaries-saul-bellow-novelist.html | Obituaries: Saul Bellow, novelist | False | By Mel Gussow and Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-hendel-seymour-h.html | Paid Notice: Deaths HENDEL, SEYMOUR H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home and garden/currents-los-angeles-furniture-you-are-what-you-sit.html | CURRENTS: LOS ANGELES -- FURNITURE; You Are What You Sit On, To These Designers | False | By Frances Anderton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/for-british-laureate-every-rhyme-has-a-reason.html | For British laureate, every rhyme has a reason | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/able-was-i-ere-i-saw-the-bouncer.html | Able Was I Ere I Saw the Bouncer | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/the-passion-of-the-tom.html | The Passion of the Tom | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-baer-edith.html | Paid Notice: Deaths BAER, EDITH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pagetwoplus/corrections-709450.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/football/disney-may-switch-nfl-shows.html | Disney May Switch N.F.L. Shows | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-kennedy-jeffrey-f.html | Paid Notice: Deaths KENNEDY, JEFFREY F. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/another-loss-and-a-lesson-for-randolph.html | Another Loss and a Lesson for Randolph | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/plucked-for-portraits-gardens-bounty.html | Plucked for Portraits, Gardens' Bounty | False | By Ken Druse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/nam-theun-a-dam-that-laos-doesnt-need.html | Nam Theun: A dam that Laos doesn't need | False | David F. Hales | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/indias-international-oil-ties-risk-us-displeasure.html | India's international oil ties risk U.S. displeasure | False | Pranit Mitra | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/one-million-wait-to-view-the-pope-as-line-is-cut-off.html | One Million Wait to View the Pope as Line Is Cut Off | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/senate-passes-civil-unions-for-gays-in-connecticut.html | Senate Passes Civil Unions for Gays in Connecticut | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pageoneplus/corrections-709476.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/style/home-and-garden/currents-los-angeles-architecture-nestling-in-to-the.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; Nestling In, to the East of Hollywood | False | By Frances Anderton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/shameless-photoop.html | Shameless Photo-Op | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/the-invisible-deliveryman.html | The Invisible Deliveryman | False | By Joyce Purnick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/music/a-young-voice-has-its-say.html | A Young Voice Has Its Say | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/othersports/a-toughluck-fighter-finally-finds-his-winning-break.html | A Tough-Luck Fighter Finally Finds His Winning Break | False | By Mitch Abramson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/saul-bellows-gift-706205.html | Saul Bellow's Gift | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/democracy-in-arab-lands-706183.html | Democracy in Arab Lands | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/low-costs-lure-foreigners-to-india-for-medical-care.html | Low Costs Lure Foreigners to India for Medical Care | False | By Saritha Rai | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/americas/obituary-saul-bellow-89-master-of-american-novel.html | Obituary: Saul Bellow, 89, master of American novel | False | By Mel Gussow and Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/europeans-hope-to-end-a-drought.html | Golf: Europeans hope to end a drought | False | By Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/left-and-right-in-the-ivory-tower-709522.html | Left and Right in the Ivory Tower | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-memorials-greenberg-mollie-l.html | Paid Notice: Memorials GREENBERG, MOLLIE L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/us-national-parks-in-peril.html | U.S. national parks in peril | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/left-and-right-in-the-ivory-tower-6-letters.html | Left and Right in the Ivory Tower (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/opening-eyes-to-hackers.html | Opening eyes to hackers | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/if-you-ask-smallbusiness-owners-the-economy-is-improving.html | If You Ask Small-Business Owners, the Economy Is Improving | False | By Eve Tahmincioglu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/4-city-workers-charged-in-130000-welfare-benefits-scheme.html | 4 City Workers Charged in $130,000 Welfare Benefits Scheme | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/basketball/unlike-the-knicks-the-nets-have-something-to-play-for.html | Unlike the Knicks, the Nets Have Something to Play For | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/americas/senate-postpones-vote-on-bolton-appointment.html | Senate postpones vote on Bolton appointment | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/africa/opposition-in-zimbabwe-sees-fraud-in-vote-data.html | Opposition in Zimbabwe Sees Fraud in Vote Data | False | By Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/middleeast/on-a-screen-in-the-west-bank-gandhis-message-of.html | On a Screen in the West Bank, Gandhi's Message of Nonviolence | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-meyer-irving-a.html | Paid Notice: Deaths MEYER, IRVING A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/metro/metro-briefing-new-jersey-green-creek-small-plane-crashes-killing.html | Metro Briefing | New Jersey: Green Creek: Small Plane Crashes, Killing 2 | False | By Jason George (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-no-reason-to-oversee.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; No Reason to Oversee Nielsen, F.T.C. Says | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/bush-nominee-for-un-post-faces-hurdles.html | Bush Nominee for U.N. Post Faces Hurdles | False | By Douglas Jehl and Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/what-sounds-better-pay-or-play-709689.html | What Sounds Better: Pay or Play? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/aig-is-said-to-have-secretly-backed-2-offshore-insurance-companies.html | A.I.G. Is Said to Have Secretly Backed 2 Offshore Insurance Companies | False | By Gretchen Morgenson and Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/april-showers-and-then-some.html | April Showers, and Then Some | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/reviews/timeless-lessons-on-tolerance-imparted-by-a-sufi-sage-from.html | Timeless Lessons on Tolerance Imparted by a Sufi Sage From Colonial Africa | False | By Margo Jefferson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/roundup-a-complete-circuit-of-test-centuries.html | Roundup;A complete circuit of test centuries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/let-mexicos-voters-decide.html | Let Mexico's Voters Decide | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/washington/world/john-paul-ii-the-president-us-delegation-with-bushes-prays.html | JOHN PAUL II: THE PRESIDENT; U.S. Delegation With Bushes Prays at Bier | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/basketball/knicks-try-to-stir-up-passions-not-rivals.html | Knicks Try to Stir Up Passions, Not Rivals | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-memorials-noll-olivera-wendy.html | Paid Notice: Memorials NOLL, OLIVEIRA, WENDY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/arson-attack-tries-to-foil-start-of-indiapakistan-bus-service.html | Arson Attack Tries to Foil Start of India-Pakistan Bus Service | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/measure-takes-aim-at-augusta.html | Measure Takes Aim at Augusta | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/dale-messick-cartoonist-who-created-brenda-starr-dies-at-98.html | Dale Messick, Cartoonist Who Created Brenda Starr, Dies at 98 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/circuits-news-watch-if-these-cameras-had-more-accessories-they.html | CIRCUITS; NEWS WATCH; If These Cameras Had More Accessories, They Might Need a Redeap of Their Own | False | By Ian Austen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/specs-from-fez-to-soho.html | Specs: From Fez to SoHo | False | By Elaine Louie | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/left-and-right-in-the-ivory-tower-709417.html | Left and Right in the Ivory Tower | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/health/shades-of-gray-damaged-brains-levels-of-awareness.html | Shades of gray: Damaged brain's levels of awareness | False | By Benedict Carey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/manilas-battle-with-the-church-population-control.html | Manila's battle with the church: population control | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/world-briefing-africa-ivory-coast-warring-factions-sign-peace-accord.html | World Briefing | Africa: Ivory Coast: Warring Factions Sign Peace Accord | False | By Lydia Polgreen (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-springsteen-solo-tour-to-promote-album.html | Arts, Briefly; Springsteen Solo Tour to Promote Album | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/media/study-examines-effect-of-liquor-ads-on-youth.html | Study Examines Effect of Liquor Ads on Youth | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/limits-urged-in-mortgage-portfolios.html | Limits Urged in Mortgage Portfolios | False | By Stephen Labaton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/an-aluminum-case-transports-your-playstation-portable.html | An Aluminum Case Transports Your PlayStation Portable in Style | False | By Michel Marriott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/left-and-right-in-the-ivory-tower-709468.html | Left and Right in the Ivory Tower | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-simpson-ethel.html | Paid Notice: Deaths SIMPSON, ETHEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/a-bitter-undertone-in-russia.html | A bitter undertone in Russia | False | By Steven Lee Myers and Erin E. Arvedlund | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/fight-over-immigrants-driving-licenses-is-back-in-court.html | Fight Over Immigrants' Driving Licenses Is Back in Court | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-abc-signs-up-for-more.html | Arts, Briefly; ABC Signs Up for More | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-freeman-susan-lee.html | Paid Notice: Deaths FREEMAN, SUSAN LEE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/washington/world/world-briefing-europe-germany-tunisian-acquitted-of-terror.html | World Briefing \| Europe: Germany: Tunisian Acquitted Of Terror Charges | False | By Alexandra Walsh (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/yushchenko-presses-congress-for-aid.html | Yushchenko presses Congress for aid | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/arts-briefly-honors-for-ailing-ligeti.html | Arts, Briefly; Honors for Ailing Ligeti | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/automobiles/autospecial/buff-jeep-for-performance-buffs.html | Buff Jeep for Performance Buffs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/pagconeplus/corrections-709360.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/two-girls-held-as-us-fears-suicide-bomb.html | Two Girls Held as U.S. Fears Suicide Bomb | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/asia/china-rejects-plans-to-expand-security-council.html | China Rejects Plans to Expand Security Council | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/split-sec-approves-rule-requiring-best-price-in-stock.html | Split SEC approves rule requiring best price in stock trades | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/avoid-harming-your-prospects.html | Avoid Harming Your Prospects | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/world-briefing-middle-east-jordan-high-expectations-for-new-prime.html | World Briefing \| Middle East: Jordan: High Expectations For New Prime Minister | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/county/county-to-use-tobacco-settlement-funds-to-help-westchester-medical.html | County to Use Tobacco Settlement Funds to Help Westchester Medical Center | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/music/has-james-levine-left-his-heart-in-boston.html | Has James Levine Left His Heart in Boston? | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/democracy-is-not-about-to-sweep-central-asia.html | Democracy is not about to sweep Central Asia | False | Ahmed Rashid | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/no-challenge-by-sanchez.html | No Challenge by Sanchez | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/baseball/rivera-stumbles-into-unfamiliar-and-unfriendly-terrain.html | Rivera Stumbles Into Unfamiliar and Unfriendly Terrain | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/americas/a-blog-written-from-minneapolis-rattles-canadas-liberal.html | A Blog Written From Minneapolis Rattles Canada's Liberal Party | False | By Clifford Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/left-and-right-in-the-ivory-tower-709530.html | Left and Right in the Ivory Tower | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/arts/dance/both-evangelist-and-pied-piper.html | Both Evangelist and Pied Piper | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/a-japan-fund-to-turn-pollution-fight-into-profit.html | A Japan fund to turn pollution fight into profit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-johannesen-grant.html | Paid Notice: Deaths JOHANNESEN, GRANT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf-fans-love-fab-four-but-wheres-the-grit.html | Golf: Fans love 'Fab Four,' but where's the grit? | False | By Steve Keating | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-bernstein-evelyn-stieber.html | Paid Notice: Deaths BERNSTEIN, EVELYN STIEBER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/technology/circuits/dvds-by-mail-other-considerations.html | DVD's by Mail: Other Considerations | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-welliver-neil.html | Paid Notice: Deaths WELLIVER, NEIL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/cardinals-set-april-18-to-begin-papal-vote.html | Cardinals set April 18 to begin papal vote | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/sports/golf/no-green-jacket-yet-hanging-in-elss-closet.html | No Green Jacket Yet Hanging in Els's Closet | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/delay-denounces-report-on-payments-to-his-family.html | DeLay Denounces Report on Payments to His Family | False | By Carl Hulse and Philip Shenon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/classified/paid-notice-deaths-lewis-desiree.html | Paid Notice: Deaths LEWIS, DESIREE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/garden/after-the-deluge-drying-out.html | After the Deluge, Drying Out | False | This article was reported by Ernest Beck, Iver Peterson and Motoko Rich and Written By Mr. Beck. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/us/national-briefing-new-england-rhode-island-exmayor-jail-sentence.html | National Briefing \| New England: Rhode Island: Ex-Mayor's Jail Sentence Overturned | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/worldspecial2/chinas-divided-catholics-unite-if-just-to-mourn.html | China's Divided Catholics Unite, if just to Mourn | False | By Jim Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/rainier-81-transformed-monaco.html | Rainier, 81, transformed Monaco | False | By Richard Severo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/politics/study-finds-vulnerabilities-in-pools-of-spent-nuclear-fuel.html | Study Finds Vulnerabilities in Pools of Spent Nuclear Fuel | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/sinn-fein-leader-offers-ira-an-alternative-to-violence.html | Sinn Fein Leader Offers I.R.A. an 'Alternative' to Violence | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/mr-bellows-planet.html | Mr. Bellow's Planet | False | By Brent Staples | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/worldbusiness/clash-on-aircraft-subsidies-leads-to-new-accusations.html | Clash on Aircraft Subsidies Leads to New Accusations | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/clerics-and-gays-709620.html | Clerics and Gays | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/business/ubs-ordered-to-pay-29-million-in-sex-bias-lawsuit.html | UBS Ordered to Pay $29 Million in Sex Bias Lawsuit | False | By Eduardo Porter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/opinion/the-future-of-nukes.html | The future of nukes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/nyregion/legal-battle-against-stadium-wont-stop-it-bloomberg-says.html | Legal Battle Against Stadium Won't Stop It, Bloomberg Says | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/africa/flower-of-africa-a-curse-thats-blowing-in-the-wind.html | Flower of Africa: A Curse That's Blowing in the Wind | False | By Marc Lacey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/world/europe/monaco-loses-the-prince-of-its-playground-who-ruled-for-55.html | Monaco Loses the Prince of Its Playground Who Ruled for 55 Years | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/theater/reviews/the-emperors-life-these-boots-are-made-for-talkin.html | The Emperor's Life: These Boots are Made for Talkin' | False | By Jonathan Kalb | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-07 | 2005-04-07 | https://www.nytimes.com/2005/04/07/pageoneplus/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/theme-park-to-recreate-world-of-charles-dickens.html | Theme park to recreate world of Charles Dickens | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/why-hasnt-a-weak-dollar-slowed-imports.html | Why Hasn't a Weak Dollar Slowed Imports? | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/us-report-sees-gasoline-prices-moving-higher-still.html | U.S. Report Sees Gasoline Prices Moving Higher Still | False | By Richard W. Stevenson and Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/narrowsburg-ny.html | Narrowsburg, N.Y. | False | By Claire Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-tracy-letts.html | The Listings; TRACY LETTS | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-bressler-evelyn.html | Paid Notice: Deaths BRESSLER, EVELYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/pilgrims-pay-last-respects-before-papal-funeral.html | Pilgrims Pay Last Respects Before Papal Funeral | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-beverly-semmes.html | Art in Review; Beverly Semmes | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-fearless-vampire-killers.html | Art in Review; 'Fearless Vampire Killers' | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/soccer-cska-moscow-routs-auxerre-40.html | Soccer: CSKA Moscow routs Auxerre, 4-0 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/automobiles/mg-rover-near-bankruptcy-after-takeover-talks-fail.html | MG Rover Near Bankruptcy After Takeover Talks Fail | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/front page/world/john-paul-ii.html | JOHN PAUL II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/where-wolfgang-amadeus-meets-wolfgang-bigbad.html | Where Wolfgang Amadeus Meets Wolfgang Bigbad | False | By Laurel Graeber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-crow-elizabeth.html | Paid Notice: Deaths CROW, ELIZABETH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-welliver-neil.html | Paid Notice: Deaths WELLIVER, NEIL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/australia-edges-into-asian-talks.html | Australia edges into Asian talks | False | By Thomas Fuller and David Lague | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-eric-fischl.html | Art in Review; Eric Fischl | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/health/tomatoes-blamed-for-sickening-561.html | Tomatoes Blamed for Sickening 561 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/in-popes-will-sober-thoughts-on-when-his-work-might-end.html | In Pope's Will, Sober Thoughts on When His Work Might End | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/without-reforms-the-mideast-risks-revolution.html | Without reforms, the Mideast risks revolution | False | Augusto Lopez-Claros and Danielle Pletka | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/media/2-rivals-reach-tentative-deal-for-adelphia.html | 2 Rivals Reach Tentative Deal For Adelphia | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/women-who-chafed-at-societys-corset.html | Women Who Chafed at Society's Corset | False | By Michael Frank | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/a-bit-of-history-and-a-lot-of-beauty-in-the-florida-keys.html | A bit of history and a lot of beauty in the Florida Keys | False | By M.j. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/princeton-nj.html | Princeton, N.J. | False | By Louise Tutelian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-wagner-rodney-b.html | Paid Notice: Deaths WAGNER, RODNEY B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/media/gm-to-halt-ads-in-the-los-angeles-times.html | G.M. to Halt Ads in The Los Angeles Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/country-dinner-parties-mind-your-manners.html | Country Dinner Parties: Mind Your Manners | False | By Kathryn Matthews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/on-a-desert-gallop-planting-assorted-red-flags.html | On a Desert Gallop, Planting Assorted Red Flags | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/kung-fu-digital-leaping-toward-buddha.html | Kung fu digital: Leaping toward Buddha | False | By Dave Kehr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-schwartz-ozzie.html | Paid Notice: Deaths SCHWARTZ, OZZIE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/one-hundred-years-of-uncertainty.html | One Hundred Years of Uncertainty | False | By Brian Greene | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/black-dead-and-invisible.html | Black, Dead and Invisible | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/editors/notes/about-these-listings.html | About These Listings | False | | | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/americas/senator-reveals-source-of-schiavo-case-memo.html | Senator reveals source of Schiavo case memo | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/baseball-roundup-no-challenge-by-sanchez.html | BASEBALL: ROUNDUP; No Challenge by Sanchez | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/the-zelig-among-the-modernists.html | The Zelig Among the Modernists | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/europes-economy-hit-hard-by-rapid-rise-in-oil-prices.html | Europe's Economy Hit Hard by Rapid Rise in Oil Prices | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/books/fleeing-a-land-where-god-and-the-beatles-are-banned.html | Fleeing a Land Where God and the Beatles Are Banned | False | By Wendy Gimbel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/people-grace-jones-nicole-kidman-clint-eastwood.html | People: Grace Jones, Nicole Kidman, Clint Eastwood | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-africa-guineabissau-exiled-leader-returns.html | World Briefing | Africa: Guinea-Bissau: Exiled Leader Returns | False | By Lydia Polgreen (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/stocks-wall-st-advances-despite-tepid-sales-data.html | Stocks: Wall St. advances despite tepid sales data | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/chinese-begin-to-worry-us-militarily.html | Chinese begin to worry U.S. militarily | False | By Jim Yardley and Thom Shanker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/chinese-navy-buildup-gives-pentagon-new-worries.html | Chinese Navy Buildup Gives Pentagon New Worries | False | By Jim Yardley and Thom Shanker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/science-ethics-and-a-stalled-nomination.html | Science, Ethics and a Stalled Nomination | False | By Felicity Barringer and Kenneth Chang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/the-cellphone-as-church-chronicle-creating-digital.html | The Cellphone as Church Chronicle, Creating Digital Relics | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-menzin-dr-sheldon-g.html | Paid Notice: Deaths MENZIN, DR. SHELDON G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/vantage-point-coach-or-no-coach-chelsea-still-finds-winning-ways.html | Vantage Point: Coach or no coach, Chelsea still finds winning ways | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/middletown-mayor-is-cleared-of-serious-corruption-charges.html | Middletown Mayor Is Cleared of Serious Corruption Charges | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-hawkins-john-jacob.html | Paid Notice: Deaths HAWKINS, JOHN JACOB | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/mommy-daddy-what-is-a-nooner.html | Mommy, Daddy, What Is a Nooner? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/critics-notebook-a-master-of-mockery-with-an-original-touch.html | CRITIC'S NOTEBOOK; A Master of Mockery With an Original Touch | False | By Caryn James | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/world-business-briefing-americas-brazil-airline-cuts-loss.html | World Business Briefing | Americas: Brazil: Airline Cuts Loss | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/africa/israel-likely-to-leave-settlers-homes-intact.html | Israel likely to leave settlers' homes intact | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/schwarzenegger-for-now-shelves-pension-initiative.html | Schwarzenegger, for Now, Shelves Pension Initiative | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/golf/two-grandfathers-two-grandsons.html | Two Grandfathers, Two Grandsons | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-united-nations-security-council-orders-new-lebanon.html | World Briefing | United Nations: Security Council Orders New Lebanon Inquiry | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/girl-called-wouldbe-bomber-was-drawn-to-islam.html | Girl Called Would-Be Bomber Was Drawn to Islam | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/africa/iraqis-name-a-shiite-as-new-prime-minister.html | Iraqis name a Shiite as new prime minister | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/front page/another-blow-to-pfizer.html | Another Blow to Pfizer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/states-told-not-to-steer-beneficiaries-to-drug-plans.html | States Told Not to Steer Beneficiaries to Drug Plans | False | By Robert Pear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-bressman-a.html | Paid Notice: Deaths BRESSMAN, A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-bacot-j-carter-dr.html | Paid Notice: Deaths BACOT, J. CARTER. DR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/other-views-business-times-handelsblatt-irish-times.html | Other Views: Business Times, Handelsblatt, Irish Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/how-to-honor-the-popes-message-719790.html | How to Honor the Pope's Message | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/kyrgyzstan-again-delays-acting-on-leaders-resignation.html | Kyrgyzstan again delays acting on leader's resignation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/worldspecial2/the-popes-funeral-homily.html | The Pope's Funeral Homily | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/africa/bomb-in-cairo-tourist-area-leaves-2-dead-and-wounds-18.html | Bomb in Cairo tourist area leaves 2 dead and wounds 18 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/nuclear-proliferation.html | Nuclear proliferation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-asia-kyrgyzstan-new-presidential-vote-put-off.html | World Briefing | Asia: Kyrgyzstan: New Presidential Vote Put Off | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/europe/popes-will-reveals-he-considered-resigning.html | Pope's Will reveals he considered resigning | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/in-indonesia-survivors-revisit-site-of-disaster.html | In Indonesia, survivors revisit site of disaster | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/automobiles/kerkorian-loses-his-suit-against-daimlerchrysler.html | Kerkorian Loses His Suit Against DaimlerChrysler | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/brazilian-banks-court-the-poor.html | Brazilian banks court the poor | False | By Todd Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/eu-to-fund-research-in-medicine.html | EU to fund research in medicine | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metrocampaigns/strategists-advice-to-bloomberg-show-youre-no-born-billionaire.html | Strategists' Advice to Bloomberg? Show You're No Born Billionaire | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/where-teapots-and-teddy-bears-rank-as-treasures-too.html | Where Teapots and Teddy Bears Rank as Treasures, Too | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/cuts-in-military-research-716618.html | Cuts in Military Research | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/pageoneplus/corrections-719976.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/nets-tower-over-knicks-at-the-point.html | Nets Tower Over Knicks at the Point | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-bodzin-paul.html | Paid Notice: Deaths BODZIN, PAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/meanwhile-redefining-no-show.html | Meanwhile: Redefining 'no show' | False | Joan Vennochi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/cia-chief-orders-curveball-review.html | C.I.A. Chief Orders 'Curveball' Review | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/americas/exguard-says-he-saw-sex-abuse-at-neverland.html | Ex-guard says he saw sex abuse at Neverland | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/pageoneplus/corrections-719633.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/theater/reviews/hello-death-no.html | Hello, Death? NO!!! | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/national/rudolph-agrees-to-plead-guilty-to-us-charges-for-fatal-bombings-20050408091002191983.html | Rudolph Agrees to Plead Guilty to U.S. Charges for Fatal Bombings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/connecticut-man-74-gets-probation-for-his-role-in-a-friends.html | Connecticut Man, 74, Gets Probation for His Role in a Friend's Suicide | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/for-the-mets-it-seems-like-the-old-days.html | For the Mets, It Seems Like the Old Days | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/walmart-is-going-upscale-well-at-least-a-little.html | Wal-Mart Is Going Upscale. Well, at Least a Little. | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-orenstein-melvin-ira.html | Paid Notice: Deaths ORENSTEIN, MELVIN IRA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/report-details-fatal-minutes-in-courthouse.html | Report Details Fatal Minutes in Courthouse | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/dance/schooled-in-graham-and-inspired-by-goya.html | Schooled in Graham and Inspired by Goya | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/how-to-honor-the-popes-message-5-letters.html | How to Honor the Pope's Message (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/worldspecial2/a-huge-throng-gives-waves-of-applause-to-a.html | A Huge Throng Gives Waves of Applause to a Beloved Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/court-orders-aig-to-safeguard-records.html | Court Orders A.I.G. to Safeguard Records | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/fists-fly-and-feet-spin-in-a-place-called-pig-sty.html | Fists Fly and Feet Spin in a Place Called Pig Sty | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-ladysmith-black-mambazovusi-mahlasela.html | The Listings; LADYSMITH BLACK MAMBAZO/VUSI MAHLASELA | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/pageoneplus/corrections-719668.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-subodh-gupta.html | Art in Review: Subodh Gupta | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/nassau-pays-185-million-in-tax-refunds-a-record.html | Nassau Pays $185 Million in Tax Refunds, a Record | False | By Bruce Lambert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/cia-leak-inquiry-is-near-end-prosecutor-says.html | C.I.A. Leak Inquiry Is Near End, Prosecutor Says | False | By Adam Liptak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/man-guilty-in-murder-of-pregnant-companion.html | Man Guilty in Murder of Pregnant Companion | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/world-business-briefing-asia-japan-seveneleven-japan-profit-rises.html | World Business Briefing \| Asia: Japan: Seven-Eleven Japan Profit Rises | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/finding-treasures-in-the-musical-scrap-pile.html | Finding Treasures in the Musical Scrap Pile | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/americas/canadian-judge-eases-restrictions-on-reporting-in-corruption.html | Canadian Judge Eases Restrictions on Reporting in Corruption Case | False | By Clifford Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/iraq-may-still-break-apart.html | Iraq may still break apart | False | Peter W. Galbraith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/how-to-honor-the-popes-message-719811.html | How to Honor the Pope's Message | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/illinois-victory-caps-effort-to-unionize.html | Illinois Victory Caps Effort to Unionize | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/worldspecial2/below-the-spiritual-plane-an-election-is-being.html | Below the Spiritual Plane, an Election Is Being Shaped | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/us-limits-on-internet-gambling-are-backed.html | U.S. Limits on Internet Gambling Are Backed | False | By Fox Butterfield | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/europe/annan-calls-un-tainted-by-rights-commission.html | Annan calls UN tainted by rights commission | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-memorials-roff-phyllis.html | Paid Notice: Memorials ROFF, PHYLLIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-europe-britain-fake-bomb-driven-into-windsor-castle.html | World Briefing \| Europe: Britain: Fake Bomb Driven Into Windsor Castle | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/administration-urges-appeals-court-to-let-guantanamo-war-crimes.html | Administration Urges Appeals Court to Let Guantá'zÁ''namo War Crimes Trials Resume | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-meyer-irving-a.html | Paid Notice: Deaths MEYER, IRVING A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/directors-face-change-in-europe.html | Directors face change in Europe | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/how-to-honor-the-popes-message-719781.html | How to Honor the Pope's Message | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/biking-all-roads-lead-italian-to-northern-hell.html | Biking All roads lead Italian to northern 'hell' | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/the-genie-in-the-ballot-box.html | The genie in the ballot box | False | Uri Avnery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/dining/bond-45.html | Bond 45 | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/poetry-from-the-battlefields.html | Poetry From the Battlefields | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/pageoneplus/corrections-719641.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/briefly-chinese-protests-us-tariff-plan.html | Briefly: Chinese protests U.S. tariff plan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/indians-wish-list-big-sites-for-casinos.html | Indians' Wish List: Big City Sites for Casinos | False | By Fox Butterfield | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/currencies-dollar-gains-on-euro-as-crude-prices-drop.html | Currencies: Dollar gains on euro as crude prices drop | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings.html | The Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/state-panel-censures-judge-for-the-2nd-time-in-2-years.html | State Panel Censures Judge for the 2nd Time in 2 Years | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/france-urged-to-skip-official-papal-honors.html | France Urged to Skip Official Papal Honors | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/national/rudolph-agrees-to-plead-guilty-to-us-charges-for-fatal-bombings.html | Rudolph Agrees to Plead Guilty to U.S. Charges for Fatal Bombings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/an-issue-for-the-first-lady.html | An Issue for the First Lady | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/european-tax-opinion-could-mean-huge-refunds.html | European Tax Opinion Could Mean Huge Refunds | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/automobiles/where-the-police-are-taught-how-to-step-on-it.html | Where the Police Are Taught How to Step on It | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/democrats-step-up-fight-against-nominees.html | Democrats Step Up Fight Against Nominees | False | By Sheryl Gay Stolberg and Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/neil-welliver-75-painter-of-largescale-landscapes-is-dead.html | Neil Welliver, 75, Painter of Large-Scale Landscapes, Is Dead | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/europe/diverse-multitude-for-papal-funeral.html | Diverse multitude for papal funeral | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/new-love-beckoning-all-old-gits.html | New Love, Beckoning All Old Gits | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/indonesia-extends-hand-to-its-strange-bedfellow.html | Indonesia extends hand to its strange bedfellow | False | Jane Perlez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/legal-setback-for-eu-tax-collectors.html | Legal setback for EU tax collectors | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/raise-a-hand-if-you-like-the-view.html | Raise a Hand if You Like the View | False | By Glenn Collins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/rates-go-up-a-notch-in-manila.html | Rates go up a notch in Manila | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/democracy-in-mexico-716456.html | Democracy in Mexico | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/save-the-world-and-get-a-redemption-or-b-pay.html | Save the World and Get a) Redemption or b) Pay | False | By Charles Herold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metro-briefing-new-york-manhattan-immigrant-smuggling-case.html | Metro Briefing \| New York: Manhattan: Immigrant-Smuggling Case | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/german-cardinal-has-a-major-voice-at-the-funeral.html | German Cardinal Has a Major Voice at the Funeral | False | By Daniel J. Wakin and Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/national-briefing-midwest-wisconsin-welfaretowork-success-mixed-audit.html | National Briefing \| Midwest: Wisconsin: Welfare-To-Work Success Mixed, Audit Says | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/education/facing-state-protests-us-offers-more-flexibility-on-school-rules.html | Facing State Protests, U.S. Offers More Flexibility on School Rules | False | By Sam Dillon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/addicted-to-guns-716316.html | Addicted to Guns | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-ehrlich-pearl.html | Paid Notice: Deaths EHRLICH, PEARL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/harlem-subway-tunnel-fire-forces-evacuation-of-600.html | Harlem Subway Tunnel Fire Forces Evacuation of 600 | False | By Sewell Chan and Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/football/before-the-stadiums-come-all-the-games.html | Before the Stadiums Come All the Games | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/japans-collective-unconscious.html | Japan's Collective Unconscious | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/national/west-rockies-southwest-midwest-and-washington.html | West, Rockies, Southwest, Midwest and Washington | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/the-socalled-rise-of-china.html | The so-called rise of China | False | Jonathan Power | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/technology-briefing-hardware-sony-sells-500000-psps-in-2-days.html | Technology Briefing \| Hardware: Sony Sells 500,000 PSP's In 2 Days | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/power-refinements-and-a-kinetic-conductor.html | Power, Refinements and a Kinetic Conductor | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/anonymous-spaces-and-the-soul-of-the-city-716332.html | Anonymous Spaces and the Soul of the City | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/film-in-review-eating-out.html | Film in Review; 'Eating Out' | False | By Dana Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/no-new-offer-as-mci-talks-with-qwest.html | No New Offer as MCI Talks With Qwest | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-ezratty-sarah.html | Paid Notice: Deaths EZRATTY, SARAH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/lichtenstein-drawings-for-the-national-gallery.html | Lichtenstein Drawings for the National Gallery | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/sex-sex-sex-seen-through-experienced-cinematic-eyes.html | Sex, Sex, Sex, Seen Through Experienced Cinematic Eyes | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/ferrer-is-grilled-by-gay-group-miller-offers-plan-for-tax-break.html | Ferrer Is Grilled by Gay Group; Miller Offers Plan for Tax Break | False | By Diane Cardwell and Winnie Hu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-blissert-robert.html | Paid Notice: Deaths BLISSERT, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/unrest-reigns-in-wouldbe-kings-realm.html | Unrest Reigns in Would-Be King's Realm | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/karstadtquelle-ceo-steps-down.html | KarstadtQuelle CEO steps down | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/bus-and-bridge-reunite-kashmiris-long-kept-apart.html | Bus and Bridge Reunite Kashmiris Long Kept Apart | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/discovering-her-man-is-a-boy-of-summer.html | Discovering Her Man Is a Boy of Summer | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-yanowicz-paul.html | Paid Notice: Deaths YANOWICZ, PAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metro-briefing-new-jersey-jersey-city-candidate-dropped-from.html | Metro Briefing | New Jersey: Jersey City: Candidate Dropped From Ballot | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/mg-rover-halts-production-as-supplies-drop.html | MG Rover halts production as supplies drop | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/15story-ad-on-flatiron-building-must-go-the-city-says.html | 15-Story Ad on Flatiron Building Must Go, the City Says | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/group-says-pentagons-plan-would-expand-its-enemy-list.html | Group Says Pentagon's Plan Would Expand Its Enemy List | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/how-to-honor-the-popes-message-719820.html | How to Honor the Pope's Message | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/delays-troubles-everybody-does-it-719765.html | DeLay's Troubles: Everybody Does It? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/peckinpahs-messy-vision-a-little-less-truncated.html | Peckinpah's Messy Vision, a Little Less Truncated | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/leader-of-times-sq-revival-to-head-ground-zero-agency.html | Leader of Times Sq. Revival to Head Ground Zero Agency | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/between-boeing-and-airbus-a-test-of-nerves.html | Between Boeing and Airbus, a test of nerves | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/from-the-depths-a-cathedral-emerges.html | From the Depths, a Cathedral Emerges | False | By Tom Price | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/middleeast/shiite-leader-named-iraq-premier-to-end-2-months-of.html | Shiite Leader Named Iraq Premier to End 2 Months of Wrangling | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/buses-were-better-before-city-took-over-bronx-riders-say.html | Buses Were Better Before City Took Over, Bronx Riders Say | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-turtletaub-alan.html | Paid Notice: Deaths TURTLETAUB, ALAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/washington/world/state-department-sending-deputy-to-sudan-to-push-for-end.html | State Department Sending Deputy to Sudan to Push for End to Violence in Darfur | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/macho-rock-on-the-surface-with-wimpiness-underneath.html | Macho Rock on the Surface, With Wimpiness Underneath | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/basketball/knicks-battle-on-with-little-reason-to.html | Knicks Battle On With Little Reason To | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/paying-dollars-for-british-goods.html | Paying Dollars for British Goods | False | By Wendy Moonan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/a-modern-musician-of-another-time.html | A Modern Musician Of Another Time | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/world-business-briefing-europe-germany-retailers-chief-resigns.html | World Business Briefing | Europe: Germany: Retailer's Chief Resigns | False | By Carter Dougherty (IHT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/dale-messick-98-creator-of-brenda-starr-strip-dies.html | Dale Messick, 98, Creator of 'Brenda Starr' Strip, Dies | False | By Richard Severo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-united-nations-annan-calls-for-a-new-rights-body.html | World Briefing | United Nations: Annan Calls For A New Rights Body | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/pfizer-loses-one-remedy-for-its-slump.html | Pfizer Loses One Remedy for Its Slump | False | By Alex Berenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/corporate-rules-in-europe-have-been-flexible-but.html | Corporate Rules in Europe Have Been Flexible, but Change Is Coming | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/media/tv-commercials-adjust-to-a-shorter-attention-span.html | TV Commercials Adjust to a Shorter Attention Span | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/delays-troubles-everybody-does-it-719773.html | DeLay's Troubles: Everybody Does It? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/indulging-in-something-on-the-side-in-paris.html | Indulging in Something on the Side in Paris | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/the-worst-of-the-bad-nominees.html | The Worst of the Bad Nominees | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/a-garden-of-delight-in-verona.html | A garden of delight in Verona | False | By M.J. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/us-plans-new-deep-cuts-in-housing-aid.html | U.S. Plans New, Deep Cuts in Housing Aid | False | By David W. Chen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/for-st-louis-great-expectations-but-a-slowrolling-renaissance.html | For St. Louis, Great Expectations but a Slow-Rolling Renaissance | False | By Kirk Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-murphy-kevin-r.html | Paid Notice: Deaths MURPHY, KEVIN R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/national-briefing-west-california-effort-keeps-libraries-open.html | National Briefing | West: California: Effort Keeps Libraries Open | False | By Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/baseball-highlights-red-sox-top-yankees-as-rivera-folds.html | Baseball highlights: Red Sox top Yankees as Rivera folds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/othersports/armstrong-makes-another-pitch-for-ny2012.html | Armstrong Makes Another Pitch for NYC2012 | False | By Lynn Zinser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/dining/taking-a-fancy-to-a-chefs-simple-fare.html | Taking a fancy to a chef's simple fare | False | Patricia Wells | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/africa/bombing-at-cairo-tourist-site-leaves-2-dead-18-wounded.html | Bombing at Cairo Tourist Site Leaves 2 Dead, 18 Wounded | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/roundup-armstrong-calls-retirement-possible.html | Roundup: Armstrong calls retirement possible | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/us/shuttle-crew-seeks-assurance-before-flight.html | Shuttle Crew Seeks Assurance Before Flight | False | By Warren E. Leary and John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/hong-kong-chief-defends-beijing-appeal.html | Hong Kong chief defends Beijing appeal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/theater/arts-briefly-soccer-satire-scores.html | Arts, Briefly; Soccer Satire Scores | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-weill-s-bernard.html | Paid Notice: Deaths WEILL, S, BERNARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/aig-documents-said-to-be-altered.html | A.I.G. Documents Said to Be Altered | False | By Timothy L. O'Brien and Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-welichansky-kay.html | Paid Notice: Deaths WELICHANSKY, KAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/arts-briefly-strike-disrupts-an-opera.html | Arts, Briefly; Strike Disrupts an Opera | False | By Hä'ši'ÅeLä'šÂ NE FOUQUET | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-fain-janel-s.html | Paid Notice: Deaths FAIN, JANEL S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/middleeast/some-lebanese-villagers-wont-cheer-as-syrians-leave.html | Some Lebanese Villagers Won't Cheer as Syrians Leave | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-lympany-moura.html | Paid Notice: Deaths LYMPANY, MOURA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/sue-de-beer-eric-fischl-magnus-von-plessen.html | Sue de Beer; Eric Fischl; Magnus von Plessen | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/a-new-neighbor-upsets-the-balance-in-a-house-of-masculinity.html | A New Neighbor Upsets the Balance in a House of Masculinity | False | By Dana Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/10-million-offer-in-boys-starvation-suit.html | $10 Million Offer in Boys' Starvation Suit | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/hockey/a-punishing-power-play-puts-denver-a-step-closer.html | A Punishing Power Play Puts Denver a Step Closer | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/europe/ira-says-its-considering-sinn-fein-plea.html | IRA says it's considering Sinn Fein plea | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/europe/cardinal-joseph-ratzinger-the-vaticans-doctrinal-gatekeeper.html | Cardinal Joseph Ratzinger, the Vatican's doctrinal gatekeeper | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/music/inspired-by-a-love-of-france.html | Inspired by a Love of France | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/pageoneplus/corrections-719650.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/at-the-center-of-an-academic-storm-a-lesson-in-calm.html | At the Center of an Academic Storm, a Lesson in Calm | False | By Robin Finn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/television/twang-whine-accentuating-the-familiar.html | Twang, Whine: Accentuating the Familiar | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/fda-announces-strong-warnings-for-painkillers.html | F.D.A. Announces Strong Warnings For Painkillers | False | By Gardiner Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/ruling-on-casinos-is-unclear.html | Ruling on casinos is unclear | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-shahzia-sikander.html | Art in Review; Shahzia Sikander | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/poguesposts/disguising-a-pc.html | Disguising a PC | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/europe/elaborate-ritual-for-popes-funeral.html | Elaborate ritual for pope's funeral | False | By Stephen Heuser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-wasserman-al.html | Paid Notice: Deaths WASSERMAN, AL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/metro-briefing-new-york-long-island-2-men-electrocuted.html | Metro Briefing \| New York: Long Island: 2 Men Electrocuted | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/golf/masters-play-suspended-after-rain-delays-start.html | Masters Play Suspended After Rain Delays Start | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/from-a-mushroom-cloud-a-burst-of-art-reflecting-japans-psyche.html | From a Mushroom Cloud, a Burst of Art Reflecting Japan's Psyche | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/coppolas-rain-forest-retreat.html | Coppola's rain forest retreat | False | By Michelle Green | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/maybe-less-use-of-the-prescription-pen.html | Maybe Less Use of the Prescription Pen | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/movies/pornographers-at-work-in-a-circular-world.html | Pornographers at Work in a Circular World | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/champions-league-soccer-ac-milan-outdoes-rival-inter-again.html | Champions League Soccer: AC Milan outdoes rival Inter, again | False | Peter Berlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/gay-portrayal-tests-limits-in-india.html | Gay portrayal tests limits in India | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-americas-cuba-prison-riot-reported.html | World Briefing \| Americas: Cuba: Prison Riot Reported | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/the-digital-world-crosses-a-forbidden-line.html | The digital world crosses a forbidden line | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-europe-russia-defense-calls-for-oil-moguls-acquittal.html | World Briefing \| Europe: Russia: Defense Calls For Oil Mogul's Acquittal | False | By Erin E. Arvedlund (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/middleeast/bomb-kills-solider-in-iraq-shiites-to-demonstrate.html | Bomb Kills Solider in Iraq; Shiites to Demonstrate in Baghdad | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/politics/delay-says-federal-judiciary-has-run-amok-adding-congress-is.html | DeLay Says Federal Judiciary Has 'Run Amok,' Adding Congress Is Partly to Blame | False | By Carl Hulse and David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-memorials-barad-anna.html | Paid Notice: Memorials BARAD, ANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/escapes/a-swamp-thats-for-the-birds.html | A Swamp That's for the Birds | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly-paging-tiny-tim.html | Arts, Briefly; Paging Tiny Tim | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/realestate/houses-that-float-water-views-are-guaranteed.html | Houses That Float: Water Views Are Guaranteed | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-malbin-kaminsky-karen.html | Paid Notice: Deaths MALBIN KAMINSKY, KAREN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/techbrief-eidos-finds-a-buyer.html | TechBrief: Eidos finds a buyer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/un-nominees-case.html | U.N. Nominee's Case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-welcome.html | Art in Review; 'Welcome' | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-stieber-bernstein-evelyn.html | Paid Notice: Deaths STIEBER BERNSTEIN, EVELYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/pfizer-halts-arthritis-drug-after-warning-on-risks.html | Pfizer halts arthritis drug after warning on risks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/soccer/sweet-catomine-trying-to-prove-worth-for-derby.html | Sweet Catomine Trying to Prove Worth For Derby | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/lawyers-set-to-bring-more-suits.html | Lawyers Set to Bring More Suits | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-sue-de-beer.html | Art in Review; Sue de Beer | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-andrew-litton.html | The Listings; ANDREW LITTON | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/golf/a-hole-to-remember-and-one-to-forget.html | A Hole to Remember, and One to Forget | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly-changes-at-royal-academy.html | Arts, Briefly; Changes at Royal Academy | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/corrections-719684.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/for-homeless-muslims-a-refugee-hotel.html | For homeless Muslims, a refugee 'hotel' | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/hungerbased-lines-lengthen-at-the-faithbased-soup-kitchens.html | Hunger-Based Lines Lengthen at the Faith-Based Soup Kitchens | False | By Francis X. Clines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/asia/pakistan-and-indiaremove-a-barrier.html | Pakistan and Indiaremove a barrier | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-bryson-scott-s.html | Paid Notice: Deaths BRYSON, SCOTT S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/aol-starts-internet-voice-calls.html | AOL starts Internet voice calls | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-magnus-von-plessen.html | Art in Review; Magnus von Plessen | False | By | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/new-york-stock-exchange-chooses-a-chairman.html | New York Stock Exchange Chooses a Chairman | False | By Steve Lohr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/opinion/how-to-honor-the-popes-message-719803.html | How to Honor the Pope's Message | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/president-of-zimbabwe-arrives-in-rome-despite-ban-on.html | President of Zimbabwe Arrives in Rome, Despite Ban on Travel | False | By Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/cardinal-law-ousted-in-us-scandal-is-given-a-role-in.html | Cardinal Law, Ousted in U.S. Scandal, Is Given a Role in Rites | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-kane-howard-l.html | Paid Notice: Deaths KANE, HOWARD L | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/design/women-who-chafed-at-societys-corset.html | Women Who Chafed at Society's Corset | False | By Michael Frank | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/travel/driving-handling-a-cruiser.html | DRIVING; Handling a Cruiser | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/art-in-review-cao-fei.html | Art in Review; Cao Fei | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/baseball/14-years-ago-something-changed-in-atlanta.html | 14 Years Ago, Something Changed in Atlanta | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/the-listings-national-ballet-of-canada.html | The Listings; NATIONAL BALLET OF CANADA | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/middleeast/defense-chief-in-israel-seeks-to-preserve-settler-homes.html | Defense Chief in Israel Seeks to Preserve Settler Homes | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/business/worldbusiness/euro-zone-keeps-its-key-rate-steady.html | Euro zone keeps its key rate steady | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/john-paul-ii-wellwishers-a-lovely-day-for-a-stroll-bill-clinton-in.html | JOHN PAUL II: WELL-WISHERS; A Lovely Day For a Stroll; Bill Clinton In His Element | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-cohen-judith-lenert.html | Paid Notice: Deaths COHEN, JUDITH LENERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-lewis-desiree.html | Paid Notice: Deaths LEWIS, DESIREE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-karger-sara.html | Paid Notice: Deaths KARGER, SARA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/world-briefing-europe-northern-ireland-ira-to-consider-peace-appeal.html | World Briefing | Europe; Northern Ireland: I.R.A. To 'Consider' Peace Appeal | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/americas/opposition-chief-at-risk-in-mexico.html | Opposition Chief at Risk in Mexico | False | By Ginger Thompson and James C. McKinley Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/arts-briefly-networks-divide-the-spoils.html | Arts, Briefly; Networks Divide the Spoils | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/movies/film-in-review-the-friend.html | Film in Review; 'The Friend' | False | By Dana Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/classified/paid-notice-deaths-sinclair-florence-nee-murphy.html | Paid Notice: Deaths SINCLAIR, FLORENCE (NEE MURPHY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/worldspecial2/for-poles-some-unfinished-business-sainthood-for.html | For Poles, Some Unfinished Business: Sainthood for the Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/technology/big-players-reach-out-for-web-calls.html | Big players reach out for Web calls | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/soccer-another-twist-in-the-rijkaard-story.html | Soccer: Another twist in the Rijkaard story | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/nyregion/planned-budget-protests-turn-into-big-loud-thankyous.html | Planned Budget Protests Turn Into Big, Loud Thank-Yous | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/sports/baseball/fellow-pitchers-feel-riveras-red-sox-pain.html | Fellow Pitchers Feel Rivera's Red Sox Pain | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/international/asia/china-says-jailed-researcher-now-faces-new-inquiry.html | China Says Jailed Researcher Now Faces New Inquiry | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/world/worldspecial2/anglicans-ponder-passing-of-their-identity-and-power.html | Anglicans Ponder Passing of Their Identity and Power | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-08 | 2005-04-08 | https://www.nytimes.com/2005/04/08/arts/television/60-minutes-ii-wins-a-peabody-award-raising-eyebrows.html | '60 Minutes II' Wins a Peabody Award, Raising Eyebrows | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-blissert-robert.html | Paid Notice: Deaths BLISSERT, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/just-a-scratch-that-somehow-refuses-to-heal.html | Just a Scratch, That Somehow Refuses to Heal | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/currencies-profittaking-curbs-dollars-euro-rally.html | Currencies: Profit-taking curbs dollar's euro rally | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/epa-halts-florida-test-on-pesticides.html | E.P.A. Halts Florida Test on Pesticides | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | | https://www.nytimes.com/2005/04/09/opinion/killing-off-housing-for-the-poor.html | Killing Off Housing for the Poor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/othersports/fathers-words-help-riggs-win-the-pole.html | Father's Words Help Riggs Win the Pole | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/hockey/familiar-name-helping-north-dakota.html | Familiar Name Helping North Dakota | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/next-the-trial-of-saddam.html | Next, the trial of Saddam | False | Mark S. Ellis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/othersports/miller-ponders-forgoing-gold-to-avoid-fame-that-follows.html | Miller Ponders Forgoing Gold to Avoid Fame That Follows | False | By Bill Pennington | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/made-in-china-bought-everywhere.html | Made in China. Bought Everywhere. | False | By Keith Bradsher and David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/woman-dies-in-stabbing-on-the-upper-east-side.html | Woman Dies in Stabbing on the Upper East Side | False | By Thomas J. Lueck and Colin Moynihan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/national-briefing-washington-hazardous-materials-signs-to-stay-on-trains.html | National Briefing | Washington: Hazardous Materials Signs To Stay On Trains | False | By Christopher Drew (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-manhattan-water-board-proposes-increase.html | Metro Briefing | New York: Manhattan: Water Board Proposes Increase | False | By Winnie Hu (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-koppelman-nina.html | Paid Notice: Deaths KOPPELMAN, NINA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/let-the-beatification-begin-and-promptly-poles-urge.html | Let the beatification begin, and promptly, Poles urge | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/wrights-debut-goes-terribly-wrong.html | Wright's Debut Goes Terribly Wrong | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-jersey-teaneck-deal-enables-a-yeshiva-to.html | Metro Briefing | New Jersey: Teaneck: Deal Enables A Yeshiva To Compete | False | By Josh Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/as-china-meets-india-hints-of-a-global-shift.html | As China meets India, hints of a global shift | False | By Howard W. French | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/golf/international-dominance-not-surprising.html | International Dominance Not Surprising | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/international/worldspecial2/mourners-in-many-lands-watch-funeral-of.html | Mourners in Many Lands Watch Funeral of Globetrotter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727229.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727202.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-manhattan-not-guilty-plea-in-hitrun.html | Metro Briefing | New York: Manhattan: Not Guilty Plea In Hit-Run Attacks | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/army-cadet-pleads-guilty-in-sex-case-at-west-point.html | Army Cadet Pleads Guilty in Sex Case at West Point | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/marketing-isnt-just-sales-724459.html | Marketing Isn't Just Sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/a-booming-prelude-to-a-farewell.html | A Booming Prelude to a Farewell | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/after-delay-remarks-bush-says-he-supports-independent-judiciary.html | After DeLay Remarks, Bush Says He Supports 'Independent Judiciary' | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/british-sacred-music-but-no-choirboys.html | British Sacred Music, but No Choirboys | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-mourners-in-many-lands-watch-funeral-of.html | JOHN PAUL II: THE AUDIENCE; Mourners In Many Lands Watch Funeral Of Globetrotter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/health/fear-and-violence-accompany-a-deadly-virus-across-angola.html | Fear and Violence Accompany a Deadly Virus Across Angola | False | By Sharon Lafraniere and Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-venezuela-official-pomp.html | JOHN PAUL II: THE AUDIENCE; Venezuela: Official Pomp | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-europeans-in-chechnya-to-study-needs.html | World Briefing | Europe: Europeans In Chechnya To Study Needs | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/one-is-so-royally-sorry.html | One is so royally sorry | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/suspect-in-blast-at-96-olympics-to-plead-guilty.html | Suspect in Blast at '96 Olympics to Plead Guilty | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/brazils-banks-adjust-view-of-their-market.html | Brazil's Banks Adjust View of Their Market | False | By Todd Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/where-chariots-raced-a-modern-spectacle-brings-together.html | Where Chariots Raced, a Modern Spectacle Brings Together, if Briefly, a Diverse Church | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/a-challenge-for-miss-america-in-reality-tv-era.html | A Challenge for Miss America in Reality TV Era | False | By Iver Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/pachyderms-in-the-park.html | Pachyderms in the park? | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/dance/variety-pack-from-tango-to-concentration-camps.html | Variety Pack: From Tango to Concentration Camps | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/jc-bacot-72-bank-chief-who-recast-his-company-dies.html | J.C. Bacot, 72, Bank Chief Who Recast His Company, Dies | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/africa/gunmenopen-fire-on-backers-of-iraqi-cleric.html | Gunmen open fire on backers of Iraqi cleric | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/front page/world/john-paul-ii.html | JOHN PAUL II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/cardinals-in-conclave-will-be-watched-for-tilt.html | Cardinals in conclave will be watched for tilt | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metrocampaigns/diallo-remarks-haunt-ferrer-at-convention.html | Diallo Remarks Haunt Ferrer at Convention | False | By Diane Cardwell and Michael Slackman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/travel/for-a-pilot-no-place-like-midair.html | For a pilot, no place like midair | False | By Allen R. Low | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/golf/the-long-and-short-of-it-long-waits-short-naps.html | The Long and Short of It: Long Waits, Short Naps | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/arts-briefly-and-then-there-was-one.html | Arts, Briefly; And Then There Was One | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/vantage-point-missing-so-much-a-part-of-this-place.html | Vantage Point: Missing 'So much a part of this place' | False | Jim Litke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/back-annans-call-for-a-new-human-rights-body.html | Back Annan's call for a new human rights body | False | Loubna Freih and Joanna Weschler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/othersports/bellamy-road-carries-pinstriped-hopes.html | Bellamy Road Carries Pinstriped Hopes | False | By By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727350.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-conston-charles.html | Paid Notice: Deaths CONSTON, CHARLES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/technology/phone-books-on-steroids.html | Phone books on steroids | False | By Victoria Shannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/shipments-of-children-a-darkly-growing-trade.html | Shipments of children, a darkly growing trade | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-stutz-gibbs-geraldine.html | Paid Notice: Deaths STUTZ, GIBBS, GERALDINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/trade-quotas-ah-the-good-old-days.html | Trade Quotas? Ah, the Good Old Days | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/for-charles-camilla-and-britain-the-wait-is-over.html | For Charles, Camilla and Britain, the Wait Is Over | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/getting-proscriptions-at-the-pharmacy-727288.html | Getting Proscriptions At the Pharmacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/doing-time-with-prisoners-through-video-art.html | Doing time with prisoners through video art | False | By Philip Gefter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/other-views-gulf-news-montreal-gazette-the-times.html | Other Views: Gulf News, Montreal Gazette, The Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/reunions-in-pakistan-and-india.html | Reunions in Pakistan and India | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/two-states-get-high-marks-for-fiveday-antiterrorism-exercise.html | Two States Get High Marks for Five-Day Antiterrorism Exercise | False | By David Kocieniewski and Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/italian-bank-approves-bid-by-suitor-from-spain.html | Italian Bank Approves Bid by Suitor From Spain | False | By Eric Sylvers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/media/in-apparent-end-to-family-showdown-cablevision-to-shut-its.html | In Apparent End to Family Showdown, Cablevision to Shut Its Voom Satellite Service | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/2-sides-do-battle-in-court-on-whether-epa-should-regulate-carbon.html | 2 Sides Do Battle in Court on Whether E.P.A. Should Regulate Carbon Dioxide | False | By Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/the-better-the-audit-panel-the-higher-the-stock-price.html | The Better the Audit Panel, the Higher the Stock Price | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/as-exports-boom-china-risks-global-backlash.html | As exports boom, China risks global backlash | False | By Keith Bradsher and David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/pope-is-buried-mourned-by-the-mighty-and-the-ordinary.html | Pope Is Buried, Mourned by the Mighty and the Ordinary | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/our-neardeath-experience.html | Our Near-Death Experience | False | By Thomas Lynch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/technology/job-huntingin-germany-set-your-price.html | Job huntingin Germany? Set your price. | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/waves-of-applause-for-a-beloved-pope.html | Waves of applause for a beloved pope | False | By Ian Fisher and David Rampe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/a-penchant-for-surprise-in-a-postpunk-frenzy.html | A Penchant for Surprise in a Postpunk Frenzy | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metrocampaigns/council-speaker-struggles-for-broader-voter-support.html | Council Speaker Struggles for Broader Voter Support | False | By Winnie Hu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727334.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/tax-ruling-may-not-cut-into-germany-so-deeply.html | Tax ruling may not cut into Germany so deeply | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/smarter-than-its-masters.html | Smarter than its masters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/theater/reviews/a-family-just-like-archie-jughead-and-their-pals.html | A Family Just Like Archie, Jughead and Their Pals | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/health/warnings-aside-some-still-want-their-painkillers.html | Warnings Aside, Some Still Want Their Painkillers | False | By Abby Goodnough | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-asia-kyrgyzstan-ousted-leader-loses-privileges.html | World Briefing | Asia: Kyrgyzstan: Ousted Leader Loses Privileges | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/towers-site-campaign-to-bypass-theaters.html | Towers Site Campaign to Bypass Theaters | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727245.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/television/domestic-disturbances-portraits-of-abused-women.html | Domestic Disturbances: Portraits of Abused Women | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/nestl-focuses-on-healthto-fattenits-profit.html | Nestlé focuses on healthto fattenits profit | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/travel/a-positive-step-from-koolhaas.html | A positive step from Koolhaas | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-memorials-wiener-gabe.html | Paid Notice: Memorials WIENER, GABE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/roundup-brian-lara-spurs-west-indian-revival.html | Roundup: Brian Lara spurs West Indian revival | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/so-this-blonde-walks-into-a-bookstore.html | So this blonde walks into a bookstore | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/early-morning-gatherings-offer-communal-farewells-to.html | Early Morning Gatherings Offer Communal Farewells to Pope | False | By Monica Davey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/getting-proscriptions-at-the-pharmacy-727237.html | Getting Proscriptions At the Pharmacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/company-news-morningstar-says-no-settlement-with-sec.html | COMPANY NEWS; MORNINGSTAR SAYS NO SETTLEMENT WITH S.E.C. | False | By Dow Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/technology/new-panasonic-battery-brawny-except-for-fish-toys-in-a-bathtub.html | New Panasonic battery brawny, except for fish toys in a bathtub | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/a-fast-track-to-sainthood-polish-pilgrims-insist-on-it.html | A Fast Track to Sainthood? Polish Pilgrims Insist on It | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/your-money/balance-sheet-a-modest-proposal-on-the-ebbers-sentence.html | Balance Sheet: A 'modest' proposal on the Ebbers sentence | False | By Jim Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727156.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-un-has-idea-in-macedonia-name-debate.html | World Briefing | Europe: U.N. Has Idea In Macedonia Name Debate | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/africa/security-is-tightened-at-jerusalem-holy-site.html | Security is tightened at Jerusalem holy site | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/duplicity-greed-and-dubious-characters-are-on-parade-at-jackson-trial.html | Duplicity, Greed and Dubious Characters Are on Parade at Jackson Trial | False | By Charlie Leduff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/world-must-live-with-high-oil-prices-imf-warns.html | World must live with high oil prices, IMF warns | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/with-interest-fate-of-national-champions-in-new-eu.html | With Interest: Fate of national champions in new EU | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/arts-briefly-barnes-foundation-appeal.html | Arts, Briefly; Barnes Foundation Appeal | False | By Julia M. Klein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/getting-proscriptions-at-the-pharmacy-727296.html | Getting Proscriptions At the Pharmacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/bronx-man-charged-in-killing-of-midtown-diamond-dealer.html | Bronx Man Charged in Killing of Midtown Diamond Dealer | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727342.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/golf/second-round-at-the-masters-has-everything-but-a-lot-of-golf.html | Second Round at the Masters Has Everything but a Lot of Golf | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/yongle-art-outside-impacts.html | Yongle art: Outside impacts | False | By Souren Melikian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-8-letters.html | A Farewell to a Pope for the Ages (8 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/your-money/avoiding-potholes-when-renting-a-car.html | Avoiding potholes when renting a car | False | By Christopher Knight | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-kenya-taking-inspiration.html | JOHN PAUL II: THE AUDIENCE; Kenya: Taking Inspiration | False | By Marc Lacey, Reuben Kyama | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/arts-briefly-police-find-stolen-picasso.html | Arts, Briefly; Police Find Stolen Picasso | False | By Hä'sÄcLä'sÂ NE FOUQUET | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/his-big-break-the-corleones-killed-him.html | His Big Break? The Corleones Killed Him | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-asia-turkmenistan-autocrat-plans-elections.html | World Briefing | Asia: Turkmenistan: Autocrat Plans Elections | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/scientist-pandora-andor-prometheus.html | Scientist, Pandora, and/or Prometheus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/briefly-alcatel-president-resigning.html | Briefly: Alcatel president resigning | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/health/national-briefing-science-and-health-uganda-study-on-aids-drug-is.html | National Briefing | Science And Health: Uganda Study On Aids Drug Is Ruled Valid | False | By Donald G. McNeil Jr. (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/americas/bush-praises-the-pontiffs-legacy-of-peace.html | Bush praises the pontiff's 'legacy of peace' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/national-briefing-southwest-new-mexico-illegal-immigrants-arrested.html | National Briefing | Southwest: New Mexico: Illegal Immigrants Arrested | False | By Joseph Kolb (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/geraldine-stutz-dies-at-80-headed-bendel-for-29-years.html | Geraldine Stutz Dies at 80; Headed Bendel for 29 Years | False | By Eric Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/mets-add-cameron-to-dl-and-give-hellman-a-start.html | Mets Add Cameron to D.L. and Give Hellman a Start | False | By Ray Glier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-monaco-princess-husband-hospitalized.html | World Briefing | Europe: Monaco: Princess's Husband Hospitalized | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727369.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/spotlight-consultant-has-politicians-ears.html | Spotlight: Consultant has politicians' ears | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/movies/translating-british-obsessive-male-into-american.html | Translating 'British Obsessive Male' Into American | False | By Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/getting-proscriptions-at-the-pharmacy-727261.html | Getting Proscriptions At the Pharmacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/china-to-mark-emergence-as-leader-of-third-world.html | China to mark emergence as leader of Third World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/saul-bellow-saul-bellow-let-down-your-hair.html | Saul Bellow, Saul Bellow, Let Down Your Hair | False | By Edward Rothstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/un-reform-a-crucial-task-for-europe-and-the-us.html | UN reform: A crucial task for Europe and the U.S. | False | George Moose, Edward W. Gnehm, and Karl F. Inderfurth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/amid-the-glow-searching-for-honest-answers.html | Amid the Glow, Searching for Honest Answers | False | By Peter Steinfels | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/congress-fetches-for-the-gun-lobby.html | Congress Fetches for the Gun Lobby | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/meanwhile-a-tale-of-two-princes.html | Meanwhile: A tale of two princes | False | Catherine Field | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-europe-norway-suspect-held-in-scream-theft.html | World Briefing | Europe: Norway: Suspect Held In 'Scream' Theft | False | By Walter Gibbs (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727210.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/obituaries/jim-wiwa-nigerian-chief-and-father-of-dissident-is-dead.html | Jim Wiwa, Nigerian Chief and Father of Dissident, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/in-rare-legal-protest-chinese-seek-boycott-of-japan-goods.html | In Rare Legal Protest, Chinese Seek Boycott of Japan Goods | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/basketball/the-knicks-finally-go-down-for-the-count.html | The Knicks Finally Go Down for the Count | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/china-opens-new-inquiry-of-times-researcher-held-incommunicado.html | China Opens New Inquiry of Times Researcher Held Incommunicado | False | By Erik Eckholm | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727253.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-gottesman-rabbi-aaron.html | Paid Notice: Deaths GOTTESMAN, RABBI AARON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-europe-britain-aid-to-ease-rover-impact.html | World Business Briefing | Europe: Britain: Aid To Ease Rover Impact | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/getting-proscriptions-at-the-pharmacy-727270.html | Getting Proscriptions At the Pharmacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-bacot-j-carter.html | Paid Notice: Deaths BACOT, J. CARTER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/randolph-feels-good-but-mets-look-bad-again.html | Randolph Feels Good, but Mets Look Bad Again | False | By Ray Glier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/radio-is-from-mars-724491.html | Radio Is From Mars . . . | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/middleeast/gi-is-killed-as-shiites-gather-for-protest-against-us.html | G.I. Is Killed as Shiites Gather for Protest Against U.S. | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-ben-dov-rivka-savtah.html | Paid Notice: Deaths BEN, DOV, RIVKA, "SAVTAH" | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/translating-the-body-language-of-hands-extended-and-not.html | Translating the Body Language of Hands Extended, and Not | False | By David E. Sanger and Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/sports-briefing-boxing-irons-wins-golden-gloves-title.html | SPORTS BRIEFING: BOXING; Irons Wins Golden Gloves Title | False | By Mitch Abramson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/your-money/funds-evaluating-index-funds-in-a-lessflattering-light.html | Funds: Evaluating index funds in a less-flattering light | False | By Chet Currier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/pageoneplus/corrections-724432.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-floral-park-osha-investigating-two-deaths.html | Metro Briefing | New York: Floral Park: OSHA Investigating Two Deaths | False | By Stacy Albin (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727164.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/metro-briefing-new-york-manhattan-clues-sought-in-fatal-hitrun.html | Metro Briefing | New York: Manhattan: Clues Sought In Fatal Hit-Run | False | By Anthony Ramirez (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/atonal-edgy-and-in-control.html | Atonal, Edgy and in Control | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-cardinals-a-time-for-mourning-but-also-for-study-and.html | JOHN PAUL II: THE CARDINALS; A Time for Mourning, but Also for Study and Very Quiet Politics | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/a-time-for-mourning-but-also-for-study-and-very-quiet.html | A Time for Mourning, but Also for Study and Very Quiet Politics | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/reining-in-the-gops-parade.html | Reining In the G.O.P.'s Parade | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/crosswords/bridge/psychics-can-wreak-havoc-but-you-should-do-the-math.html | Psychics Can Wreak Havoc, But You Should Do the Math | False | By Alan Truscott With Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/union-seeks-walmart-files-about-payments.html | Union Seeks Wal-Mart Files About Payments | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/editors/notes/about-these-listings.html | About These Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/exploring-the-right-to-share-mix-and-burn.html | Exploring the Right to Share, Mix and Burn | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/rebuilding-indonesia.html | Rebuilding Indonesia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/africa/some-withhold-cheers-as-syrian-troops-leave.html | Some withhold cheers as Syrian troops leave | False | By Dexter Filkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/dance/moving-between-stage-and-scream-amid-turbulences.html | Moving Between Stage and Screen Amid Turbulences | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/health/florida-outbreak-of-e-coli-is-traced-to-6-pettingzoo-animals.html | Florida Outbreak of E. Coli Is Traced to 6 Petting-Zoo Animals | False | By Dennis M. Blank | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/north-korea-said-to-reject-chinas-bid-on-nuclear-talks.html | North Korea Said to Reject China's Bid on Nuclear Talks | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/featured-works-from-an-exciting-conductor.html | Featured Works From an Exciting Conductor | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/handshakes-that-happened-and-didnt.html | Handshakes that happened, and didn't | False | By David E. Sanger and Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/us-fines-swiss-company-over-sale-of-altered-seed.html | U.S. Fines Swiss Company Over Sale of Altered Seed | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/budget-cutbacks-in-subway-stir-upkeep-debate.html | Budget Cutbacks in Subway Stir Upkeep Debate | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/new-jersey-symphony-chief-to-head-glasgow-orchestra.html | New Jersey Symphony Chief to Head Glasgow Orchestra | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/nukes-are-green.html | Nukes Are Green | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/volunteer-workers-of-the-world-unite.html | Volunteer Workers of the World, Unite | False | By Nicols Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/verizon-buys-stake-in-mci-to-bolster-takeover-bid.html | Verizon Buys Stake in MCI to Bolster Takeover Bid | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/technology/just-shoot-dock-and-print.html | Just shoot, dock and print | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/your-money/how-singapore-turns-local-heroes-into-global-stars.html | How Singapore turns local heroes into global stars | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/gop-consultant-weds-his-male-partner.html | G.O.P. Consultant Weds His Male Partner | False | By Adam Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-chesner-rachel.html | Paid Notice: Deaths CHESNER, RACHEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/europe-and-china-competition-and-partnership-can-go-hand-in-hand.html | Europe and China: Competition and partnership can go hand in hand | False | Peter Mandelson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/major-water-main-ruptures-in-new-jersey.html | Major Water Main Ruptures in New Jersey | False | By Robert D. McFadden and Jason George | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/south-koreas-balancer-policy-attacked.html | South Korea's 'balancer' policy attacked | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727385.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/dance/martha-grahams-masterworks-updated-for-modern-times.html | Martha Graham's Masterworks, Updated for Modern Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-indonesia-a-tv-tent.html | JOHN PAUL II: THE AUDIENCE; Indonesia: A TV Tent | False | By Jane Perlez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-schwartz-ozzie.html | Paid Notice: Deaths SCHWARTZ, OZZIE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/africa/lawmakers-vote-to-strip-exleader-of-protections.html | Lawmakers vote to strip ex-leader of protections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/terrorist-attacks-on-reactor-pools.html | Terrorist Attacks on Reactor Pools | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/viewpoints-first-the-good-news-but-then.html | ViewPoints: First the good news, but then... | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/americas/at-15-dreaming-big-dreams-oh-to-be-a-scholar.html | At 15, Dreaming Big Dreams: Oh, to Be a Scholar | False | By Tim Weiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/baseball/yanks-spared-watching-red-sox-celebrate-again.html | Yanks Spared Watching Red Sox Celebrate Again | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/automobiles/ford-lowers-its-earnings-forecast-for-year.html | Ford Lowers Its Earnings Forecast for Year | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/basketball/the-old-college-try-may-work-after-all.html | The Old College Try May Work After All | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/europe/with-high-praise-and-tight-security-pope-laid-to-rest.html | With high praise and tight security, pope laid to rest | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727377.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-turtletaub-alan.html | Paid Notice: Deaths TURTLETAUB, ALAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/your-money/investing-a-tokyo-stock-hop.html | Investing: A Tokyo stock hop | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727180.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/asia/north-korea-signals-a-willingness-to-talk.html | North Korea signals a willingness to talk | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-africa-sudan-un-agency-to-cut-darfur-rations.html | World Briefing | Africa: Sudan: U.N. Agency To Cut Darfur Rations | False | By Lydia Polgreen (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/your-money/briefcase-us-social-security-draws-youth-focus.html | Briefcase: U.S. Social Security draws youth focus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727318.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/how-to-hurt-american-business.html | How to Hurt American Business | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-lympany-moura.html | Paid Notice: Deaths LYMPANY, MOURA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/chinas-labor-force-724424.html | China's Labor Force | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/dance/dashing-from-grassy-hill-to-city-sidewalk-in-dancers-choreography.html | Dashing From Grassy Hill to City Sidewalk in Dancer's ÂÇ·Â·Ãs Choreography Showcase | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/teachers-and-classmates-express-outrage-at-arrest-of-girl-16-as-a.html | Teachers and Classmates Express Outrage at Arrest of Girl, 16, as a Terrorist Threat | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/subpoenas-seek-data-on-resales-of-drugs.html | Subpoenas Seek Data on Resales of Drugs | False | By Stephanie Saul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/despite-late-changes-a-compelling-program-emerges.html | Despite Late Changes, a Compelling Program Emerges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-989517.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing | Americas: Brazil: Inflation Rises | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/influences-on-us-law-724505.html | Influences on U.S. Law | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/politics/us-says-banned-nuclear-technology-went-to-pakistan-and-india.html | U.S. Says Banned Nuclear Technology Went to Pakistan and India | False | By David S. Cloud | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/pageoneplus/corrections-727172.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/national-briefing-washington-head-of-transportation-security-is-stepping.html | National Briefing | Washington: Head Of Transportation Security Is Stepping Down | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/head-of-unit-that-trained-school-principals-resigns.html | Head of Unit That Trained School Principals Resigns | False | By Elissa Gootman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/design/kenneth-morley-wilson-83-renowned-glass-expert-dies.html | Kenneth Morley Wilson, 83, Renowned Glass Expert, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-schwartz-lena.html | Paid Notice: Deaths SCHWARTZ, LENA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/bbva-bid-is-approved-by-board-of-italian-bank.html | BBVA bid is approved by board of Italian bank | False | By Eric Sylvers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/international/europe/prince-charles-and-camilla-parker-bowles-marry.html | Prince Charles and Camilla Parker Bowles Marry | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/americas/us-to-expand-meaning-of-enemy-group-says.html | U.S. to expand meaning of enemy, group says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/national/west-rockies-southwest-midatlantic-washington-and-science-and.html | West, Rockies, Southwest, Mid-Atlantic, Washington, and Science and Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/people-the-wiggles-antonio-carlos-jobim-bono.html | People: The Wiggles, Antonio Carlos Jobim, Bono | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/nyregion/even-streetlevel-gridlock-makes-bad-day-for-mta.html | Even Street-Level Gridlock Makes Bad Day for M.T.A. | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/travel/most-air-travelers-opposeend-to-phone-ban-poll-finds.html | Most air travelers opposeend to phone ban, poll finds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/john-paul-ii-the-audience-ireland-a-lost-moment.html | JOHN PAUL II: THE AUDIENCE; Ireland: A Lost Moment | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/philip-bowring-chinese-lessons.html | Philip Bowring: Chinese lessons | False | Philip Bowring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/worldspecial2/when-mourning-becomes-television-even-anchors-stay.html | When Mourning Becomes Television: Even Anchors Stay Behind the Cameras at Vatican | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/sports/golf-for-faldo-dessert-course-arrives-early.html | Golf: For Faldo, dessert course arrives early | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/arts/music/the-song-of-the-hyperliterary.html | The Song of the Hyperliterary | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/world-briefing-middle-east-egypt-american-dead-in-cairo-bombing.html | World Briefing | Middle East: Egypt: American Dead In Cairo Bombing | False | By Neil MacFarquhar (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-bodzin-paul.html | Paid Notice: Deaths BODZIN, PAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/world-business-briefing-asia-japan-sanyo-electric-selects.html | World Business Briefing | Asia: Japan: Sanyo Electric Selects Executives | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/opinion/a-farewell-to-a-pope-for-the-ages-727326.html | A Farewell to a Pope for the Ages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/world/americas/mexican-standoff-staying-power-may-shape-election.html | Mexican Standoff: Staying Power May Shape Election | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/classified/paid-notice-deaths-seiden-paul.html | Paid Notice: Deaths SEIDEN, PAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/us/settlement-dispute-on-bushsharon-agenda.html | Settlement Dispute on Bush-Sharon Agenda | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-09 | 2005-04-09 | https://www.nytimes.com/2005/04/09/business/worldbusiness/stocks-lower-oil-price-hurts-energy-companies.html | Stocks: Lower oil price hurts energy companies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 0001-01-01 | https://www.nytimes.com/2005/04/10/books/review/his-last-name-is-scheme.html | His Last Name Is Scheme | False | By DAVID MARGOLICK | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/major-leagues-taking-a-few-hefty-cuts-at-the-trade-deficit.html | Major Leagues Taking a Few Hefty Cuts at the Trade Deficit | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/soapbox-aprils-gates.html | SOAPBOX; April's 'Gates' | False | By Fran Bartkowski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/narrowcasting-nightlife.html | Narrowcasting Nightlife | False | By Rob Walker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-islands-commuters-among-the-most-stalwart.html | IN BRIEF; Island's Commuters Among the Most Stalwart | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/the-quarter-when-nothing-worked.html | The Quarter When Nothing Worked | False | By Paul J. Lim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/europe/monaco-adjusts-to-a-bachelor-prince-without-heirs.html | Monaco Adjusts to a Bachelor Prince Without Heirs | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/debbara-dingman-and-daniel-denoon.html | Debbara Dingman and Daniel DeNoon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/why-mci-is-turning-up-its-nose-at-13-billion.html | Why MCI Is Turning Up Its Nose at $1.3 Billion | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/openers-suits-marriage-made-on-k-street.html | OPENERS: SUITS; Marriage Made On K Street | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-schwartz-lena.html | Paid Notice: Deaths SCHWARTZ, LENA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/pageoneplus/corrections-696820.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/blessed-restraint.html | Blessed Restraint | False | By A. O. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/our-ratings-ourselves.html | Our Ratings, Ourselves | False | By Jon Gertner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/three-hundred-million-maniacs.html | Three Hundred Million Maniacs | False | By William Saletan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/openers-suits-beating-the-odds.html | OPENERS; SUITS; BEATING THE ODDS | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-faiths-of-istanbul-697621.html | The Faiths of Istanbul | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-crow-elizabeth.html | Paid Notice: Deaths CROW, ELIZABETH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/remembering-the-doolittle-raiders.html | Remembering the Doolittle Raiders | False | By Robert A. Hamilton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/europe/charles-and-camilla-married-at-last-and-with-hardly-a-hitch.html | Charles and Camilla, Married at Last, and With Hardly a Hitch | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-travel-notes-a-wearing-trip-a-welcome-tonic.html | ADVISORY: TRAVEL NOTES; A Wearing Trip, a Welcome Tonic | False | By Jill Abramson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/my-enemy-my-friend.html | My Enemy, My Friend | False | By Mirta Ojito | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/adding-balance-to-retirement.html | Adding Balance to Retirement | False | By Paul B. Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/jobs/for-the-wellseasoned-lawyer-age-discrimination-is-unlikely.html | For the Well-Seasoned Lawyer, Age Discrimination Is Unlikely | False | By Ellen Rosen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/after-the-tsunami-at-home-in-company-of-memories.html | After the Tsunami: At Home, in Company of Memories | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/the-beach-book.html | 'The Beach Book' | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/briefings-sports-giants-seek-further-review.html | BRIEFINGS; SPORTS; GIANTS SEEK FURTHER REVIEW | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/bloombergs-guess-at-stadium-jobs-is-the-highest-yet.html | Bloomberg's Guess at Stadium Jobs Is the Highest Yet | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/pageoneplus/corrections-720372.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/jobs/at-tax-time-thoughts-of-the-other-inevitable.html | At Tax Time, Thoughts of the Other Inevitable | False | By Lisa Belkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/exotic-but-cozy-a-moroccan-port-is-a-second-home.html | Exotic but Cozy, a Moroccan Port Is a Second Home | False | By Gisela Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/cross-westchester-even-treasures-maps-are-going-digital.html | CROSS WESTCHESTER; Even Treasures Maps Are Going Digital | False | By Debra West | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/cbs-news-makeover-by-four-kibitzers.html | CBS News Makeover, by Four Kibitzers | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-rental-car-agency-ordered-to-return-speeding-fines.html | IN BRIEF; Rental Car Agency Ordered To Return Speeding Fines | False | By Jane Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/style/pulse-paris-edition-coquette-of-the-walk.html | PULSE: PARIS EDITION; Coquette of the Walk | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/in-the-regionnew-jersey-a-condo-tower-aligned-to-provide-calm.html | IN THE REGION/New Jersey; A Condo Tower Aligned to Provide Calm | False | By Antoinette Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-koppelman-nina.html | Paid Notice: Deaths KOPPELMAN, NINA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/looking-for-love-at-the-sperm-bank.html | Looking for Love at the Sperm Bank | False | By Linda Dackman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/no-place-to-hide.html | 'No Place to Hide' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-business-local-reading-for-the-rich.html | IN BUSINESS; Local Reading, for the Rich | False | By Jeff Grossman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/europe/for-american-royal-watchers-winkwink-nudgenudge.html | For American Royal Watchers, Wink-Wink, Nudge-Nudge | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/childrens-books.html | CHILDREN'S BOOKS | False | By David Small | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/the-gambler-and-fdr.html | The Gambler and F.D.R. | False | By Michael Pollak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/crosswords/anand-keeps-his-game-sharp-even-with-little-time-to-think.html | Anand Keeps His Game Sharp, Even With Little Time to Think | False | By Robert Byrne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-memorials-burrows-david-s.html | Paid Notice: Memorials BURROWS, DAVID S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/editors-note-calendar-deadline-for-summer-events-710164.html | Editors' Note; Calendar Deadline For Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/briefings-weather-two-feet-high-and-rising.html | BRIEFINGS: WEATHER; TWO FEET HIGH AND RISING | False | By George James | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/with-tear-and-a-wave-nicklaus-says-goodbye-to-augusta.html | With Tear and a Wave, Nicklaus Says Goodbye to Augusta | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/nika-thayer-and-gregory-mone.html | Nika Thayer and Gregory Mone | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/brand.html | Brand | False | By William Safire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/hanging-on-at-the-edge-of-a-fast-river.html | Hanging On at the Edge of a Fast River | False | By Peter Applebome | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/theater/shakespeares-globe-697656.html | Shakespeare's Globe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/when-a-food-marketer-devises-nutrition-advice.html | When a Food Marketer Devises Nutrition Advice | False | By Kim Severson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/ghostwriters-galore-668400.html | Ghostwriters Galore | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/sports-oldest-rivalry.html | Sports' Oldest Rivalry | False | By Elizabeth Maker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/briefings-crime-antisemitism-reports-rise.html | BRIEFINGS: CRIME; ANTI-SEMITISM REPORTS RISE | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/in-london-a-mean-street-turns-chic.html | In London, a Mean Street Turns Chic | False | By Aric Chen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/charity-begins-at-the-board-just-ask-aig.html | Charity Begins at the Board. Just Ask A.I.G. | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/garlic-and-sapphires-food-critic-in-funny-hat.html | 'Garlic and Sapphires': Food Critic in Funny Hat | False | By David Kamp | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-thomas-dana-l.html | Paid Notice: Deaths THOMAS, DANA L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/mexican-aide-is-freed.html | Mexican Aide Is Freed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-embattled-brigade-april-39.html | The Embattled Brigade: April 3-9 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/commuters-journal-a-train-that-carries-you-back.html | COMMUTER'S JOURNAL; A Train That Carries You Back | False | By Jack Kadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/potential-housing-at-a-former-psychiatric-hospital-732974.html | Potential Housing at a Former Psychiatric Hospital | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-memorials-lief-arthur.html | Paid Notice: Memorials LIEF, ARTHUR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/memories-of-bygone-landmarks-726869.html | Memories of Bygone Landmarks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/editors-note-your-arts-listing-here.html | Editors' Note; Your Arts Listing Here | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/a-novel-perspective.html | A Novel Perspective | False | By Deborah Solomon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/resistance-is-futile-720640.html | Resistance Is Futile | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/the-oracle-of-omahas-latest-riddle.html | The Oracle of Omaha's Latest Riddle | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/basketball/carters-shooting-clinic-helps-nets-maintain-their.html | Carter's Shooting Clinic Helps Nets Maintain Their Momentum | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/hilary-burke-and-hardy-watts.html | Hilary Burke and Hardy Watts | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-long-hard-road-for-tsunami-relief-732311.html | A Long, Hard Road For Tsunami Relief | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/garlic-and-sapphires.html | 'Garlic and Sapphires' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nachos-in-the-yucatan-697630.html | Nachos in the Yucatá̈ Â°n | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/india-and-china-are-poised-to-share-defining-moment.html | India and China Are Poised to Share Defining Moment | False | By Somini Sengupta and Howard W. French | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/community-tourism-enters-mainstream-to-benefit-of-the-poor.html | Community Tourism Enters Mainstream to Benefit of the Poor | False | By Sana Butler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-schwartz-ozzie.html | Paid Notice: Deaths SCHWARTZ, OZZIE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/in-mutual-funds-risk-is-one-thing-and-security-quite.html | In Mutual Funds, Risk Is One Thing and Security Quite Another | False | By Daniel Akst | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/worldspecial2/cardinals-hint-at-profile-of-new-pope-presence.html | Cardinals Hint at Profile of New Pope: Presence Preferred | False | By Laurie Goodstein and Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/africa/to-escape-trial-hutu-rwandans-flee-to-burundi.html | To Escape Trial, Hutu Rwandans Flee to Burundi | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-family-behind-the-company.html | The Family Behind the Company | False | By Susan Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/its-voting-time-again-but-no-isnt-an-option.html | It's Voting Time Again, but No Isn't an Option | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/two-women-bound-by-sports-war-and-injuries.html | Two Women Bound by Sports, War and Injuries | False | By Juliet Macur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/those-hot-real-estate-funds-cool-off.html | Those Hot Real Estate Funds Cool Off | False | By Vivian Marino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/on-schools-does-one-size-fit-all-732257.html | On Schools: Does One Size Fit All? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/introduction-694819.html | Introduction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/pageoneplus/corrections-732915.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/its-not-so-bad-to-get-thumped-732907.html | It's Not So Bad To Get Thumped | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/dance/belly-dancing.html | Belly Dancing | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-wounded-694908.html | The Wounded | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-memorials-druick-audrey-nee-griffin.html | Paid Notice: Memorials DRUICK, AUDREY NEE GRIFFIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/towelhead.html | 'Towelhead' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/questions-for-michael-eric-dyson-694860.html | Questions for Michael Eric Dyson | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/opinions/going-for-the-green.html | Going for the Green | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-klein-sidney-e.html | Paid Notice: Deaths KLEIN, SIDNEY E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/edward-hoppers-downtown-legacy-720658.html | Edward Hopper's Downtown Legacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/in-westchester-employers-and-workers-feeling-the-pain-of-a-bus.html | In Westchester, Employers and Workers Feeling the Pain of a Bus Strike | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/editors-note-calendar-deadline-for-summer-events-710318.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-stutz-geraldine.html | Paid Notice: Deaths STUTZ, GERALDINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/chilean-archaeology-697648.html | Chilean Archaeology | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-law-pelham-man-charged-in-coldcase-murder.html | THE LAW; Pelham Man Charged In Cold-Case Murder | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |