Exhibit H27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/play-me-some-billie-holiday-for-360-hours-to-be-exact.html | Play Me Some Billie Holiday (for 360 Hours, to Be Exact) | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/3-men-3-strategies-but-all-lead-to-profit.html | 3 Men, 3 Strategies, but All Lead to Profit | False | By Carla Fried | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/marrying-outside-the-box.html | Marrying Outside the Box | False | By E.j. Graff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-industry-sweetening-the-pot.html | THE INDUSTRY; Sweetening the Pot | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-bardekoff-rabbi-abraham.html | Paid Notice: Deaths BARDEKOFF, RABBI ABRAHAM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/nascars-bumper-cars-its-fun-until-somebody-gets-hurt.html | Nascar's Bumper Cars: It's Fun Until Somebody Gets Hurt | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/goodbye-to-all-that.html | Goodbye to All That | False | By Pilar Viladas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/spamalot-discovers-the-straight-white-way.html | 'Spamalot' Discovers the Straight White Way | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/nicole-jacobs-and-brett-wigdortz.html | Nicole Jacobs and Brett Wigdortz | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/tenants-sound-off-landlord-files-suit.html | Tenants Sound Off; Landlord Files Suit | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/ghostwriters-galore-668435.html | Ghostwriters Galore | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/international/middleeast/rally-by-israeli-rightists-is-foiled.html | Rally by Israeli Rightists Is Foiled | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/the-soul-of-the-new-exurb-694835.html | The Soul of the New Exurb | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/jillian-bandler-and-neel-parekh.html | Jillian Bandler and Neel Parekh | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/palm-tree-obsession.html | Palm Tree Obsession | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-travel-notes-a-1-charge-for-transactions-abroad.html | ADVISORY: TRAVEL NOTES; A 1% Charge for Transactions Abroad | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/datebook.html | DATEBOOK | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/new-britain-mourns-its-pope.html | New Britain Mourns Its Pope | False | By Jane Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/joanne-pisani-and-andrew-russakoff.html | JoAnne Pisani and Andrew Russakoff | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/the-greek-way.html | The Greek Way | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/spotting-a-narwale-playing-organs.html | Spotting a Narwale; Playing Organs | False | By Ray Cormier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/art-review-lyrical-images-of-new-york-city-in-sunset-and-shadow.html | ART REVIEW; Lyrical Images of New York City, in Sunset and Shadow | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/sports/support-for-zealots-733032.html | Support for 'Zealots' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/automobiles/2005-toyota-tacoma-and-nissan-frontier-those-baby-pickups-are.html | 2005 Toyota Tacoma and Nissan Frontier: Those Baby Pickups Are Grown Up and Ready to Move Out | False | By Bob Knoll | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/the-often-sad-reality-of-the-sweet-science.html | The Often Sad Reality of the Sweet Science | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/questions-for-michael-eric-dyson-694878.html | Questions for Michael Eric Dyson | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-seiden-paul.html | Paid Notice: Deaths SEIDEN, PAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/hockey/denver-wins-title-again-with-stastny-scoring-2-goals.html | Denver Wins Title Again, With Stastny Scoring 2 Goals | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/childrens-books-668494.html | CHILDREN'S BOOKS | False | By Claire Whitcomb | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/shutting-down-an-elevator-for-2-months.html | Shutting Down an Elevator for 2 Months | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/mets-cant-find-a-new-way-to-lose-in-falling-to-05.html | Mets Can't Find a New Way To Lose in Falling to 0-5 | False | By Ray Glier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/to-be-young-gifted-and-british.html | To Be Young, Gifted and British | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/international/middleeast/pakistani-diplomat-kidnapped-in-iraq.html | Pakistani Diplomat Kidnapped in Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/on-schools-does-one-size-fit-all-732273.html | On Schools: Does One Size Fit All? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/arts/american-composers-paving-the-way-704580.html | AMERICAN COMPOSERS; Paving the Way | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/stores-say-wild-salmon-but-tests-say-farm-bred.html | Stores Say Wild Salmon, but Tests Say Farm Bred | False | By Marian Burros | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/style/on-the-street-go-east.html | ON THE STREET; Go East | False | By Bill Cunningham | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/health/county-lines-why-am-i-in-here-and-other-questions-of-a.html | COUNTY LINES; 'Why Am I in Here?' and Other Questions of a 4-Year-old Patient | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/buzzards-bay-surprises-at-santa-anita-derby.html | Buzzards Bay Surprises at Santa Anita Derby | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-story-of-government-forms-a-real-pageturner.html | The Story of Government Forms: A Real Page-Turner | False | By Bill Marsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/the-hypomanic-edge.html | 'The Hypomanic Edge' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/art-review/the-artists-tale.html | ART REVIEW; The Artist's Tale | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-voynow-paul-pash.html | Paid Notice: Deaths VOYNOW, PAUL (PASH) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/africa/to-contain-virus-in-angola-group-wants-hospital-closed.html | To Contain a Virus in Angola, Group Wants Hospital Closed | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/who-needs-two.html | Who Needs Two? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/nina-rennert-and-jonathan-cohen.html | Nina Rennert and Jonathan Cohen | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/whos-afraid-of-liver-failure.html | Who's Afraid of Liver Failure? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/memories-of-bygone-landmarks-726885.html | Memories of Bygone Landmarks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/on-the-road-as-well-as-in-it.html | On the Road as Well as in It | False | By Bill Slocum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/up-front-worth-noting-could-newark-end-up-with-a-friend-in-the.html | UP FRONT: WORTH NOTING; Could Newark End Up With a Friend in the Vatican? | False | By Terry Golway | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/despite-struggles-duval-likes-what-lies-ahead.html | Despite Struggles, Duval Likes What Lies Ahead | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-fliers-are-let-loose-and-a-paper-chase-ensues.html | The Fliers Are Let Loose, and a Paper Chase Ensues | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/teenage-gambling-710768.html | Teenage Gambling | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-new-jersey-lasting-effects-from-a-ruptured-water-line.html | In New Jersey, Lasting Effects From a Ruptured Water Line | False | By Anthony Ramirez and Josh Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/in-a-bid-to-ban-cars-a-little-bit-of-quixote.html | In a Bid to Ban Cars, a Little Bit of Quixote | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/jo-frances-kaplan-and-john-meyer.html | Jo Frances Kaplan and John Meyer | False | By Katie Zezima | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/bookshelf.html | Bookshelf | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-long-hard-road-for-tsunami-relief-732320.html | A Long, Hard Road For Tsunami Relief | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/funds-that-age-with-their-investors.html | Funds That Age With Their Investors | False | By Elizabeth Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/sports/turf-defended-733016.html | Turf Defended | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/television/on-the-cover-armageddon-and-not-a-day-too-soon.html | On the Cover; Armageddon, And Not a Day Too Soon | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-deals-discounts.html | ADVISORY: DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-montauk-once-more-unto-the-scrum.html | In Montauk, Once More Unto the Scrum | False | By Tom Clavin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/school-lotteries-726761.html | School Lotteries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/dance/beyond-gender-from-brooklyn-to-bangalore-and-back-again.html | Beyond Gender, From Brooklyn to Bangalore and Back Again | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/paperback-best-sellers-april-10-2005.html | PAPERBACK BEST SELLERS: April 10, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/diesel-wars.html | Diesel Wars | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-meyer-rita.html | Paid Notice: Deaths MEYER, RITA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/the-multinational-as-cultural-chameleon.html | The Multinational as Cultural Chameleon | False | By William J. Holstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/worldbusiness/a-rocker-redux.html | A Rocker Redux | False | By Steven van Zandt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/fresh-news-may-weaken-the-dollar.html | Fresh News May Weaken the Dollar | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/pageoneplus/corrections-696811.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/the-soul-of-the-new-exurb-694851.html | The Soul of the New Exurb | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/in-closed-end-funds-watch-that-first-step.html | In Closed-End Funds, Watch That First Step | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-ritter-helen.html | Paid Notice: Deaths RITTER, HELEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/market-forces-the-office.html | 'Market Forces': The Office | False | By Andrew Leonard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/let-fathers-be-fathers.html | Let Fathers Be Fathers | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-attempt-to-oust-clinton-a-strategists-comeback-bid.html | In Attempt to Oust Clinton, a Strategist's Comeback Bid | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/baseball-before-we-knew-it.html | 'Baseball Before We Knew It' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/realestate/the-subsidized-escape-731951.html | The Subsidized Escape | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-position-children-of-paradise.html | 'The Position': Children of Paradise | False | By Choire Sicha | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/louisa-terry-and-mauricio-garrido.html | Louisa Terry and Mauricio Garrido | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/television/why-johnny-cant-read.html | Why Johnny Can't Read | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/the-soul-of-the-new-exurb-694827.html | The Soul of the New Exurb | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/political-memo-a-twist-for-rowland-doing-time-far-away.html | POLITICAL MEMO; A Twist for Rowland: Doing Time Far Away | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/high-and-higher-one-more-way-to-ride-the-wind.html | High and Higher: One More Way to Ride the Wind | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/a-small-boost-for-small-business.html | A Small Boost for Small Business | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/potential-housing-at-a-former-psychiatric-hospital-732966.html | Potential Housing at a Former Psychiatric Hospital | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-getting-a-slice-of-world-cup-soccer.html | IN BRIEF; Getting a Slice Of World Cup Soccer | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-wood-steven-hartshorne.html | Paid Notice: Deaths WOOD, STEVEN HARTSHORNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/the-man-date.html | The Man Date | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-blauner-bette.html | Paid Notice: Deaths BLAUNER, BETTE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/drinking-in-the-art.html | Drinking In the Art | False | By Dan Martino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/splendid-solution-and-polio-march-of-dimes.html | 'Splendid Solution' and 'Polio': March of Dimes | False | By Jerome Groopman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-high-cost-of-clutching-your-chest.html | The High Cost of Clutching Your Chest | False | By Sam Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/island-grapes-kosher-wines.html | Island Grapes, Kosher Wines | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/the-dog-of-the-marriage.html | 'The Dog of the Marriage' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/soccer/american-among-friends-in-france.html | American Among Friends in France | False | By Jack Bell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/bellows-democratic-nobility-of-the-intellect.html | Bellow's Democratic Nobility of the Intellect | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/closed-loophole-hasnt-cut-subsidies-for-student-loans.html | Closed Loophole Hasn't Cut Subsidies for Student Loans | False | By Greg Winter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/malraux.html | 'Malraux' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/towelhead-the-young-and-the-reckless.html | 'Towelhead': The Young and the Reckless | False | By Jeff Giles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/a-silk-road-that-leads-somewhere-truly-new.html | A Silk Road That Leads Somewhere Truly New | False | By Meline Toumani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/business/chief-executives-pay-how-to-fight-back-725447.html | Chief Executives' Pay: How to Fight Back | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-basics-plus-work-for-you.html | The Basics; Plus Work for You? | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/pagoneplus/corrections-694800.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/sports/enhancing-pitchers-733040.html | Enhancing Pitchers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-gottesman-rabbi-aaron.html | Paid Notice: Deaths GOTTESMAN, RABBI AARON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/theater/theater-review-an-untenured-marriage.html | THEATER REVIEW; An Untenured Marriage | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/us/bomb-suspects-life-on-the-run-still-unclear-with-plea.html | Bomb Suspect's Life on the Run Still Unclear With Plea | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/editors-note-calendar-deadline-for-summer-events.html | Editors' Note; Calendar Deadline for Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-way-we-live-now-41005-a-gesture-life.html | THE WAY WE LIVE NOW: 4-10-05; A Gesture Life | False | By Colm Toibin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/realestate/no-divine-intervention-731978.html | No Divine Intervention | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/liberals-spread-too-thin-726940.html | Liberals, Spread Too Thin | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/ponzis-scheme.html | 'Ponzi's Scheme' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/kristin-chenoweth-head-shots.html | Kristin Chenoweth: Head Shots | False | By Pauline O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/luck-is-luck.html | 'Luck Is Luck' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/goodbye-mars-hello-earth.html | Goodbye Mars, Hello Earth | False | By Paul Davies | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/a-warrior-conquers-the-wood-for-the-boss.html | A Warrior Conquers the Wood for the Boss | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/correction-720429.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/savoring-the-bounty-of-vietnam.html | Savoring the Bounty of Vietnam | False | By Taylor Holliday | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-shinnecocks-vote-out-a-major-casino-proponent.html | IN BRIEF; Shinnecocks Vote Out A Major Casino Proponent | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-reynolds-robert.html | Paid Notice: Deaths REYNOLDS, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/dole-discloses-emergency-that-nearly-took-his-life.html | Dole Discloses Emergency That Nearly Took His Life | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/seeing-paris-on-250-a-day.html | Seeing Paris on $250 a Day | False | By Ann M. Morrison | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/best-sellers-april-10-2005.html | BEST SELLERS: April 10, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/trailer-trash-not-a-scent-of-it.html | Trailer Trash? Not a Scent of It | False | By Mireya Navarro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregionopinions/a-plea-for-the-plaza-hotel.html | A Plea for the Plaza Hotel | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregionopinions/school-lotteries-2-letters.html | School Lotteries (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/boy-10-missing-in-the-bronx-a-2nd-child-returns-home.html | Boy, 10, Missing in the Bronx; a 2nd Child Returns Home | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/the-wits-of-throgs-neck.html | The Wits of Throgs Neck | False | By Mitch Keller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/poisoned-in-paris.html | Poisoned in Paris | False | By Randy Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/another-day-another-bucket-of-oats.html | Another Day, Another Bucket of Oats | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/new-orleans.html | New Orleans | False | By Pableaux Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/realestate/not-fair-to-the-future-731943.html | Not Fair to the Future | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/up-front-worth-noting-file-file-file-eh-maplewood.html | UP FRONT: WORTH NOTING; File, File, File, Eh, Maplewood? | False | By Terry Golway | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/football/as-49ers-ponder-race-for-no-1-in-nfl-draft-is-wide-open.html | As 49ers Ponder, Race for No. 1 in N.F.L. Draft Is Wide Open | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/american-composers-instant-covers.html | American Composers; Instant Covers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-bodzin-paul-m.html | Paid Notice: Deaths BODZIN, PAUL M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-cahill-lillian-m-nee-ohalloran.html | Paid Notice: Deaths CAHILL, LILLIAN M. (NEE O'HALLORAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/television/thats-enterprise.html | That's Enterprise | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/more-public-toilets-are-near-city-says.html | More Public Toilets Are Near, City Says | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/on-a-fine-spring-day-the-stadium-strikes-again.html | On a Fine Spring Day, the Stadium Strikes Again | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/middleeast/bush-and-sharon-to-discuss-what-follows-gaza-pullout.html | Bush and Sharon to Discuss What Follows Gaza Pullout | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/quick-bitejersey-city-a-harmonic-state-between-gooey-and-runny.html | QUICK BITE/Jersey City; A Harmonic State Between Gooey and Runny | False | By Jason Perlow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/all-in-the-famiglia.html | All in the Famiglia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-memorials-buchholtz-sidney-samuel.html | Paid Notice: Memorials BUCHHOLTZ, SIDNEY SAMUEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/when-rates-rise-do-bank-stocks-have-to-fall.html | When Rates Rise, Do Bank Stocks Have to Fall? | False | By J. Alex Tarquinio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/basketball/a-statistical-holy-grail-the-search-for-the-winner-within.html | A Statistical Holy Grail: The Search for the Winner Within | False | By Dan T. Rosenbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/instead-of-reading-this-maybe-you-should-take-a-nap.html | Instead of Reading This, Maybe You Should Take a Nap | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/last-across-the-color-line-and-the-rise-of-the-black-elite.html | Last Across the Color Line and the Rise of the Black Elite | False | By Brent Staples | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/commuters-journal-on-a-train-back-to-a-golden-age.html | COMMUTER'S JOURNAL; On a Train Back To a Golden Age | False | By Jack Kadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/movies/a-french-director-who-specializes-in-the-horror-beneath-the-hauteur.html | A French Director Who Specializes in the Horror Beneath the Hauteur | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/al-wasserman-dies-at-84-filmmaker-and-pioneer-of-tv-documentaries.html | Al Wasserman Dies at 84; Filmmaker and Pioneer of TV Documentaries | False | By Christopher Lehmann-Haupt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/yes-i-spoil-my-dogs-conscientiously-710814.html | Yes, I Spoil My Dogs. Conscientiously. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/questions-for-michael-eric-dyson-694886.html | Questions for Michael Eric Dyson | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/never-mind-justice-how-about-just-deserts.html | Never Mind Justice. How About Just Deserts? | False | By John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/art-made-in-huntington-beauty-out-of-clay.html | ART; Made in Huntington: Beauty Out of Clay | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/on-schools-does-one-size-fit-all-6-letters.html | On Schools: Does One Size Fit All? (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-kraskin-leon.html | Paid Notice: Deaths KRASKIN, LEON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/theater/theater-review-the-near-death-of-a-bigamist-by-way-of.html | THEATER REVIEW; The Near Death of a Bigamist by Way of Miller | False | By Naomi Siegel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/making-money-when-the-market-is-mistaken.html | Making Money When the Market Is Mistaken | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/pageoneplus/corrections-732931.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/hockey/a-family-celebrates-award-and-season-the-best-it-can.html | A Family Celebrates Award and Season the Best It Can | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-public-editor-extra-extra-read-not-quite-everything-about-it-797987.html | THE PUBLIC EDITOR; EXTRA! EXTRA! Read Not Quite Everything About It! | False | By Dan Okrent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/charlotte-drama-queen.html | 'Charlotte': Drama Queen | False | By Christopher Benfey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-weber-harold.html | Paid Notice: Deaths WEBER, HAROLD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/us/in-nations-most-average-city-uncommon-turmoil.html | In Nation's 'Most Average City,' Uncommon Turmoil | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/wilson-carey-mcwilliams-dies-at-71-studied-the-moral-basis-of.html | Wilson Carey McWilliams Dies at 71; Studied the Moral Basis of Politics | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/irs-to-close-walk-in-centers-as-agency-faces-tighter-budget.html | I.R.S. to Close Walk-In Centers as Agency Faces Tighter Budget | False | By David Cay Johnston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/from-bandaids-to-biotech.html | From Band-Aids To Biotech | False | By Susan Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/design/rem-koolhaas-learns-not-to-overthink-it.html | Rem Koolhaas Learns Not to Overthink It | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/glitches-in-booking-first-class-online.html | Glitches in Booking First Class Online | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/thecity/at-a-21st-century-clothing-store-music-from-the.html | At a 21st Century Clothing Store, Music From the Poodle-Skirt Era | False | By Steven Kurutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutual-funds-report-first-quarter-jan-1march-31-2005.html | MUTUAL FUNDS REPORT; FIRST QUARTER: JAN. 1-MARCH 31, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/the-things-they-carried-694894.html | The Things They Carried | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/as-catholic-as-the-pope.html | As Catholic as the Pope | False | By Lydia Polgreen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-public-editor-extra-extra-read-not-quite-everything-about-it.html | THE PUBLIC EDITOR; EXTRA! EXTRA! Read Not Quite Everything About It! | False | By Dan Okrent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/movies/and-aviva-will-be-played-by.html | And Aviva Will Be Played by . . . | False | By Ted Loos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/the-debate-over-nuclear-power-732206.html | The Debate Over Nuclear Power | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/please-get-me-out-of-here.html | Please Get Me Out of Here | False | By Colin Harrison | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-suffolk-moving-ahead-with-project-to-build-jail.html | IN BRIEF; Suffolk Moving Ahead With Project to Build Jail | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/abe-lincoln-museum-in-illinois.html | Abe Lincoln (Museum) in Illinois | False | By Faye Rapoport | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/li-work-cornering-the-market-in-horseradish.html | L.I. @ WORK; Cornering the Market in Horseradish | False | By Stewart Ain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/obituaries/chalmers-roberts-journalist-dies-at-94.html | Chalmers Roberts, Journalist, Dies at 94 | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/a-ball-drops-just-so-and-the-yanks-waste-no-time.html | A Ball Drops Just So, and the Yanks Waste No Time | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/opinions/battling-bad-landlords.html | Battling Bad Landlords | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-rubin-mort.html | Paid Notice: Deaths RUBIN, MORT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/opinions/operation-cure.html | Operation Cure | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/sushi-and-atmosphere-rolled-into-one.html | Sushi and Atmosphere Rolled Into One | False | By Patricia Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/by-the-way-slamdunks-discouraged.html | BY THE WAY; Slam-Dunks Discouraged | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/forging-profits-to-save-natural-beauty.html | Forging Profits to Save Natural Beauty | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/richard-wagner-musical-mensch.html | Richard Wagner, Musical Mensch | False | BY Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/ghostwriters-galore-668419.html | Ghostwriters Galore | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/on-fifth-avenue-victims-of-their-own-success.html | On Fifth Avenue, Victims of Their Own Success | False | By Matt Fleischer-Black | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/will-the-next-version-of-windows-be-worth-the-wait.html | Will the Next Version of Windows Be Worth the Wait? | False | By Randall Stross | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/prime-numbers.html | Prime Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/woods-wins-the-masters.html | Woods Wins the Masters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/school-lotteries-726788.html | School Lotteries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/potential-housing-at-a-former-psychiatric-hospital-2-letters.html | Potential Housing at a Former Psychiatric Hospital (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/a-salute-to-real-sports-and-a-salute-to-real-genius.html | A Salute to 'Real Sports,' And a Salute to Real Genius | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/art-review-telling-tales-of-history-myth-fantasy-and-real-life-too.html | ART REVIEW; Telling Tales of History, Myth, Fantasy (and Real Life, Too) | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-memorials-bernstein-steven-jay.html | Paid Notice: Memorials BERNSTEIN, STEVEN JAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/creole-cuisines-roots-697613.html | Creole Cuisine's Roots | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/a-20-million-town-house-in-brooklyn-no-fooling.html | A $20 Million Town House in Brooklyn (no Fooling) | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/esprit-de-corps.html | Esprit de Corps | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/clash-of-cultures-on-southampton-beach.html | Clash of Cultures on Southampton Beach | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/arts/american-composers-art-meet-entertainment-704563.html | AMERICAN COMPOSERS; Art, Meet Entertainment | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/middleeast/demonstrators-in-iraq-demand-that-us-leave.html | Demonstrators in Iraq Demand That U.S. Leave | False | By Dexter Filkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/where-money-is-made-and-where-it-lives.html | Where Money Is Made, and Where It Lives | False | By Claire Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-ruskin-john-c.html | Paid Notice: Deaths RUSKIN, JOHN C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-bacot-j-carter.html | Paid Notice: Deaths BACOT, J. CARTER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-kopel-hannelore.html | Paid Notice: Deaths KOPEL, HANNELORE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/childrens-best-sellers-april-10-2005.html | CHILDREN'S BEST SELLERS: April 10, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/region/the-debate-over-nuclear-power-732168.html | The Debate Over Nuclear Power | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/us/nationalspecial/bush-to-shift-his-social-security-focus-to-solutions.html | Bush to Shift His Social Security Focus to Solutions | False | By Richard W. Stevenson and Robin Toner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/at-a-subway-stop-in-flux-waiting-to-exhale-and-exit.html | At a Subway Stop in Flux, Waiting to Exhale (and Exit) | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/dancing-in-the-moonlight-not-here-residents-plead.html | Dancing in the Moonlight? Not Here, Residents Plead | False | By Jeff Vandam | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/business/beyond-the-benefits-of-institutional-memory-725463.html | Beyond the Benefits Of Institutional Memory | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/tough-on-togo-letting-zimbabwe-slide.html | Tough on Togo, Letting Zimbabwe Slide | False | By Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/home-run-king-borrows-from-the-prince.html | Home Run King Borrows From 'The Prince' | False | By Tom Stanton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-stoller-martin-phd.html | Paid Notice: Deaths STOLLER, MARTIN, PH.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-spying-game.html | The Spying Game | False | By Tim Weiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/sports/channeling-the-cubs-733008.html | Channeling the Cubs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/a-disease-devastating-to-sheep-threatens-spanish-bullfighting.html | A Disease Devastating to Sheep Threatens Spanish Bullfighting | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/opart-fix-what.html | OP-ART; Fix What? | False | By Jonathan Trichter and Christopher Paige | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-a-sweep-of-arrests-for-unpaid-child-support.html | IN BRIEF; A Sweep of Arrests For Unpaid Child Support | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-long-hard-road-for-tsunami-relief-2-letters.html | A Long, Hard Road for Tsunami Relief (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/at-purchase-a-college-opera-company-sets-its-sights-high.html | At Purchase, A College Opera Company Sets its Sights High | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/whitney-burrell-and-anthony-holds.html | Whitney Burrell and Anthony Holds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-dog-of-the-marriage-isnt-it-antiromantic.html | 'The Dog of the Marriage': Isn't It Antiromantic? | False | By D. T. Max | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/obituaries/maynard-j-ramsay-insect-expert-dies-at-90.html | Maynard J. Ramsay, Insect Expert, Dies at 90 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregionopinions/memories-of-candy-lane.html | Memories of Candy Lane | False | By Steven Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-farber-beatrice.html | Paid Notice: Deaths FARBER, BEATRICE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/but-the-employees-are-really-spineless.html | But the Employees Are Really Spineless | False | By Robert Strauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/i-got-somebody-in-staunton-visible-man.html | 'I Got Somebody in Staunton': Visible Man | False | By Lizzie Skurnick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/a-papal-blessing-but-no-miracles.html | A Papal Blessing, but No Miracles | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/othersports/strongman-training-helps-burts-son-get-to-first-base.html | Strongman Training Helps Burt's Son Get to First Base | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/elizabeth-hurley-the-swimsuit-issue.html | Elizabeth Hurley : The Swimsuit Issue | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/recreation-no-joy-in-mudville.html | RECREATION; No Joy in Mudville | False | By David Scharfenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/politics/democrats-criticize-republican-moves-to-ban-filibuster.html | Democrats Criticize Republican Moves to Ban Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/dimarco-discovers-comfort-zone.html | DiMarco Discovers Comfort Zone | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/ghostwriters-galore-668427.html | Ghostwriters Galore | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/thecity/a-new-market-but-what-about-the-goat-heads.html | A New Market, but What About the Goat Heads? | False | By Jeff Vandam | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/suzanne-mishkin-and-seth-blonder.html | Suzanne Mishkin and Seth Blonder | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/the-latest-in-hotel-pools-3-acres-with-slides-indoors.html | The Latest in Hotel Pools: 3 Acres, With Slides, Indoors | False | By Jennifer Alsever | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-wolfenden-george-buchanan-sr.html | Paid Notice: Deaths WOLFENDEN, GEORGE BUCHANAN, SR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/on-schools-does-one-size-fit-all-732222.html | On Schools: Does One Size Fit All? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/pageoneplus/corrections-732940.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/pageoneplus/corrections-731447.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/celebrities-opt-to-be-heard-rather-than-seen.html | Celebrities Opt to Be Heard Rather Than Seen | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/extra-extra-read-not-quite-everything-about-it.html | EXTRA! EXTRA! Read Not Quite Everything About It! | False | By Daniel Okrent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/boycott-or-no-students-get-results.html | Boycott or No, Students Get Results | False | By Peter C. Beller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/theater/newsandfeatures/the-play-shakespeare-wrote-for-plebes.html | The Play Shakespeare Wrote for Plebes | False | By Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/end-of-story-668451.html | End of Story | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/ready-to-buy-look-beyond-the-label.html | Ready to Buy? Look Beyond the Label | False | By Mark Hulbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/its-curtains-for-the-brig-with-smiles-all-around.html | It's Curtains for the Brig, With Smiles All Around | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-marshall-douglas-b-jr.html | Paid Notice: Deaths MARSHALL, DOUGLAS B., JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/staying-true-to-the-tar-heels.html | Staying True to the Tar Heels | False | By Robert Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/baby-watch-think-whale.html | Baby Watch (Think Whale) | False | By Joe Wojtas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/kifaya-694924.html | Kifaya! | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/on-schools-does-one-size-fit-all-732214.html | On Schools: Does One Size Fit All? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-other-stemcell-debate.html | The Other Stem-Cell Debate | False | By Jamie Shreeve | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-turtletaub-alan.html | Paid Notice: Deaths TURTLETAUB, ALAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/basketball/no-oneal-but-plenty-of-misery-for-bryant.html | No O'Neal, but Plenty of Misery for Bryant | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-basics-what-was-that.html | The Basics; What Was That? | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/goodbye-to-privacy.html | Goodbye to Privacy | False | By William Safire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-greene-jeanne-b.html | Paid Notice: Deaths GREENE, JEANNE B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/arts/childrens-books-668486.html | CHILDREN'S BOOKS | False | By Sarah Weeks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/movies/the-genocide-and-the-box-office-africas-sequel.html | The Genocide and the Box Office: Africa's Sequel | False | By Ed Leibowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/the-debate-over-nuclear-power-732184.html | The Debate Over Nuclear Power | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/defense-contracts-fuel-an-uptick-in-jobs.html | Defense Contracts Fuel an Uptick in Jobs | False | By Phillip Lutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/journeys-into-the-past-and-the-imagination.html | Journeys Into the Past and the Imagination | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opart-fix-what-710431.html | OP-ART; Fix What? | False | By Jonathan Trichter and Christopher Paige | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/offerings-for-the-senses-and-the-palate.html | Offerings for the Senses and the Palate | False | By M.h. Reed | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-culture-of-death-not-life.html | A Culture of Death, Not Life | False | By Frank Rich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/slow-down-you-move-too-fast-732885.html | Slow Down, You Move Too Fast | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/education/jersey-college-admissions-its-not-what-you-know-its-who.html | JERSEY; College Admissions: It's Not What You Know, It's 'Who Knows How? | False | By Fran Schumer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/verizon-to-buy-stake-to-bolster-mci-bid.html | Verizon to Buy Stake to Bolster MCI Bid | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/ooh-rice.html | Ooh, Rice! | False | By Karla Cook | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/sports/woods-and-bonds-are-targets-of-prying-732982.html | Woods and Bonds Are Targets of Prying | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/the-slow-fadeout-of-rentregulated-apartments.html | The Slow Fadeout of Rent-Regulated Apartments | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/corrections-732958.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/middleeast/israeli-troops-kill-3-teenagers-in-buffer-zone-at-gaza.html | Israeli Troops Kill 3 Teenagers in Buffer Zone at Gaza Border | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/island-girls.html | Island Girls | False | By Brooke Hauser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/politics-youve-got-to-accentuate-the-negative.html | POLITICS; You've Got to Accentuate the Negative | False | By Josh Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/used-underwear-there-ought-to-be-a-law.html | Used Underwear? There Ought to Be a Law | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/thecity/where-west-africa-goes-straight-to-video.html | Where West Africa Goes Straight to Video | False | By Eileen Markey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/new-classrooms-for-older-campuses.html | New Classrooms for Older Campuses | False | By Elsa Brenner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/the-transition-in-the-vatican-the-city-as-pilgrims-depart-romans.html | THE TRANSITION IN THE VATICAN: THE CITY; As Pilgrims Depart, Romans Again Do as the Romans Do | False | By Jason Horowitz and Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-goldsmith-elsa-m.html | Paid Notice: Deaths GOLDSMITH, ELSA M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/pageoneplus/corrections-721476.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/blues-clues.html | Blues Clues | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/pageoneplus/arts/corrections-704709.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-lewis-desiree.html | Paid Notice: Deaths LEWIS, DESIREE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-ely-patricia-nee-brogan.html | Paid Notice: Deaths ELY, PATRICIA (NEE BROGAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/opinions/decision-time-on-cement.html | Decision Time on Cement | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/simple-hearts-and-coronets.html | Simple Hearts and Coronets | False | By Bob Morris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/gauging-that-other-company-asset-its-reputation.html | Gauging That Other Company Asset: Its Reputation | False | By Paul J. Lim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/why-is-monaco-a-country.html | Why Is Monaco a Country? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/cut-and-run-hit-man.html | 'Cut and Run': Hit Man | False | By Michael Agger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/red-sox-will-have-a-party-with-or-without-yankees.html | Red Sox Will Have a Party, With or Without Yankees | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/why-hard-work-low-pay-more-anxiety.html | Why Hard Work + Low Pay = More Anxiety | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/style/weddings/celebrations-lindsay-smith-jason-herrick.html | WEDDINGS/CELEBRATIONS; Lindsay Smith, Jason Herrick | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/allison-weissman-and-brian-citron.html | Allison Weissman and Brian Citron | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/saul-bellow-americas-poet-of-urbanity.html | Saul Bellow, America's Poet of Urbanity | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/a-land-of-ghosts-across-the-river-and-into-the-trees.html | 'A Land of Ghosts': Across the River and Into the Trees | False | By Elizabeth Royte | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/malraux-one-mans-fate.html | 'Malraux': One Man's Fate | False | By Christopher Hitchens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/fighting-for-a-cause-and-injured-along-the-way.html | Fighting for a Cause, and Injured Along the Way | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/the-wainwright-and-presley-girls-talk-back-to-their-parents.html | The Wainwright and Presley Girls Talk Back to Their Parents | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/the-soul-of-the-new-exurb-694843.html | The Soul of the New Exurb | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-beast-that-feeds-on-boxes-bureaucracy.html | The Beast That Feeds on Boxes: Bureaucracy | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/towns-venison-banquet-puts-a-state-on-alert.html | Town's Venison Banquet Puts a State on Alert | False | By Michelle York | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/us/us-seeks-access-to-bank-records-to-deter-terror.html | U.S. Seeks Access to Bank Records to Deter Terror | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/communities-efforts-to-merge-fire-districts-falter.html | COMMUNITIES; Efforts To Merge Fire Districts Falter | False | By Irena Choi Stern | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/becoming-a-mogul-slowly.html | Becoming a Mogul, Slowly | False | By Joyce Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/using-graffiti-as-a-decorating-tool.html | Using Graffiti as a Decorating Tool | False | By Penelope Green | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-letter-from-the-editor.html | A Letter From the Editor | False | By Gail Collins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/the-best-year-of-their-lives-the-48ers.html | 'The Best Year of Their Lives': The 48ers | False | By Kevin Mattson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/leann-camille-hackney-and-troy-thornton.html | LeAnn Camille Hackney and Troy Thornton | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/alibi-a-death-in-venice.html | 'Alibi': A Death in Venice | False | By Joseph Finder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/advisory-travel-notes-an-hour-for-a-shower.html | ADVISORY; TRAVEL NOTES; AN HOUR FOR A SHOWER | False | By Austin Considine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/databank-falling-oil-prices-bolster-the-stock-market.html | DataBank; Falling Oil Prices Bolster the Stock Market | False | By Jeff Sommer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/pageoneplus/corrections-731455.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/mimi-and-toutous-big-adventure-he-wore-a-khaki-skirt.html | 'Mimi and Toutou's Big Adventure': He Wore a Khaki Skirt | False | By Ben Macintyre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/luck-is-luck-intimations-of-mortality.html | 'Luck Is Luck': Intimations of Mortality | False | By David Kirby | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/that-old-ceylon-razzle-dazzle.html | That Old Ceylon Razzle Dazzle | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/mimi-and-toutous-big-adventure.html | 'Mimi and Toutou's Big Adventure' | False | By Giles Foden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/television/desperate-hours.html | Desperate Hours | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/review/baseball-before-we-knew-it-whats-the-french-for-juiced.html | 'Baseball Before We Knew It': What's the French for 'Juiced'? | False | By Mark Lamster | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/riot-police-called-in-to-calm-antijapanese-protests-in-china.html | Riot Police Called In to Calm Anti-Japanese Protests in China | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/fugitive-seized-in-florida-is-held-in-03-bronx-murder.html | Fugitive Seized in Florida Is Held in '03 Bronx Murder | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/music/an-eastwest-trade-route-where-the-currency-is-music.html | An East-West Trade Route Where the Currency Is Music | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/international/asia/japan-lodges-protest-in-response-to-demonstrations-in-china.html | Japan Lodges Protest in Response to Demonstrations in China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/us/new-arrest-adds-unexpected-turn-in-childkilling-case.html | New Arrest Adds Unexpected Turn in Child-Killing Case | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/on-politics-whether-a-title-or-a-name-codey-has-to-learn-to-juggle.html | ON POLITICS; Whether a Title or a Name, Codey Has to Learn to Juggle | False | By Terry Golway | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/pitterpatter-of-little-feet-grows-at-resorts.html | Pitter-Patter of Little Feet Grows at Resorts | False | By Amy Gunderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/the-four-season-resort-costa-rica.html | The Four Season Resort Costa Rica | False | By Sally Horchow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/a-fleeting-eras-timeless-chronicle.html | A Fleeting Era's Timeless Chronicle | False | By Patrick J. Lyons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/on-schools-does-one-size-fit-all-732230.html | On Schools: Does One Size Fit All? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-romney-henry.html | Paid Notice: Deaths ROMNEY, HENRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-hire-dr-richard-o.html | Paid Notice: Deaths HIRE, DR. RICHARD O. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/a-wearing-trip-a-welcome-tonic.html | A Wearing Trip, a Welcome Tonic | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/up-front-worth-noting-par-for-the-course-pine-valley-is-on-top.html | UP FRONT: WORTH NOTING; Par for the Course: Pine Valley Is on Top | False | By Robert Strauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/noticed-does-cinderella-wear-bowling-shoes.html | NOTICED; Does Cinderella Wear Bowling Shoes? | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/the-guide.html | The Guide | False | By Choire Sicha | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/revising-the-patriot-act.html | Revising the Patriot Act | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-crean-thomas-d.html | Paid Notice: Deaths CREAN, THOMAS D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/goodbye-to-the-grand-boulevards-of-bloomfield.html | Goodbye to the Grand Boulevards of Bloomfield | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-long-beach-council-approves-superblock-plan.html | IN BRIEF; Long Beach Council Approves Superblock Plan | False | By Linda Saslow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/working-out-to-einstein.html | Working Out to Einstein | False | By David Colman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-ben-dov-rivka-savtah.html | Paid Notice: Deaths BEN, DOV, RIVKA. "SAVTAH" | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-vote-for-independence-697664.html | A Vote for Independence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/shannon-fracchia-and-topher-cox.html | Shannon Fracchia and Topher Cox | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/tenant-surcharges-for-appliances.html | Tenant Surcharges For Appliances | False | By Jay Romano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/the-best-year-of-their-lives.html | 'The Best Year of Their Lives' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/the-next-investing-frontier-lower-fees.html | The Next Investing Frontier: Lower Fees | False | By Robert D. Hershey Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-person-the-tale-of-the-tapes.html | IN PERSON; The Tale Of the Tapes | False | By Josh Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/australia-uneasy-about-us-detainee-case.html | Australia Uneasy About U.S. Detainee Case | False | By Raymond Bonner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-nolan-maria-p.html | Paid Notice: Deaths NOLAN, MARIA P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/maybe-were-not-robbing-the-cradle.html | Maybe We're Not Robbing the Cradle | False | By Eduardo Porter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/in-brief-weekend-closings-set-for-stevenson-dam-bridge.html | IN BRIEF; Weekend Closings Set For Stevenson Dam Bridge | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/marilyn-levine-dies-at-69-sculptor-of-leathery-works.html | Marilyn Levine Dies at 69; Sculptor of Leathery Works | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/on-schools-does-one-size-fit-all-732281.html | On Schools: Does One Size Fit All? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/chatter.html | 'Chatter' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-graber-herman-i.html | Paid Notice: Deaths GRABER, HERMAN I. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/design/is-that-portrait-staring-at-me.html | Is That Portrait Staring at Me? | False | By Philip Gefter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/its-spring-line-em-up.html | It's Spring. Line 'Em Up. | False | By William L. Hamilton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/new-jersey-company-washington-slept-after-drinking-this.html | NEW JERSEY & COMPANY; Washington Slept After Drinking This | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/realestate/an-architect-who-delighted-in-the-flamboyant.html | An Architect Who Delighted In the Flamboyant | False | By Christopher Gray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/a-land-of-ghosts.html | 'A Land of Ghosts' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/mutfund/active-management-in-a-land-of-indexing.html | Active Management, in a Land of Indexing | False | By Tim Gray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/golf/sky-clears-at-masters-but-woods-roars-into-view.html | Sky Clears at Masters, but Woods Roars Into View | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-paramount-theater-710806.html | The Paramount Theater | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/lavalle-creates-gop-uncertainty.html | LaValle Creates G.O.P. Uncertainty | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/magazine/the-wounded-694916.html | The Wounded | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/canice-lim-and-christian-helbig.html | Canice Lim and Christian Helbig | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/arts/television/the-flavor-of-the-hour.html | The Flavor of the Hour | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/thecity/the-flyaway-lover.html | The Fly-Away Lover | False | By Elizabeth Gold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/mr-expresident-668443.html | Mr. Ex-President | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/magazine/the-evolution-of-a-justice.html | The Evolution of a Justice | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-schulman-gloria-p.html | Paid Notice: Deaths SCHULMAN, GLORIA P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/deborah-kostroun-and-peter-rizzotti.html | Deborah Kostroun and Peter Rizzotti | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/openers-suits-cleared-for-takeoff.html | OPENERS: SUITS; CLEARED FOR TAKEOFF | False | By Mark A. Stein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-endless-season.html | The Endless Season | False | By Robert Strauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/business/yourmoney/a-tax-increase-that-bush-didnt-mention.html | A Tax Increase That Bush Didn't Mention | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-guide-732370.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/dining/evoking-france-in-springtime.html | Evoking France in Springtime | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/nyregion/slow-down-you-move-too-fast-732893.html | Slow Down, You Move Too Fast | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/sports/burks-fame-fades-732990.html | Burk's Fame Fades | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/the-fax-vs-email-725471.html | The Fax vs. E-Mail | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/pageoneplus/arts/corrections-704679.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/world/asia/afghan-aid-killings-suspect-no-arrests.html | Afghan Aid Killings: Suspect, No Arrests | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/sports/steroids-and-books-733024.html | Steroids and Books | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-reddick-jeanne-stage-name-jeanne-shepherd.html | Paid Notice: Deaths REDDICK, JEANNE. (STAGE NAME JEANNE SHEPHERD) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/baseball/injured-knick-cringes-from-afar.html | Injured Knick Cringes From Afar | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/long-island-journal-oh-to-be-in-england-now-that-aprils-there.html | LONG ISLAND JOURNAL; Oh, To Be in England Now That April's There | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/books/chapters/the-position.html | 'The Position' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/why-we-travel-buenos-aires-plaza-dorrego-feb-27-2005.html | WHY WE TRAVEL: BUENOS AIRES; PLAZA DORREGO, FEB. 27, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/weekinreview/the-basics-why-is-monaco-a-country.html | The Basics; Why Is Monaco A Country? | False | By Craig R. Whitney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/fashion/weddings/sara-guardino-and-jeffrey-colket.html | Sara Guardino and Jeffrey Colket | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/classified/paid-notice-deaths-rosen-melville.html | Paid Notice: Deaths ROSEN, MELVILLE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/travel/the-name-is-the-address.html | The Name Is the Address | False | By Joanne Starkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/a-rich-ongoing-history-731960.html | A Rich Ongoing History | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-10 | 2005-04-10 | https://www.nytimes.com/2005/04/10/opinion/arts/instant-covers-that-oldtime-borrowing-704601.html | INSTANT COVERS; That Old-Time Borrowing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/a-west-too-wild.html | A West Too Wild | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/mets-rally-to-win-their-home-opener.html | Mets Rally to Win Their Home Opener | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-736813.html | The Clash of Ideas at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/othersports/in-patagonia-a-bountiful-feast-awaits-anglers.html | In Patagonia, a Bountiful Feast Awaits Anglers | False | By Peter Kaminsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-736805.html | The Clash of Ideas at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/us-commanders-see-possible-cut-in-troops-in-iraq.html | U.S. Commanders See Possible Cut in Troops in Iraq | False | By Eric Schmitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-zimmerman-rita-nee-cohen.html | Paid Notice: Deaths ZIMMERMAN, RITA (NEE COHEN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/economic-calendar.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/a-new-reality-in-video-games-advertisements.html | A New Reality in Video Games: Advertisements | False | By Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/bologna-journal-some-lebanese-villagers-wont-cheer-as-syrians-leave.html | Bologna Journal; Some Lebanese Villagers Won't Cheer as Syrians Leave | False | By Dexter Filkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/europe/ukraine-set-to-drop-barter-trade.html | Ukraine set to drop barter trade | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/four-killed-hundreds-trapped-in-factory-collapse-in-bangladesh.html | Four killed, hundreds trapped in factory collapse in Bangladesh | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/advertiser-registers-its-objection.html | Advertiser Registers Its Objection | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/wilson-mcwilliams-71-dies-wrote-about-political-trends.html | Wilson McWilliams, 71, Dies; Wrote About Political Trends | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/design/for-act-ii-architect-gets-more-hands-on.html | For Act II, Architect Gets More Hands-On | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/yukos-ponders-selling-stake-in-a-refinery.html | Yukos Ponders Selling Stake in a Refinery | False | By E. Arvedlund | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/progressive-conservative-or-rock-star.html | Progressive, Conservative or Rock Star? | False | By Kenneth L. Woodward | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/bagging-the-trophy-tax-break.html | Bagging the Trophy Tax Break | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-koppel-hannelore.html | Paid Notice: Deaths KOPPEL, HANNELORE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-736830.html | The Clash of Ideas at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-schulman-louis.html | Paid Notice: Deaths SCHULMAN, LOUIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/well-make-this-dream-come-true-mayor-says.html | We'll Make This Dream Come True, Mayor Says | False | By Ronald Smothers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/likely-us-attorney-pick-gains-schumers-support.html | Likely U.S. Attorney Pick Gains Schumer's Support | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/iraqs-new-president-strongly-backs-us-troop-presence.html | Iraq's New President Strongly Backs-us.Troop-Presence | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/just-ious-the-president-says-736732.html | 'Just I.O.U.'s,' The President Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-peters-landon.html | Paid Notice: Deaths PETERS, LANDON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/catholics-in-new-york.html | Catholics in New York | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/met-opera-is-threatened-on-some-commercial-radio.html | Met Opera Is Threatened on Some Commercial Radio | False | By Dinitia Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/automobiles/to-reshape-headlamps-first-get-rid-of-the-bulbs.html | To Reshape Headlamps, First Get Rid of the Bulbs | False | By Ian Austen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/othersports/gordon-is-first-but-hendrick-is-the-big-winner.html | Gordon Is First, but Hendrick Is the Big Winner | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/africa/bearing-haile-selassies-face-commoner-claims-his-blood.html | Bearing Haile Selassie's Face, Commoner Claims His Blood | False | By Marc Lacey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/americas/a-week-of-dubious-witnesses-in-jacksons-trial.html | A week of dubious witnesses in Jackson's trial | False | By Charlie Leduff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/meeting-a-deadline-repenting-at-leisure.html | Meeting a Deadline, Repenting at Leisure | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/just-ious-the-president-says-736759.html | 'Just I.O.U.'s,' The President Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/amid-duel-for-mci-shareholder-resentment.html | Amid Duel for MCI, Shareholder Resentment | False | By Ken Belson and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/horse-racing-hedgehunter-gets-it-right.html | Horse Racing: Hedgehunter gets it right | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/lawyers-said-to-want-limits-in-questioning-of-greenberg.html | Lawyers Said to Want Limits in Questioning of Greenberg | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-a-look-at-williams-sisters-off-the-court.html | Arts, Briefly; A Look at Williams Sisters Off the Court | False | By Joe Brescia | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/horse-racing-the-derby-dartboard.html | HORSE RACING; The Derby Dartboard | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/europe/survivors-mark-camps-liberation.html | Survivors mark camp's liberation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/us/in-the-west-a-wet-winter-brings-blooms-and-threats.html | In the West, a Wet Winter Brings Blooms - and Threats | False | By Chris Dixon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/othersports/in-the-run-for-the-roses-the-boss-has-the-horse.html | In the Run for the Roses, the Boss Has the Horse | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/doubts-about-whether-shutdowns-equal-savings.html | Doubts About Whether Shutdowns Equal Savings | False | By RICHARD PéÌ'åÆREZ-PéÌ'åÆA | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/on-advertising-mobile-shift-emphasizes-price-plans.html | On Advertising Mobile shift emphasizes price plans | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-bronx-2-missing-boys-come-home.html | Metro Briefing | New York: Bronx: 2 Missing Boys Come Home | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737925.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/battle-for-italian-phone-unit-whittled-down-to-one.html | Battle for Italian Phone Unit Whittled Down to One Group | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-vienna-state-opera-celebrates.html | Arts, Briefly; Vienna State Opera Celebrates | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737844.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/absurdity-in-a-tale-of-love.html | Absurdity in a Tale of Love | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/mickelson-and-singh-put-spike-into-feud.html | Mickelson and Singh Put Spike into Feud | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/international/middleeast/bush-and-sharon-in-sync-on-gaza-but-not-west-bank.html | Bush and Sharon in Sync on Gaza but Not West Bank | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/poguespossts/a-blog-commentary.html | A Blog Commentary | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/design/new-york-public-library-to-sell-major-artworks-to-raise-funds.html | New York Public Library to Sell Major Artworks to Raise Funds | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-memorials-BUCHHOLTZ-sidney-samuel.html | Paid Notice: Memorials BUCHHOLTZ, SIDNEY SAMUEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-gillies-dorothy-t.html | Paid Notice: Deaths GILLIES, DOROTHY T. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/putting-up-statues-while-legends-fall.html | Putting Up Statues While Legends Fall | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/a-virtuosos-chopin-complex-with-many-moods-and-a-broken-string.html | A Virtuoso's Chopin: Complex, With Many Moods and a Broken String | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/crossdressing-in-the-18thcentury-french-style.html | Cross-Dressing in the 18th-Century French Style | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/europe/britains-elephant-in-the-room-europe.html | Britain's Elephant in the Room: Europe | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/joyces-musical-language-transformed-into-a-musical.html | Joyce's Musical Language Transformed Into a Musical | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/tough-week-for-yukos.html | Tough week for Yukos | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/americas/senators-to-gauge-spy-chiefs-intentions.html | Senators to gauge spy chief's intentions | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/the-media-business-advertising-addenda-wpp-ponders-linking.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Ponders Linking Agencies | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-stutz-geraldine.html | Paid Notice: Deaths STUTZ, GERALDINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-738115.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/amazon-expands-into-book-printing.html | Amazon Expands Into Book Printing | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/an-ensemble-lacking-a-conductor-not-a-sense-of-humor.html | An Ensemble Lacking a Conductor, Not a Sense of Humor | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/ailing-health-care.html | Ailing Health Care | False | By Paul Krugman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/international/middleeast/65-rebel-suspects-seized-in-raid-by-iraqi-and.html | 65 Rebel Suspects Seized in Raid by Iraqi and American Forces | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737895.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/in-seoul-marking-a-somber-anniversary-of-executions.html | In Seoul, marking a somber anniversary of executions | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-brooklyn-brother-and-sister-are-attacked.html | Metro Briefing | New York: Brooklyn: Brother and Sister Are Attacked | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-736791.html | The Clash of Ideas at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/senate-committee-hearing-on-the-nomination-of-john-bolton-to-be-un.html | Senate Committee Hearing on the Nomination of John Bolton to Be U.N. Ambassador | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/just-ious-the-president-says-736724.html | 'Just I.O.U.'s,' The President Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/dance/where-jazz-and-movement-meet.html | Where Jazz and Movement Meet | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737887.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/worldspecial2/catholics-in-us-keep-faith-but-live-with-contradictions.html | Catholics in U.S. Keep Faith, But Live With Contradictions | False | By Dean E. Murphy and Neela Banerjee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/design/promises-promises-the-art-of-selling-snake-oil.html | Promises, Promises: The Art of Selling Snake Oil | False | By Peter Edidin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-murphy-gavin-palmer.html | Paid Notice: Deaths MURPHY, GAVIN PALMER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-736783.html | The Clash of Ideas at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/dance/private-worries-and-public-woes-in-opaque-expression.html | Private Worries and Public Woes in Opaque Expression | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-vucker-florence-katz.html | Paid Notice: Deaths VUCKER, FLORENCE KATZ | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/international/middleeast/bush-nominee-for-un-envoy-is-pressed-hard-at-senate.html | Bush Nominee for U.N. Envoy Is Pressed Hard at Senate Hearing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/in-spain-horrorwood-takes-on-hollywood.html | In Spain, Horrorwood takes on Hollywood | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/middleeast/pakistani-diplomat-missing-in-iraq-tells-embassy-he-is.html | Pakistani Diplomat, Missing in Iraq, Tells Embassy He Is Captive | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/a-storytelling-instinct-revels-in-horrors-fun.html | A Storytelling Instinct Revels in Horror's Fun | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-cotter-mary-eileen.html | Paid Notice: Deaths COTTER, MARY EILEEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/red-sox-beat-yankees-after-receiving-rings.html | Red Sox Beat Yankees After Receiving Rings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metrocampaigns/foraging-for-the-truth-in-city-politics.html | Foraging for the Truth in City Politics | False | By Joyce Purnick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-memorials-young-susan-allan-quinn.html | Paid Notice: Memorials YOUNG, SUSAN ALLAN QUINN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/movies/charlotte-kempner-beyers-73-filmmaker-is-dead.html | Charlotte Kempner Beyers, 73, Filmmaker, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/blogs-incensed-over-pulitzer-photo-award.html | Blogs Incensed Over Pulitzer Photo Award | False | By Mark Glassman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/magnitude-61-quake-hits-tokyo-area.html | Magnitude 6.1 quake hits Tokyo area | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/minayas-perspective-15-is-a-lot-better-than-0-6.html | Minaya's Perspective: 1-5 Is a Lot Better Than 0-6 | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737852.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-boston-legal-goes-into-limbo.html | Arts, Briefly; 'Boston Legal' Goes Into Limbo | False | By Mark Washburn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-ferentz-leslie-b.html | Paid Notice: Deaths FERENTZ, LESLIE B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/in-britain-apples-itunes-fans-have-reason-to-be-confused.html | In Britain, Apple's iTunes Fans Have Reason to Be Confused | False | By Victoria Young | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/north-korea-deals-a-blow-to-arms-talks.html | North Korea Deals a Blow to Arms Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/corrections-737860.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/travel/english-home-was-his-castle.html | English home was his castle | False | By Mitchell Owens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/health/most-wanted-drilling-downonline-pharmacies-and-no-doctors.html | MOST WANTED: DRILLING DOWN/ONLINE PHARMACIES; And No Doctor's Scribble | False | By Shelly Freierman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/africa/health-workers-race-to-block-deadly-virus-in-angolan-town.html | Health Workers Race to Block Deadly Virus in Angolan Town | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/economic-calendar-902965782274.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737933.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/a-magazine-for-hispanics-who-prefer-to-read-english.html | A Magazine for Hispanics Who Prefer to Read English | False | By Erin Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/the-new-guys-give-the-mets-victory-at-last.html | The New Guys Give the Mets Victory at Last | False | By Ray Glier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/congresss-default-on-stem-cells.html | Congress's Default on Stem Cells | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/how-simple-not-even-a-need-to-turn-pages.html | How Simple? Not Even a Need to Turn Pages | False | By Sara Ivry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/trapped-in-an-elevator-736155.html | Trapped in an Elevator | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-hire-dr-richard-o.html | Paid Notice: Deaths HIRE, DR. RICHARD O. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/with-the-yankees-watching-the-red-sox-get-their-rings.html | With the Yankees Watching, the Red Sox Get Their Rings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-7-letters.html | The Clash of Ideas at Columbia (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/one-foot-in-the-old-country-the-other-in-the-new.html | One Foot in the Old Country, the Other in the New | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/books/the-ninefingered-mother-and-other-lessons-on-loss.html | The Nine-Fingered Mother and Other Lessons on Loss | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/americas/bolton-pledges-to-work-with-others-to-improve-un.html | Bolton pledges to work with others to improve U.N. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Anna Bahney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/reaching-for-stratosphere-in-a-diminished-world.html | Reaching for Stratosphere in a Diminished World | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/rescuing-harmonies-lost-to-time.html | Rescuing Harmonies Lost to Time | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/hospital-business-in-newyork-braces-for-a-crisis.html | Hospital Business in New York Braces for a Crisis | False | By RICHARD PéľšÂçREZ-PEñšÂ«A | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/japan-deeply-troubled-over-chinese-protests.html | Japan 'deeply troubled' over Chinese protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/judaism-and-the-pope-736120.html | Judaism and the Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-luria-gladys-nee-claman.html | Paid Notice: Deaths LURIA, GLADYS (NEE CLAMAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/a-way-of-death-that-leaves-someone-out.html | A way of death that leaves someone out | False | Thomas Lynch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/ibm-hopes-to-profit-by-making-patents-available-free.html | I.B.M. Hopes to Profit by Making Patents Available Free | False | By Steve Lohr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/richer-companies-poorer-workers.html | Richer companies, poorer workers | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737909.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-thomas-dana-l.html | Paid Notice: Deaths THOMAS, DANA L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/corrections-737836.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/europe/berlusconi-deputy-urges-early-election.html | Berlusconi deputy urges early election | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/basketball/knicks-bid-farewell-to-miller-and-put-stop-to-losing.html | Knicks Bid Farewell to Miller and Put Stop to Losing Streak | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/books/touring-an-america-tocqueville-could-fathom.html | Touring an America Tocqueville Could Fathom | False | By Edward Rothstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/inquiry-on-lobbyist-casts-a-shadow-in-congress.html | Inquiry on Lobbyist Casts a Shadow in Congress | False | By Philip Shenon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/report-says-financial-firms-are-at-less-risk-of-tax-audits.html | Report Says Financial Firms Are at Less Risk of Tax Audits | False | By David Cay Johnston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/woods-prevails-in-close-battle-for-the-masters.html | Woods Prevails in Close Battle for the Masters | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/from-bavaria-bigtime-games.html | From Bavaria, big-time games | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/just-ious-the-president-says-736767.html | 'Just I.O.U.'s,' The President Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/white-house-letterpresident-bushs-ipod.html | White House Letter: President Bush's iPod | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/europe/germany-russia-sign-major-business-deals.html | Germany, Russia sign major business deals | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/middleeast/thousands-run-a-race-to-invigorate-a-battered-beirut.html | Thousands Run a Race to Invigorate a Battered Beirut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/tracks-needs-cash-to-keep-the-music-going.html | Tracks Needs Cash to Keep the Music Going | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-736775.html | The Clash of Ideas at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/the-clash-of-ideas-at-columbia-736821.html | The Clash of Ideas at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/tokyo-protests-antijapan-rallies-in-china.html | Tokyo Protests Anti-Japan Rallies in China | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/panel-on-school-funding-pushes-raises-and-training-for-teachers.html | Panel on School Funding Pushes Raises and Training for Teachers | False | By Elissa Gootman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/africa/2-groups-claim-kidnapping-of-pakistan-official-in-iraq.html | 2 groups claim kidnapping of Pakistan official in Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-a-museum-for-bb-king.html | Arts, Briefly; A Museum for B.B. King | False | Compiled by Anna Bahney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/crosswords/bridge/making-a-mistake-on-purpose-to-make-declarer-go-down.html | Making a Mistake on Purpose to Make Declarer Go Down | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/soccer-tough-going-for-champions-league-quarterfinalists.html | Soccer: Tough going for Champions League quarterfinalists | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/automobiles/curves-ahead-turn-the-beams.html | Curves Ahead? Turn the Beams | False | By Jim McCraw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/buy-the-oprah-magazine-and-get-the-book-too.html | Buy the Oprah Magazine and Get the Book, Too | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/crouching-tiger-swimming-dragon.html | Crouching Tiger, Swimming Dragon | False | By Nayan Chanda | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/middleeast/huge-police-force-bars-israeli-rightist-rally-at-jerusalem.html | Huge Police Force Bars Israeli Rightist Rally at Jerusalem Holy Site | False | By Steven Erlanger and Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-albany-2-special-elections-planned.html | Metro Briefing \| New York: Albany: 2 Special Elections Planned | False | By Andrea Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/movies/arts-briefly-remembering-garbo.html | Arts, Briefly; Remembering Garbo | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/americas/us-blocks-klm-flight-to-mexico.html | U.S. blocks KLM flight to Mexico | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-wallach-ruth-lehrman.html | Paid Notice: Deaths WALLACH, RUTH LEHRMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-nolan-maria-p.html | Paid Notice: Deaths NOLAN, MARIA P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/7-vying-for-mayor-appear-together-but-not-for-long.html | 7 Vying for Mayor Appear Together, but Not for Long | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/worldbusiness/wireless-content-is-the-challenge-for-cellphone.html | Wireless: Content is the challenge for cellphone companies | False | By Eric Sylvers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-jersey-bound-brook-water-restrictions-lifted.html | Metro Briefing \| New Jersey: Bound Brook: Water Restrictions Lifted | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/a-foray-into-gay-and-lesbian-networks.html | A Foray Into Gay and Lesbian Networks | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/president-bush-and-prime-minister-ariel-sharon-of-israel.html | President Bush and Prime Minister Ariel Sharon of Israel | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/grand-prix-a-hot-headed-start-to-season.html | Grand Prix A hot (headed) start to season | False | Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/africa/training-is-first-task-in-angola-outbreak.html | Training Is First Task in Angola Outbreak | False | By Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/woods-was-at-his-best-with-masters-on-the-line.html | Woods Was at His Best With Masters on the Line | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/a-young-quartets-brio-turns-up-the-thermometer.html | A Young Quartet's Brio Turns Up the Thermometer | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/addled-pavano-and-shaky-yankees-head-to-boston.html | Addled Pavano and Shaky Yankees Head to Boston | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/dispelling-contradictions-between-passion-and-order.html | Dispelling Contradictions Between Passion and Order | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737917.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/suicides-in-prison-736139.html | Suicides in Prison | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metrocampaigns/down-in-the-basement-halls-an-early-test-of-new.html | Down in the Basement Halls, an Early Test of New York's Mayoral Hopefuls | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/golf/woods-leaves-exclamation-points-floating-in-the-air.html | Woods Leaves Exclamation Points Floating in the Air | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/dance/twisting-flailing-fading-into-landscapes-oblivion.html | Twisting, Flailing, Fading Into Landscape's Oblivion | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-bronx-man-fatally-stabbed.html | Metro Briefing \| New York: Bronx: Man Fatally Stabbed | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-cahill-lillian-m-nee-ohalloran.html | Paid Notice: Deaths CAHILL, LILLIAN M. (NEE O'HALLORAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/a-walk-on-the-pastel-side.html | A Walk on the Pastel Side | False | By Carolyn Curiel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/politics/in-the-partisan-power-struggle-a-new-underdog-tries-old-tricks.html | In the Partisan Power Struggle, a New Underdog Tries Old Tricks | False | By Robin Toner and Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/sports/baseball/red-sox-ceremony-is-backburner-issue.html | Red Sox Ceremony Is Back-Burner Issue | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/arts-briefly-the-jobims-sue.html | Arts, Briefly; The Jobims Sue | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/business/media/reviving-a-magazine-with-ballast-of-a-web-site-first.html | Reviving a Magazine With Ballast of a Web Site First | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/travel/technical-problems-force-an-emergency-landing.html | Technical problems force an emergency landing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/movies/arts-briefly-sahara-tops-sin-city.html | Arts, Briefly; 'Sahara' Tops 'Sin City' | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/pageoneplus/corrections-737879.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/us/intelligence-chief-is-urged-to-assert-powers-quickly.html | Intelligence Chief Is Urged To Assert Powers Quickly | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/music/a-mignon-equipped-for-sterner-duty.html | A Mignon Equipped for Sterner Duty | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/international/europe/the-pope-was-the-message.html | 'The Pope Was the Message' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/theater/reviews/when-a-couples-friendship-takes-a-turn-to-adultery.html | When a Couples' Friendship Takes a Turn to Adultery | False | By Andrea Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/just-ious-the-president-says-736740.html | 'Just I.O.U.'s,' The President Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/americas/white-house-letter-boomer-rock-keeps-bushs-heart-in-tune.html | White House Letter: 'Boomer rock' keeps Bush's heart in tune | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-pearl-rabbi-aaron-e.html | Paid Notice: Deaths PEARL, RABBI AARON E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/classified/paid-notice-deaths-franklin-suzanne-considine.html | Paid Notice: Deaths FRANKLIN, SUZANNE CONSIDINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/arts/television/dramatizing-a-scandal-that-rocked-the-church.html | Dramatizing a Scandal That Rocked the Church | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/nyregion/metro-briefing-new-york-manhattan-east-harlem-man-shot-to-death.html | Metro Briefing | New York: Manhattan: East Harlem Man Shot To Death | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/technology/france-detects-a-cultural-threat-in-google.html | France Detects a Cultural Threat in Google | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/just-ious-the-president-says-5-letters.html | 'Just I.O.U.'s,' the President Says (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/opinion/acts-of-quiet-courage.html | Acts of Quiet Courage | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-11 | 2005-04-11 | https://www.nytimes.com/2005/04/11/world/asia/vigilantes-may-be-nepals-secret-weapon-against-rebels.html | Vigilantes May Be Nepal's Secret Weapon Against Rebels | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/truth-in-the-wild-a-great-dad-that-wanders-wide.html | Truth in the Wild: A Great Dad That Wanders Wide | False | By Jim Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/with-mbia-inc-under-scrutiny-investors-wonder-about-the-status-of.html | With MBIA Inc. Under Scrutiny, Investors Wonder About the Status of Its Bond Insurer | False | By Riva D. Atlas and Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/trade-deficit-surged-to-record-61-billion-in-february.html | Trade Deficit Surged to Record $61 Billion in February | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-asia-kyrgyzstan-resignation-official-vote-is-set.html | World Briefing | Asia: Kyrgyzstan: Resignation Official; Vote Is Set | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/techbrief-lgphilips-hit-by-drop-in-prices.html | TechBrief: LG.Philips hit by drop in prices | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/conservatives-on-campus-2-letters.html | Conservatives on Campus (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-berman-gisela-md-engelberg.html | Paid Notice: Deaths BERMAN, GISELA, M.D., (ENGELBERG) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/automobiles/as-rovers-prospects-fade-it-sends-its-factory-work-force-home.html | As Rover's Prospects Fade, It Sends Its Factory Work Force Home | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/world-business-briefing-asia-south-korea-lgphilips-reports-loss.html | World Business Briefing | Asia: South Korea: LG.Philips Reports Loss | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/a-view-that-changes-with-age.html | A View That Changes With Age | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-bennett-richard-m.html | Paid Notice: Deaths BENNETT, RICHARD M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-743763.html | Has Nuclear Power's Time Come? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/science/keeping-tabs-on-a-deadly-disease-745529.html | Keeping Tabs on a Deadly Disease | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/theater/applause-for-a-tough-vision-in-china.html | Theater: Applause for a tough vision in China | False | By Sheila Melvin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/armored-car-dealers-stalk-a-booming-market.html | Armored car dealers stalk a booming market | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-746142.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/news-analysis-in-taiwan-papal-vote-has-special-meaning.html | News Analysis: In Taiwan, papal vote has special meaning | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-asia-afghanistan-8-guilty-of-taking-public-funds.html | World Briefing | Asia: Afghanistan: 8 Guilty Of Taking Public Funds | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/can-shortcuts-be-a-force-for-thrift.html | Can Shortcuts Be a Force for Thrift? | False | By Eduardo Porter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/people-joan-rivers-george-w-bush-serena-williams.html | People: Joan Rivers, George W. Bush, Serena Williams | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/franco-enters-to-cheers-leaves-to-taunts.html | Franco Enters to Cheers, Leaves to Taunts | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/africa/rumsfeld-warns-iraqis-against-cronyism.html | Rumsfeld warns Iraqis against cronyism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball-yankees-notebook-rivera-develops-a-fan-base-in-boston.html | BASEBALL: YANKEES NOTEBOOK; Rivera Develops a Fan Base in Boston | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/groups-that-clashed-in-the-campaign-are-facing-off.html | Groups That Clashed in the Campaign Are Facing Off Again | False | By Glen Justice | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/editors/notes/about-these-listings.html | About These Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/in-kosovo-on-the-edge-of-disaster.html | In Kosovo, on the edge of disaster | False | By Nicholas Wood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/golf/with-masters-title-woods-is-holding-grand-possibilities.html | With Masters Title, Woods Is Holding Grand Possibilities | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/filing-offers-first-look-at-lazards-books.html | Filing Offers First Look at Lazard's Books | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-plotkin-gerald.html | Paid Notice: Deaths PLOTKIN, GERALD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/columbia-revamps-process-for-students-grievances.html | Columbia Revamps Process for Students' Grievances | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/mets-could-fall-through-their-ragged-safety-net.html | Mets Could Fall Through Their Ragged Safety Net | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/television/a-driven-filmmaker-and-his-grim-subject.html | A Driven Filmmaker and His Grim Subject | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-hauptman-philip-jonathan.html | Paid Notice: Deaths HAUPTMAN, PHILIP JONATHAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/india-and-chinasign-pacton-peaceand-prosperity.html | India and Chinasign pacton 'peaceand prosperity' | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/design/the-modernist-vs-the-mystics.html | The Modernist vs. the Mystics | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/dark-siberian-aida-recalls-war-traumas.html | Dark Siberian 'Aida' recalls war traumas | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/television/for-bob-newhart-dean-of-deadpan-the-laughs-go-on.html | For Bob Newhart, Dean of Deadpan, the Laughs Go On | False | By Ned Martel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/us-faults-medicaidaccounting-in-15-states.html | U.S. Faults MedicaidAccounting in 15 States | False | By Robert Pear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/company-news-energy-transfer-partners-reports-higher-profit.html | COMPANY NEWS; ENERGY TRANSFER PARTNERS REPORTS HIGHER PROFIT | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-stutz-geraldine.html | Paid Notice: Deaths STUTZ, GERALDINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/fiat-sells-stake-in-unit.html | Fiat sells stake in unit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/an-offandon-switch-for-controlling-animals.html | An Off-and-On Switch for Controlling Animals? | False | By Carl Zimmer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-masri-saleh.html | Paid Notice: Deaths MASRI, SALEH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/teamsters-breaking-pattern-reach-accord-on-city-workers.html | Teamsters, Breaking Pattern, Reach Accord on City Workers | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-hallenbeck-eleanor-c.html | Paid Notice: Deaths HALLENBECK, ELEANOR C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/science/parents-take-a-stab-at-obesity-745456.html | Parents Take a Stab at Obesity | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/international/middleeast/from-rumsfeld-in-iraq-thanks-and-stern-warnings.html | From Rumsfeld in Iraq, Thanks and Stern Warnings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/prosecutors-charge-15-traders-at-stock-exchange.html | Prosecutors Charge 15 Traders at Stock Exchange | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/nominee-to-un-defends-record-at-senate-panel.html | Nominee to U.N. Defends Record at Senate Panel | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/washington/world/world-briefing-europe-the-netherlands-blockedflight.html | World Briefing | Europe: The Netherlands: Blocked-Flight Concerns | False | By Gregory Crouch (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/in-toe-shoes-and-pregnant.html | In toe shoes and pregnant | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/books/dole-tells-heros-tale-in-his-own-plain-way.html | Dole Tells Hero's Tale in His Own Plain Way | False | By William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/lessons-from-rwanda.html | Lessons from Rwanda | False | Rom&#233;o Dallaire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/pros-vs-cons-a-guide-to-the-debate.html | Pros vs. Cons: A Guide to the Debate | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/roundup-real-beats-barato-revive-title-race.html | Roundup: Real beats Barĩ'sÃŸato revive title race | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metro-briefing-new-jersey-west-orange-bulletproof-vests-set-to-go.html | Metro Briefing | New Jersey: West Orange: Bulletproof Vests Set To Go To Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/lessons-of-the-kissing-bugs-deadly-gift.html | Lessons of the Kissing Bug's Deadly Gift | False | By Lawrence K. Altman, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/singapore-posts-drop-in-growth-of-economy.html | Singapore posts drop in growth of | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/questions-for-buffett-in-aig-case.html | Questions for Buffett in AIG case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-sebba-samuel.html | Paid Notice: Deaths SEBBA, SAMUEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/india-and-china-agree-to-resolve-decades-of-border-disputes.html | India and China Agree to Resolve Decades of Border Disputes | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/china-said-to-step-up-religious-persecution-of-minority-in-its.html | China Said to Step Up Religious Persecution of Minority in Its West | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/us/national-briefing-northwest-oregon-8-counties-now-in-drought-emergency.html | National Briefing | Northwest: Oregon: 8 Counties Now In Drought Emergency | False | By Eli Sanders (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/parents-take-a-stab-at-obesity-745499.html | Parents Take a Stab at Obesity | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/right-and-wrong-its-not-up-to-polls-743194.html | Right and Wrong It's Not Up to Polls | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/new-mix-workers-and-golfers-share-their-spaces.html | New Mix: Workers and Golfers Share Their Spaces | False | By Motoko Rich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/a-range-of-russian-theater-takes-stage-in-moscow.html | A range of Russian theater takes stage in moscow | False | By Jonathan Levi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-743771.html | Has Nuclear Power's Time Come? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/japan-current-account-surplus-retains-resilience.html | Japan current account surplus retains resilience | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-luria-gladys.html | Paid Notice: Deaths LURIA, GLADYS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/conservatives-on-campus-743755.html | Conservatives on Campus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/ethnic-medias-access-743208.html | Ethnic Media's Access | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/military-bill-carries-range-of-extra-spending.html | Military Bill Carries Range of Extra Spending | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/rhode-island-moderate-is-the-man-in-the-middle.html | Rhode Island Moderate Is the Man in the Middle | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/fda-panel-on-silicone-breast-implants-hears-from-women-on-each-side.html | F.D.A. Panel on Silicone Breast Implants Hears From Women on Each Side of Debate | False | By Gardiner Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/billboard-breaks-but-for-the-mets-signs-look-good.html | Billboard Breaks, but for the Mets Signs Look Good | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-friedricks-martin-b.html | Paid Notice: Deaths FRIEDRICKS, MARTIN B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-743810.html | Has Nuclear Power's Time Come? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/he-learned-to-let-go-of-his-worldly-baggage.html | He Learned to Let Go of His Worldly Baggage | False | By Jeff Waltcher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/video-lottery-terminals-in-new-york-are-not-paying-off-as-planned.html | Video Lottery Terminals in New York Are Not Paying Off as Planned | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/space-the-final-frontier-on-the-inside-of-a-jetliner.html | Space, the Final Frontier on the Inside of a Jetliner | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-745324.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/8-dissidents-at-morgan-seek-meeting-with-board.html | 8 Dissidents at Morgan Seek Meeting With Board | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/media/aol-joins-xm-satellite-radio-in-new-internet-venture.html | AOL Joins XM Satellite Radio in New Internet Venture | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/editors-note-about-fashion.html | Editors' Note; About Fashion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/aging-a-new-culprit-in-nighttime-falls.html | Aging: A New Culprit in Nighttime Falls | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/at-retreat-for-asean-unease-over-myanmar.html | At retreat for Asean, unease over Myanmar | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/soccer/new-us-coach-ready-to-go.html | New U.S. Coach Ready to Go | False | By Jack Bell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-welling-kathryn-t.html | Paid Notice: Deaths WELLING, KATHRYN T. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/switching-seats.html | Switching Seats | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/look-up-in-the-air-its-a-bird-no-its-a-space.html | Look, Up in the Air. It's a Bird! No, It's a Space! | False | By Glenn Collins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-walsh-richard-j-jr.html | Paid Notice: Deaths WALSH, RICHARD J., JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/strength-in-number-crunchers.html | Strength in Number Crunchers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/pensions-big-holes-in-the-net.html | Pensions: Big Holes in the Net | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/the-old-curiosity-mall.html | The Old Curiosity Mall | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/television/tracking-the-ambitions-of-a-political-adviser.html | Tracking the Ambitions of a Political Adviser | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/corrections-745561.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/the-perils-of-your-company-s-stock.html | The Perils of Your Company's Stock | False | By Karen Alexander | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/technology/aol-seeks-more-web-users-with-a-radio-tieup.html | AOL seeks more Web users with a radio tie-up | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/travel/iran-to-seek-tourists-through-western-media.html | Iran to seek tourists through Western media | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/britains-rich-criticized-for-taking-eu-farm-subsidies.html | Britain's rich criticized for taking EU farm subsidies | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-745464.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-gerstel-julius.html | Paid Notice: Deaths GERSTEL, JULIUS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/international/middleeast/suicide-bomber-kills-4-iraqis-and-wounds-at-least-7.html | Suicide Bomber Kills 4 Iraqis and Wounds at Least 7 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/the-media-business-advertising-addenda-publicis-groupe-creates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Groupe Creates Public Relations Unit | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/negroponte-vows-unvarnished-truth-as-intelligence-chief.html | Negroponte Vows 'Unvarnished Truth' as Intelligence Chief | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-rose-harold-j-dds.html | Paid Notice: Deaths ROSE, HAROLD J., DDS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/africa/in-africa-church-carves-its-own-distinctive-path.html | In Africa, church carves its own distinctive path | False | By John Donnelly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-745510.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/mta-official-who-was-fired-is-given-chance-to-clear-name.html | M.T.A. Official Who Was Fired Is Given Chance to Clear Name | False | By Bruce Lambert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/a-daunting-search-tracking-a-deadly-virus-in-angola.html | A Daunting Search: Tracking a Deadly Virus in Angola | False | By Sharon Lafraniere and Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/policy/clinton-starts-aids-drug-plan.html | Clinton Starts AIDS Drug Plan | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metro-briefing-new-york-middletown-mayor-resigns-after-misdemeanor.html | Metro Briefing | New York: Middletown: Mayor Resigns After Misdemeanor Convictions | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/falling-fortunes-of-wage-earners.html | Falling Fortunes of Wage Earners | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/listening-to-the-gracious-sounds-of-four-and-the-pleasant-shocks.html | Listening to the Gracious Sounds of Fauré's À¢Ã¢Â¬Â© and the Pleasant Shocks of Martha Argerich | False | | 2006-01-05 | TX 6-511-585 | | | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/middleeast/bush-supports-plan-by-sharon-for-a-withdrawal-from-gaza.html | Bush Supports Plan by Sharon for a Withdrawal From Gaza | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-745332.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/infant-care-drinks-before-nursing-no-need.html | Infant Care: Drinks Before Nursing? No Need | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-743780.html | Has Nuclear Power's Time Come? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/gold-rings-golden-moments-in-golden-sunshine.html | Gold Rings, Golden Moments in Golden Sunshine | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/media/public-broadcasting-group-will-replace-top-executive.html | Public Broadcasting Group Will Replace Top Executive | False | By Stephen Labaton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/job-market/health/health-tea-and-toast-and-a-danger-that-can-be-hard-to.html | HEALTH; Tea and Toast and a Danger That Can Be Hard to Spot | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/media/madison-avenue-replicates-old-game-shows-for-tv-advertising.html | Madison Avenue Replicates Old Game Shows for TV Advertising | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pillow-talk.html | Pillow Talk | False | By Glenn Collins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-743801.html | Has Nuclear Power's Time Come? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/when-elephants-quarrel.html | When elephants quarrel | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/notes-from-march-fed-meeting-show-concerns-over-inflation.html | Notes From March Fed Meeting Show Concerns Over Inflation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/safety-more-child-golfers-more-injuries.html | Safety : More Child Golfers, More Injuries | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/now-i-lay-me-down-to-sleep-in-a-pod-at-the-airport.html | Now I Lay Me Down to Sleep, in a Pod at the Airport | False | By Terese Loeb Kreuzer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-wallach-ruth-lehrman.html | Paid Notice: Deaths WALLACH, RUTH LEHRMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/10month-trial-of-oil-tycoon-in-moscow-draws-to-close.html | 10-Month Trial of Oil Tycoon in Moscow Draws to Close | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/extreme-textiles-come-of-age.html | 'Extreme Textiles' Come of Age | False | By Kenneth Chang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/wakefield-knows-disappointment-and-he-likes-victory-better.html | Wakefield Knows Disappointment, and He Likes Victory Better | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/russian-gas-to-flow-to-europe-via-baltic-sea.html | Russian gas to flow to Europe via Baltic Sea | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-lubin-alice-simon.html | Paid Notice: Deaths LUBIN, ALICE SIMON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/technology/microsoft-settles-with-gateway.html | Microsoft settles with Gateway | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-malfitani-nicholas.html | Paid Notice: Deaths MALFITANI, NICHOLAS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/guilty-until-proven-innocent.html | Guilty Until Proven Innocent | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/a-small-town-in-germany-fits-hugo-boss-nicely.html | A Small Town in Germany Fits Hugo Boss Nicely | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/bush-thanks-soldiers-and-lauds-iraqi-independence.html | Bush Thanks Soldiers and Lauds Iraqi Independence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-levine-jean.html | Paid Notice: Deaths LEVINE, JEAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/china-raises-stakes-in-dispute-with-japan.html | China raises stakes in dispute with Japan | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/for-young-fish-it-seems-the-call-of-the-reef-is-music.html | For Young Fish, It Seems, the Call of the Reef Is Music | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/the-claim-crossing-your-legs-causes-varicose-veins.html | The Claim: Crossing Your Legs Causes Varicose Veins | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/un-nominee-is-accused-of-bullying-analyst-on-intelligence.html | U.N. Nominee Is Accused of Bullying Analyst on Intelligence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-painter-mary.html | Paid Notice: Deaths PAINTER, MARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/africa/in-angolas-teeming-capital-a-suspected-virus-carrier-dies.html | In Angola's Teeming Capital, a Suspected Virus Carrier Dies Alone | False | By Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/women-struggle-for-parity-of-the-heart.html | Women Struggle for Parity of the Heart | False | By Jane E. Brody | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/mci-said-to-want-higher-offer-from-verizon.html | MCI Said to Want Higher Offer From Verizon | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/childs-asthma-linked-to-grandmothers-habit.html | Child's Asthma Linked to Grandmother's Habit | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/the-smart-money.html | The Smart Money | False | By John Tierney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/national/northwest-plains-midwest-south-midatlantic-and-religion.html | Northwest, Plains, Midwest, South, Mid-Atlantic and Religion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-743798.html | Has Nuclear Power's Time Come? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-peters-landon.html | Paid Notice: Deaths PETERS, LANDON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-davis-howard.html | Paid Notice: Deaths DAVIS, HOWARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-745588.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/apparel-factories-in-saipan-are-threatened-by-end-of.html | Apparel factories in Saipan are threatened by end of quotas | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/us/trial-opens-for-sergeant-accused-of-killing-2-officers.html | Trial Opens for Sergeant Accused of Killing 2 Officers | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-memorials-dejesus-maria-pia.html | Paid Notice: Memorials DEJESUS, MARIA PIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/reactor-pools-are-vulnerable.html | Reactor pools are vulnerable | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/technology/pcguesposts/searching-with-the-cellphone.html | Searching With the Cellphone | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-beilman-mary-louise.html | Paid Notice: Deaths BEILMAN, MARY LOUISE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/parliament-issues-call-for-elections-in-july.html | Parliament issues call for elections in July | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-memorials-gersin-robert-p.html | Paid Notice: Memorials GERSIN, ROBERT P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/worldspecial2/cardinal-law-leads-mass-for-the-pope-and-some-protest.html | Cardinal Law Leads Mass for the Pope, and Some Protest | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/rappers-visit-to-nail-salon-leads-to-fight-and-day-in-court.html | Rapper's Visit to Nail Salon Leads to Fight and Day in Court | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/science/when-emotion-clouds-a-diagnosis-745391.html | When Emotion Clouds a Diagnosis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-warner-robert-c.html | Paid Notice: Deaths WARNER, ROBERT C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-cantwell-robert.html | Paid Notice: Deaths CANTWELL, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/dance/new-collaborations-on-love-and-loss-on-grandest-scale.html | New Collaborations on Love and Loss on Grandest Scale | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/politics/hearing-on-the-nomination-of-john-negroponte.html | Hearing on the Nomination of John Negroponte | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/international/worldspecial2/cardinals-lobby-for-swift-sainthood-for-john.html | Cardinals Lobby for Swift Sainthood for John Paul II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/standoff-ends-in-surrender-in-new-jersey-hostages-safe.html | Standoff Ends in Surrender in New Jersey; Hostages Safe | False | By John Holl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball-yankees-notebook-schilling-more-than-ready.html | BASEBALL: YANKEES NOTEBOOK; Schilling More Than Ready | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/media/visa-job-is-said-to-go-to-shepardson-stern.html | Visa Job Is Said to Go to Shepardson Stern | False | By The New York Times | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/albany-panel-closes-door-on-death-penalty-measure.html | Albany Panel Closes Door on Death Penalty Measure | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/andrea-dworkin-writer-and-crusading-feminist-dies-at-58.html | Andrea Dworkin, Writer and Crusading Feminist, Dies at 58 | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/automobiles/ford-shares-fall-steeply-after-forecast.html | Ford Shares Fall Steeply After Forecast | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/west-street-tunnel-plan-743291.html | West Street Tunnel Plan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/back-in-prison-guilty-mainly-of-a-fixation.html | Back in Prison, Guilty Mainly of a Fixation | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/let-a-million-customized-golf-carts-bloom.html | Let a Million Customized Golf Carts Bloom | False | By Teresa Burney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/americas/indictments-claim-men-plotted-new-york-attacks.html | Indictments claim men plotted New York attacks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/clinton-says-gay-opponent-of-his-wife-may-be-selfloathing.html | Clinton Says Gay Opponent of His Wife May Be 'Self-Loathing' | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/ambulette-kills-cancer-expert.html | Ambulette Kills Cancer Expert | False | By Marc Santora | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/worldspecial2/naming-train-station-for-pope-brings-mixed-reaction-in.html | Naming Train Station for Pope Brings Mixed Reaction in Rome | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/middleeast/halliburton-units-work-in-iraq-is-called-poor.html | Halliburton Unit's Work in Iraq Is Called 'Poor' | False | By Erik Eckholm | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/a-superstar-returns-with-another-new-self.html | A Superstar Returns With Another New Self | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-nolan-maria-p.html | Paid Notice: Deaths NOLAN, MARIA P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/world/world-briefing-africa-south-africa-protesting-in-pajamas.html | World Briefing | Africa: South Africa: Protesting In Pajamas | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-iakovos-archbishop.html | Paid Notice: Deaths IAKOVOS, ARCHBISHOP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/corrections-744395.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/psychology/in-a-judgmental-world-she-was-ashamed-of-getting-sick.html | In a Judgmental World, She Was Ashamed of Getting Sick | False | By Gretchen Cook | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/conservatives-on-campus-743747.html | Conservatives on Campus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/after-the-storm-rebuilding-the-nest-egg.html | After the Storm, Rebuilding the Nest Egg | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/national/us-indicts-3-men-for-plot-against-financial-targets.html | U.S. Indicts 3 Men for Plot Against Financial Targets | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly-webb-and-campbell-together-again.html | Arts, Briefly; Webb and Campbell, Together Again | False | By Phil Sweetland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/a-collision-in-queens-leaves-a-girl-in-a-coma.html | A Collision in Queens Leaves a Girl in a Coma | False | By Nicholas Confessore and Janon Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/bikinis-invade-ceylon-and-knives-hit-the-floor.html | Bikinis Invade Ceylon, and Knives Hit the Floor | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/world-business-briefing-europe-britain-barclays-to-buy-stake-in.html | World Business Briefing | Europe: Britain: Barclays To Buy Stake In Fiat Unit | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/a-hunger-to-learn-through-college-classes.html | A Hunger to Learn Through College Classes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/their-specialty-anything-gray.html | Their Specialty? Anything Gray | False | By Elizabeth Pope | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/fashion/tom-ford-joins-with-este-lauder-for-beauty-line.html | Tom Ford Joins With Estáláⁿⁱⁱⁱⁱⁱⁱ¹Ã¢e Lauder for Beauty Line | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/obituary-chen-yifei-59-chinese-landscape-painter-and-business.html | Obituary: Chen Yifei, 59, Chinese landscape painter and business leader | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/nutrition-vitamins-limits-in-cancer-fight.html | Nutrition: Vitamins' Limits in Cancer Fight | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/to-succeed-randolph-puts-a-foot-on-the-gas.html | To Succeed, Randolph Puts a Foot on the Gas | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/chartermac-restates-earnings-for-2004.html | CharterMac Restates Earnings for 2004 | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly-no-money-no-orchestra.html | Arts, Briefly; No Money, No Orchestra | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/theorist-drawn-into-debate-that-will-not-go-away.html | Theorist Drawn Into Debate 'That Will Not Go Away' | False | By Cornelia Dean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/opeds-new-look-743836.html | Op-Ed's New Look | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/worldspecial2/issue-for-cardinals-islam-as-rival-or-partner-in-talks.html | Issue for Cardinals: Islam as Rival or Partner in Talks | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/how-to-take-a-noncredit-course.html | How to Take a Noncredit Course | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/philip-bowring-un-power-play-drives-china-protests.html | Philip Bowring: UN power play drives China protests | False | Philip Bowring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/more-spies-worse-intelligence.html | More Spies, Worse Intelligence? | False | By Lindsay Moran | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/reviews/a-double-bill-of-loves-and-the-inevitable-losses.html | A Double Bill of Loves and the Inevitable Losses | False | By Andrea Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/books/trendsetting-publisher-plans-move-to-hollywood.html | Trend-Setting Publisher Plans Move to Hollywood | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/pageoneplus/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/meanwhile-the-world-is-englishing.html | Meanwhile: The world is Englishing | False | C.J. Moore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/filling-a-need-and-a-tooth-in-americas-poorest-pockets.html | Filling a Need (and a Tooth) in America's Poorest Pockets | False | By Ben Daitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/world-business-briefing-americas-canada-stelco-posts-4th-quarter.html | World Business Briefing | Americas: Canada: Stelco Posts 4th-Quarter Profit | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/opeds-new-look-2-letters.html | Op-Ed's New Look (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/international/asia/bin-laden-bribed-afghan-militias-german-officials-says.html | Bin Laden Bribed Afghan Militias, German Officials Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/punitive-tariffs.html | Punitive tariffs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/college/a-hunger-to-learn-through-college-classes.html | A Hunger to Learn Through College Classes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metrocampaigns/candidacy-is-weighed.html | Candidacy Is Weighed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/amid-talks-to-save-rover-huge-losses-are-revealed.html | Amid talks to save Rover, huge losses are revealed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/us/national-briefing-plains-south-dakota-head-start-closings-on-reservation.html | National Briefing \| Plains: South Dakota: Head Start Closings On Reservation | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/currency-is-music-in-eastwest-exchange.html | Currency Is Music in East-West Exchange | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/football/disbelief-at-the-death-of-a-bighearted-player.html | Disbelief at the Death of a Big-Hearted Player | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/us/archbishop-iakovos-major-ecumenical-force-dies.html | Archbishop Iakovos, Major Ecumenical Force, Dies | False | By Richard Severo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/butterflies-on-your-radar-screen.html | Butterflies on Your Radar Screen | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/popular-drugs-for-dementia-tied-to-deaths.html | Popular Drugs for Dementia Tied to Deaths | False | By Gardiner Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/arts-briefly-tiger-wins-the-day-not-the-night.html | Arts, Briefly; Tiger Wins the Day, Not the Night | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/opeds-new-look-743844.html | Op-Ed's New Look | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metrocampaigns/democratic-leaders-worry-over-mayoral-race.html | Democratic Leaders Worry Over Mayoral Race | False | By Patrick D. Healy and Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-745340.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/politicsin-france-detractors-dig-in-on-eu-charter.html | Politics:In France, detractors dig in on EU charter | False | John Vinocur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/with-rings-and-then-a-rout-its-a-great-day-for-the-red-sox.html | With Rings and Then a Rout, It's a Great Day for the Red Sox | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/videos-challenge-accounts-of-convention-unrest.html | Videos Challenge Accounts of Convention Unrest | False | By Jim Dwyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/middleeast/rumsfeld-in-iraq-warns-of-pitfalls-for-leaders.html | Rumsfeld, in Iraq, Warns of Pitfalls for Leaders | False | By Thom Shanker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/reviews/three-on-a-riff-a-biting-tour-through-the-here-and-now.html | Three on a Riff: A Biting Tour Through the Here and Now | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-asia-india-dam-kills-hindu-pilgrims.html | World Briefing \| Asia: India: Dam Kills Hindu Pilgrims | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/international/africa/world-leaders-pledge-45-billion-for-sudan-while.html | World Leaders Pledge $4.5 Billion for Sudan While Pressing for Peace Pact | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/ghosts-keep-a-marriage-floating.html | Ghosts Keep a Marriage Floating | False | By June Bingham | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/at-deadline-eu-and-us-put-off-clash-on-air-subsidies.html | At deadline, EU and U.S. put off clash on air subsidies | False | By Don Phillips and Katrin Bennhold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-goldsmith-brian-m.html | Paid Notice: Deaths GOLDSMITH, BRIAN M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/middleeast/military-raid-in-baghdad-captures-65-officials-say.html | Military Raid in Baghdad Captures 65, Officials Say | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/a-slap-in-the-face.html | A Slap in the Face | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/fossils-of-apelike-creature-still-stir-lineage-debate.html | Fossils of Apelike Creature Still Stir Lineage Debate | False | By John Noble Wilford | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-stabbing.html | Metro Briefing \| New York: Manhattan: Man Sentenced In Stabbing | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/americas/bushsharon-discord-underlies-texas-meeting.html | Bush-Sharon discord underlies Texas meeting | False | By Farah Stockman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-oconnor-thomas.html | Paid Notice: Deaths O'CONNOR, THOMAS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/asia/life-on-hold-for-sri-lankan-tsunami-victims.html | Life on hold for Sri Lankan tsunami victims | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/pageoneplus/corrections-745537.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/council-ethics-committee-votes-to-censure-a-member-from-queens.html | Council Ethics Committee Votes to Censure a Member From Queens | False | By Marc Santora | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-simon-abbott.html | Paid Notice: Deaths SIMON, ABBOTT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/a-new-attack-on-womens-sports.html | A New Attack on Women's Sports | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/science/the-timing-was-right-but-is-she-with-panda.html | The Timing Was Right, but Is She With Panda? | False | By Courtney C. Radsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/when-polio-every-parents-nightmare-fell-to-dr-salk.html | When Polio, Every Parent's Nightmare, Fell to Dr. Salk | False | By Howard Markel, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/cyclingboonen-sprints-to-classic-title.html | CyclingBoonen sprints to classic title | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/your-mercedes-is-not-armorplated-how-declasse.html | Your Mercedes Is Not Armor-Plated? How Déclassé'â€¦! | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/clearing-the-record-on-censorship-745553.html | Clearing the Record on Censorship | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/cleanup-plan-advances-for-old-reactor-at-brookhaven-lab.html | Cleanup Plan Advances for Old Reactor at Brookhaven Lab | False | By Anthony Depalma | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/get-ready-medicare-drug-plans-todo-list.html | Get Ready: Medicare Drug Plan's To-Do List | False | By Robert Pear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/health/psychology/the-child-who-would-not-speak-a-word.html | The Child Who Would Not Speak a Word | False | By Harriet Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/the-media-business-advertising-addenda-visa-job-is-said-to-go-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Visa Job Is Said to Go To Shepardson Stern | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/world-briefing-middle-east-hezbollah-flies-spy-drone-over-israel.html | World Briefing \| Middle East: Hezbollah Flies Spy Drone Over Israel | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/martinez-hears-it-from-fans.html | Martí¨¡‰nez Hears It From Fans | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/americas/canadian-prime-minister-struggles-to-keep-job.html | Canadian Prime Minister Struggles to Keep Job | False | By Clifford Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/exchief-of-aig-torefuse-to-answer-queries.html | Ex-Chief of A.I.G. toRefuse to Answer Queries | False | By Jenny Anderson and Timothy L. O'Brien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/boston-holds-its-party-just-says-no.html | Boston Holds Its Party, but YES Just Says No | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-7-letters.html | Has Nuclear Power's Time Come? (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/arts/arts-briefly-sunday-shows-in-london.html | Arts, Briefly; Sunday Shows in London | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/united-states-and-europe-still-deadlocked-on-jet.html | United States and Europe Still Deadlocked on Jet Subsidies | False | By Don Phillips and Katrin Bennhold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/religion-in-the-pharmacy-743216.html | Religion in the Pharmacy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/retirement/true-love-finding-a-second-act-on-the-internet.html | True Love: Finding a Second Act on the Internet | False | By Donna Wilkinson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/classified/paid-notice-deaths-shields-marilyn-crawley.html | Paid Notice: Deaths SHIELDS, MARILYN (CRAWLEY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/worldbusiness/a-political-dispute-puts-a-city-in-the-dark.html | A Political Dispute Puts a City in the Dark | False | By Todd Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/arts/music/in-restructuring-sony-bmg-introduces-classical-label.html | In Restructuring, Sony BMG Introduces Classical Label | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/a-worthy-dam.html | A worthy dam | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/americas/us-senators-turn-up-heat-on-nominee-for-un-post.html | U.S. senators turn up heat on nominee for UN post | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/washington/world/world-briefing-africa-sudan-us-envoy-carries-a-warning.html | World Briefing \| Africa: Sudan: U.S. Envoy Carries A Warning | False | By Joel Brinkley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/reviews/book-of-days-from-single-voice-caught-amid-mideast.html | Book of Days From Single Voice Caught Amid Mideast Crossfire | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/us/maurice-hilleman-master-in-creating-vaccines-dies-at-85.html | Maurice Hilleman, Master in Creating Vaccines, Dies at 85 | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/world/europe/dutch-seek-reason-for-us-bar-to-overflight.html | Dutch seek reason for U.S. bar to overflight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/alpine-skiing-miller-ponders-forgoing-gold.html | Alpine Skiing: Miller ponders forgoing gold | False | Bill Pennington | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/education/chalkboards-try-using-chessboards.html | Chalkboards? Try Using Chessboards | False | By Susan Saulny | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/yale-ending-its-affiliation-with-a-church.html | Yale Ending Its Affiliation With a Church | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/opinion/has-nuclear-powers-time-come-743828.html | Has Nuclear Power's Time Come? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/nyregion/central-park-restroom-roof-burns-as-3-hydrants-fail.html | Central Park Restroom Roof Burns as 3 Hydrants Fail | False | By Joseph Berger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/business/technology/world-business-briefing-americas-brazil-brasil-telecom.html | World Business Briefing \| Americas: Brazil: Brasil Telecom Chief Indicted | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/theater/reviews/coughers-kvetchers-and-other-stars-in-the-seats.html | Coughers, Kvetchers and Other Stars in the Seats | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/sports/baseball/overdue-celebration-is-right-on-time.html | Overdue Celebration Is Right on Time | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-12 | 2005-04-12 | https://www.nytimes.com/2005/04/12/us/confrontation-at-capitol-ends-with-man-in-custody.html | Confrontation at Capitol Ends With Man in Custody | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/greek-chefs-modernize-the-classics.html | Greek Chefs Modernize the Classics | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/reviews/at-a-noodle-bar-the-noodles-play-catchup.html | At a Noodle Bar, the Noodles Play Catch-Up | False | By Peter Meehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/europeans-to-toughen-rules-on-animal-feed-from-us.html | Europeans to Toughen Rules on Animal Feed From U.S. | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/us/senator-faults-briefing-on-antiterrorism-law.html | Senator Faults Briefing on Antiterrorism Law | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/new-york-assembly-democrats-close-off-death-penalty-for-2005.html | New York Assembly Democrats Close Off Death Penalty for 2005 | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/cycling-belgian-rider-resists-comparisons.html | Cycling Belgian rider resists comparisons | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-osborne-charles-c.html | Paid Notice: Deaths OSBORNE, CHARLES C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/pageoneplus/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/15-big-board-traders-are-indicted.html | 15 Big Board traders are indicted | False | By Terence Neilan and Colin Moynihan | 2006-01-05 | TX 6-511-585 | | | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-dworkin-andrea.html | Paid Notice: Deaths DWORKIN, ANDREA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/cricket-hopes-for-a-top-legspinner.html | Cricket: Hopes for a top leg-spinner | False | Huw Richards | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-friedricks-martin-b.html | Paid Notice: Deaths FRIEDRICKS, MARTIN B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/after-many-stumbles-reyes-lands-on-his-feet.html | After Many Stumbles, Reyes Lands on His Feet | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/asean-puts-ball-in-myanmars-court.html | Asean puts ball in Myanmar's court | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-sadler-nancy.html | Paid Notice: Deaths SADLER, NANCY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/the-angels-show-how-to-make-a-city-vanish.html | The Angels Show How to Make a City Vanish | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/trenton-plan-will-provide-housing-for-foster-children-reaching.html | Trenton Plan Will Provide Housing for Foster Children Reaching Adulthood | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/rising-steel-prices-force-changes-in-construction-plans.html | Rising Steel Prices Force Changes in Construction Plans | False | By Susan Diesenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/recipe-squid-with-tahini-and-yellow-split-peas.html | Recipe: Squid with Tahini and Yellow Split Peas | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/music/a-viola-da-gamba-star-in-more-ways-than-one.html | A Viola da Gamba Star in More Ways Than One | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/flawed-arrests-at-the-convention-751910.html | Flawed Arrests at the Convention | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-west-bank-palestinian-youth-with-pipe.html | World Briefing | Middle East: West Bank: Palestinian Youth With Pipe Bombs Held | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/recipe-sesamecrusted-fish-with-butter-and-ginger-sauce.html | Recipe: Sesame-Crusted Fish With Butter and Ginger Sauce | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/no-asian-waifs-at-this-seoul-fashion-show.html | No Asian waifs at this Seoul fashion show | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/theater-ibsens-hedda-free-of-yawns.html | Theater: Ibsen's 'Hedda,' free of yawns | False | By Matt Wolf | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/probing-the-mystery-of-wagner-mythmaker-and-composer.html | Probing the mystery of Wagner, mythmaker and composer | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/us/principal-fired-for-failing-to-report-sex-assault-case.html | Principal Fired for Failing to Report Sex Assault Case | False | By James Dao | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/i-am-my-own-server-porter-bellhop-751812.html | I Am My Own Server, Porter, Bellhop | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/state-agency-votes-for-jets-stadium-but-in-legislature-obstacles.html | State Agency Votes for Jets Stadium, but in Legislature, Obstacles Remain | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/telecom-italia-plans-to-invest-14-billion-over-3-years.html | Telecom Italia plans to invest â€š14 billion over 3 years | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/in-skills-test-27-students-trade-pen-for-pan.html | In Skills Test, 27 Students Trade Pen for Pan | False | By Lia Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/books/searching-for-the-truth-deep-in-stalins-dark-lair.html | Searching for the Truth Deep in Stalin's Dark Lair | False | By William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/basketball/ball-is-in-nets-court-for-playoffs.html | Ball Is in Nets' Court for Playoffs | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/movies/one-role-8-actresses-and-the-worst-of-all-possible-worlds.html | One Role, 8 Actresses and the Worst of All Possible Worlds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/tom-ford-starts-his-comeback.html | Tom Ford starts his comeback | False | By Suzy Menkes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/pageoneplus/corrections-746363.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/living-with-rwanda.html | Living with Rwanda | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-abberman-jay-b.html | Paid Notice: Deaths ABBERMAN, JAY B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/of-soldiers-and-hallucinations.html | Of Soldiers and Hallucinations | False | By Andrea Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/canadas-trade-surplus-grew-in-february.html | Canada's Trade Surplus Grew in February | False | By Ian Austen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/africa/30-people-detained-after-egypt-bombing.html | 30 people detained after Egypt bombing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/us/geographic-society-is-seeking-a-genealogy-of-humankind.html | Geographic Society Is Seeking a Genealogy of Humankind | False | By Nicholas Wade | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/a-health-care-tax-750301.html | A Health Care Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/thanks-to-bart-im-covered.html | Thanks to Bart, I'm Covered | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/ex-official-says-nominee-bullied-analyst-on-arms.html | Ex-Official Says Nominee Bullied Analyst on Arms | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752657.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-fancy-food-for-food-fanciers-in-park-slope.html | FOOD STUFF; Fancy Food for Food Fanciers in Park Slope | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/security-breach-at-lexisnexis-now-appears-larger.html | Security Breach at LexisNexis Now Appears Larger | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/techbrief-russia-seeks-to-auction-svyazinvest.html | TechBrief: Russia seeks to auction Svyazinvest | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/flawed-arrests-at-the-convention-751944.html | Flawed Arrests at the Convention | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752703.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/abbott-labs-reports-16-rise-in-sales.html | Abbott Labs Reports 16% Rise in Sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/merck-asks-for-a-dismissal-in-first-of-suits-over-vioxx.html | Merck Asks for a Dismissal in First of Suits Over Vioxx | False | By Alex Berenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-simon-abbott.html | Paid Notice: Deaths SIMON, ABBOTT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/travel/costa-ricanstyle-selfindulgence.html | Costa Rican-style self-indulgence | False | By Sally Horshow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/company-news-brazil-approves-citigroup-management.html | COMPANY NEWS; BRAZIL APPROVES CITIGROUP MANAGEMENT SHAKEUP | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-blauner-bette.html | Paid Notice: Deaths BLAUNER, BETTE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/latest-duel-in-airbusboeing-dispute-orders.html | Latest duel in Airbus-Boeing dispute: Orders | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/euripides-in-bacchinal-its-also-one-of-his-plays.html | Euripides in Bacchanal (It's Also One of His Plays) | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/australia-reconsiders-nonaggression-pact-with-asians.html | Australia reconsiders nonaggression pact with Asians | False | By David Lague | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/people-fedele-confalonieri-robert-doisneau-courteney-cox-arquette.html | People: Fedele Confalonieri, Robert Doisneau, Courteney Cox Arquette | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/rumsfeld-laces-talks-to-iraqis-with-optimism-and-warnings.html | Rumsfeld Laces Talks to Iraqis With Optimism and Warnings | False | By Thom Shanker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/absent-on-arrival-751529.html | Absent on Arrival | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/obituaries/paul-lc-perry-innovator-in-polling-dies-at-95.html | Paul K. Perry, Innovator in Polling, Dies at 95 | False | By Douglas Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/swedish-womens-plight-750220.html | Swedish Women's Plight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-packed-artistically-for-passover.html | FOOD STUFF; Packed Artistically for Passover | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/serbia-moves-a-step-closer-to-the-european-union.html | Serbia Moves a Step Closer to the European Union | False | By Nicholas Wood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/the-former-chief-of-aig-is-silent-before-regulators.html | The Former Chief of A.I.G. Is Silent Before Regulators | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-europe-norway-2nd-suspect-charged-in-scream-theft.html | World Briefing | Europe: Norway: 2nd Suspect Charged In 'Scream' Theft | False | By Walter Gibbs (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/private-investment-firm-buys-musicnet-venture.html | Private Investment Firm Buys MusicNet Venture | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/report-cites-flaws-in-a-hempstead-school-district.html | Report Cites Flaws in a Hempstead School District | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-celano-michael-a.html | Paid Notice: Deaths CELANO, MICHAEL. A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/a-stranger-arrives-and-lifts-the-gloom.html | A Stranger Arrives and Lifts the Gloom | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/the-workplace-singapore-waits-for-baby-boom.html | The Workplace: Singapore waits for baby boom | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/health/panel-rejects-wider-sales-of-silicone-breast-implants.html | Panel Rejects Wider Sales of Silicone Breast Implants | False | By Gardiner Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/the-outsider-staying-put-at-morgan-stanley.html | The Outsider, Staying Put at Morgan Stanley | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/design/moma-to-receive-its-largest-cash-gift.html | MoMA to Receive Its Largest Cash Gift | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/nasa-nominee-says-hell-reassess-decision-not-to-send-astronauts-to-fix-hubble.html | NASA Nominee Says He'll Reassess Decision Not to Send Astronauts to Fix Hubble Telescope | False | By Warren E. Leary | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/undiscovered-territory-in-film-the-real-africa.html | Undiscovered territory in film: The real Africa | False | By Ed Leibowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-schwartz-david-got-tschalk-dr.html | Paid Notice: Deaths SCHWARTZ, DAVID GOT TSCHALK, DR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-levin-wilbur-a.html | Paid Notice: Deaths LEVIN, WILBUR A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/verizon-to-issue-new-shares.html | Verizon to Issue New Shares | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/robbery-no-problem-spiders-eek.html | Robbery, No Problem. Spiders? Eek! | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/music/in-motion-on-screen-and-off.html | In Motion, on Screen and Off | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/national-magazine-awards-honor-journalism-and-help-sell-ads.html | National Magazine Awards Honor Journalism and Help Sell Ads | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/its-too-easy-to-write-off-putin-as-a-despot.html | It's too easy to write off Putin as a despot | False | Viktor Erofeyev | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/meanwhile-when-reading-wanes-its-time-to-worry.html | Meanwhile:When reading wanes, it's time to worry | False | Dana Gioia | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/ncaafootball/sports-museum-and-heisman-find-place-in-lower-manhattan.html | Sports Museum and Heisman Find Place in Lower Manhattan | False | By Bill Pennington | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-hauptman-philip-md.html | Paid Notice: Deaths HAUPTMAN, PHILIP, M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/in-jeans-or-veils-iraqi-women-are-split-on-new-political.html | In Jeans or Veils, Iraqi Women Are Split on New Political Power | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/flawed-arrests-at-the-convention-751936.html | Flawed Arrests at the Convention | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/flawed-arrests-at-the-convention-6-letters.html | Flawed Arrests at the Convention (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pagoneplus/corrections-752614.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/attack-on-subway-platform-ends-in-a-death-and-2-injuries.html | Attack on Subway Platform Ends in a Death and 2 Injuries | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-stanley-harriet-murdock.html | Paid Notice: Deaths STANLEY, HARRIET MURDOCK | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/globalist-the-roar-of-a-new-asia-on-the-global-horizon.html | Globalist:The roar of a new Asia on the global horizon | False | Roger Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/movies/mean-streets-in-the-city-of-brotherly-rivalry.html | Mean Streets in the City of Brotherly Rivalry | False | By A. O. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/editors/notes/about-these-listings.html | About These Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-asia-afghanistan-clashes-over-poppy-fields.html | World Briefing | Asia: Afghanistan: Clashes Over Poppy Fields | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/the-boxer-the-beating-and-the-widow.html | The Boxer, the Beating and the Widow | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/2-executives-at-universal-try-new-roles.html | 2 Executives at Universal Try New Roles | False | By Sharon Waxman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/in-revitalized-boston-an-arts-renaissance.html | In revitalized Boston, an arts renaissance | False | By Geoff Edgers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-bacot-j-carter.html | Paid Notice: Deaths BACOT, J. CARTER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/eu-reassures-on-modified-corn.html | EU reassures on modified corn | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/international/asia/thousands-of-chinese-villagers-protest-factory-pollution.html | Thousands of Chinese Villagers Protest Factory Pollution | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/smog-with-your-groceries-751537.html | Smog With Your Groceries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/where-snow-is-stubborn-skiers-can-be-stubborner.html | Where Snow Is Stubborn, Skiers Can Be Stubborner | False | By Peter Applebome | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/another-chance-to-savor-red-sox-championship.html | Another Chance to Savor Red Sox' Championship | False | By Katie Zezima | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/15-specialists-from-big-board-are-indicted.html | 15 Specialists From Big Board Are Indicted | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/books/scholar-of-judaism-professional-provocateur.html | Scholar of Judaism, Professional Provocateur | False | By Dinitia Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/africa/zimbabwe-opposition-decides-against-boycott.html | Zimbabwe Opposition Decides Against Boycott | False | By Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-asia-taiwan-chinese-journalists-denied-visas.html | World Briefing | Asia: Taiwan: Chinese Journalists Denied Visas | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752690.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/television/end-is-expected-but-theres-still-time-to-debate-morality.html | End Is Expected, but There's Still Time to Debate Morality | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/two-fish-in-a-tub-751570.html | Two Fish in a Tub | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/federal-officials-say-escort-service-was-a-prostitution-ring.html | Federal Officials Say Escort Service Was a Prostitution Ring | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/research-worth-fighting-for.html | Research Worth Fighting For | False | By John M. Deutch and William J. Perry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/blair-and-archival-are-now-seen-everywhere-together.html | Blair and Archival Are Now Seen Everywhere Together | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/the-calm-before-the-storm.html | The Calm Before the Storm? | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/us/vermont-considers-lowering-drinking-age-to-18.html | Vermont Considers Lowering Drinking Age to 18 | False | By Pam Belluck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/recipe-sea-bass-fillets-with-mushroom-beurre-noisette.html | Recipe: Sea Bass Fillets With Mushroom Beurre Noisette | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/judges-back-new-york-citys-effort-to-curb-sex-shops.html | Judges Back New York City's Effort to Curb Sex Shops | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/national/nominee-vows-tighter-control-of-intelligence.html | Nominee Vows Tighter Control of Intelligence | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/the-reach-of-war-the-manhunt-bin-laden-bribed-afghan-militias.html | THE REACH OF WAR: THE MANHUNT; Bin Laden Bribed Afghan Militias for His Freedom, German Says | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-goldberg-stacy.html | Paid Notice: Deaths GOLDBERG, STACY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/3-exofficials-of-global-crossing-are-fined-in-sec.html | 3 ex-officials of Global Crossing are fined in SEC settlement | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-albany-revision-to-freedom-of-information.html | Metro Briefing | New York: Albany: Revision To Freedom Of Information Law Advances | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/were-conservative-no-were-liberal-751804.html | We're Conservative. No, We're Liberal. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/africa/promise-of-jobs-brings-pledge-to-end-violence.html | Promise of jobs brings pledge to end violence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/health/depressed-new-york-city-screens-for-people-at-risk.html | Depressed? New York City Screens for People at Risk | False | By Marc Santora and Benedict Carey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/world-business-briefing-americas-mexico-a-new-budget-airline.html | World Business Briefing | Americas: Mexico: A New Budget Airline | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/basketball/crawford-is-a-work-in-progress-the-knicks-continue-to.html | Crawford Is a Work in Progress; the Knicks Continue to Regress | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/3-indicted-in-suspected-plot-on-east-coast-finance-sites.html | 3 Indicted in Suspected Plot on East Coast Finance Sites | False | By David Johnston and Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-welling-kathryn-t.html | Paid Notice: Deaths WELLING, KATHRYN T. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/morgan-stanleys-vice-chairman-to-resign.html | Morgan Stanley's Vice Chairman to Resign | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/retail-sales-rose-just-03-in-march-as-fuel-costs-climb.html | Retail Sales Rose Just 0.3% in March as Fuel Costs Climb | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/us/national-briefing-midwest-michigan-detroit-mayor-calls-for-more-layoffs.html | National Briefing | Midwest: Michigan: Detroit Mayor Calls For More Layoffs | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/roundup-pakistan-tops-india-in-lastball-thriller.html | Roundup: Pakistan tops India in last-ball thriller | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-jersey-new-brunswick-codey-signs-bill-raising.html | Metro Briefing | New Jersey: New Brunswick: Codey Signs Bill Raising Minimum Wage | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/i-am-my-own-server-porter-bellhop-751847.html | I Am My Own Server, Porter, Bellhop | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/tnkbp-disputes-tax-claim.html | TNK-BP disputes tax claim | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/worldspecial2/in-push-to-declare-pope-a-saint-hints-about-succession.html | In Push to Declare Pope a Saint, Hints About Succession Politics | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/schrder-and-putin-agree-on-baltic-pipeline.html | Schrö'ö'ö',der and Putin agree on Baltic pipeline | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/recline-yourself-resign-yourself-youre-through.html | Recline Yourself, Resign Yourself, You're Through | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-queens-man-arraigned-in-crash-that-left.html | Metro Briefing | New York: Queens: Man Arraigned In Crash That Left Girl In a Coma | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/posco-posts-82-surge-in-earnings.html | Posco posts 82% surge in earnings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/whats-a-whale-doing-in-trenton-well-not-the-backstroke.html | What's a Whale Doing in Trenton? Well, Not the Backstroke | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-life-on-mars-continues.html | Arts, Briefly; Life on 'Mars' Continues | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-bank-and-imf-seek-doubling-of-aid-to-poor-lands.html | World Bank and I.M.F. Seek Doubling of Aid to Poor Lands | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-raymond-robert-m.html | Paid Notice: Deaths RAYMOND, ROBERT M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/showrooms-that-fit-like-a-glove.html | Showrooms That Fit Like a Glove | False | By C.j. Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-saudi-arabia-forced-marriages-banned.html | World Briefing | Middle East: Saudi Arabia: Forced Marriages Banned | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/in-ulster-troubles-now-for-theoutsiders.html | In Ulster, 'Troubles' now for theoutsiders | False | By Fionnuala McHugh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-caramel-and-walnuts-in-a-buttery-crust.html | FOOD STUFF; Caramel and Walnuts, in a Buttery Crust | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-macchiaroli-helen-nee-friedlander.html | Paid Notice: Deaths MACCHIAROLI, HELEN (NEE FRIEDLANDER) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-iakovos-archbishop.html | Paid Notice: Deaths IAKOVOS, ARCHBISHOP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/apple-to-start-selling-new-macintosh-operating-system.html | Apple to Start Selling New Macintosh Operating System | False | By John Markoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-jersey-newark-man-arraigned-in-hostage-standoff.html | Metro Briefing | New Jersey: Newark: Man Arraigned In Hostage Standoff | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/nominee-vows-tighter-control-of-intelligence.html | Nominee Vows Tighter Control of Intelligence | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/were-conservative-no-were-liberal-751782.html | We're Conservative. No, We're Liberal. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/no-crying-over-broken-eggs-751502.html | No Crying Over Broken Eggs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/movies/young-and-adrift-in-singapore.html | Young and Adrift in Singapore | False | By Dana Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/health/health-advisers-recommend-lifting-breast-implant-ban.html | Health Advisers Recommend Lifting Breast Implant Ban | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-for-a-start-at-dizzys-cocktails-in-technicolor.html | FOOD STUFF; For a Start at Dizzy's, Cocktails in Technicolor | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-iran-canadian-demand-for-autopsy-is.html | World Briefing | Middle East: Iran: Canadian Demand For Autopsy Is Rejected | False | By Nazila Fathi (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752649.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/the-continental-dream-will-the-french-shatter-it.html | The Continental Dream: Will the French Shatter It? | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/while-dirty-money-flows-the-poor-stay-poor.html | While dirty money flows, the poor stay poor | False | Raymond Baker and Jennifer Nordin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/turmoil-continues-at-morgan-stanley-as-2-top-bankers-leave.html | Turmoil Continues at Morgan Stanley as 2 Top Bankers Leave | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/last-month-fed-officials-voiced-inflation-worries.html | Last Month, Fed Officials Voiced Inflation Worries | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-another-head-rolls-at-la-scala.html | Arts, Briefly; Another Head Rolls at La Scala | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/health/jeanne-petrek-surgeon-known-for-cancer-research-dies-at-57.html | Jeanne Petrek, Surgeon Known for Cancer Research, Dies at 57 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/tesco-posts-record-profit-while-ms-sales-droop.html | Tesco posts record profit, while M&S sales droop | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/us/study-finds-shortcoming-in-new-law-on-education.html | Study Finds Shortcoming in New Law on Education | False | By Greg Winter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/cables-show-central-negroponte-role-in-80s-covert-war-against.html | Cables Show Central Negroponte Role in 80's Covert War Against Nicaragua | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/othersports/sweet-catorines-owner-accused-of-misleading-santa-anita.html | Sweet Catorine's Owner Accused of Misleading Santa Anita Bettors | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/at-11th-hour-albany-moves-to-redo-budget.html | At 11th Hour, Albany Moves to Redo Budget | False | By Al Baker and Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/why-make-an-enemy-of-russia.html | Why make an enemy of Russia? | False | William Pfaff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/car-bomb-near-convoy-in-mosul-kills-4-iraqis.html | Car Bomb Near Convoy in Mosul Kills 4 Iraqis | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/cheese-shop-seeks-better-precautions.html | Cheese Shop Seeks Better Precautions | False | By Dana Bowen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/international/asia/afghanistan-to-seek-longterm-ties-with-us.html | Afghanistan to Seek Long-Term Ties With U.S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/technology/technology-briefing-services-yahoo-to-offer-free-web-sites.html | Technology Briefing | Services: Yahoo To Offer Free Web Sites | False | By Saul Hansell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/dna-tells-students-they-arent-who-they-thought.html | DNA Tells Students They Aren't Who They Thought | False | By Emma Daly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/talented-high-school-teammate-to-stars-faded-away.html | Talented High School Teammate to Stars Faded Away | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/tescos-profit-surges-on-sales-gain.html | Tesco's profit surges on sales gain | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/what-not-to-do-at-auditions.html | What Not to Do at Auditions | False | By Jason Zinoman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/the-sanctuary-vs-the-oasis.html | The Sanctuary vs. the Oasis | False | By Michael Brick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/recording-industry-raises-pressure-on-pirates.html | Recording industry raises pressure on pirates | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/senate-panel-backs-epa-nominee-with-one-notable-exception.html | Senate Panel Backs E.P.A. Nominee, With One Notable Exception | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/sergeant-investigated-in-killing-is-accused-of-fraud-schemes.html | Sergeant Investigated in Killing Is Accused of Fraud Schemes | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/tom-ford-is-moving-from-designer-to-brand.html | Tom Ford Is Moving From Designer to Brand | False | By Eric Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/design/an-ancient-city-becomes-more-receptive-to-modern-architecture.html | An Ancient City Becomes More Receptive to Modern Architecture | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/mccall-will-endorse-ferrer-for-mayor-rival-adviser-says.html | McCall Will Endorse Ferrer for Mayor, Rival Adviser Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/sharpton-says-his-campaign-obeyed-fund-raising-law.html | Sharpton Says His Campaign Obeyed Fund-Raising Law | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-africa-sudan-donors-pledge-45-billion-at-oslo-talks.html | World Briefing | Africa: Sudan: Donors Pledge $4.5 Billion At Oslo Talks | False | By Joel Brinkley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/education/experiment-begun-in-new-york-is-transformed-in-miami-schools.html | Experiment Begun in New York Is Transformed in Miami Schools | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/flawed-arrests-at-the-convention-751960.html | Flawed Arrests at the Convention | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/delay-defends-effort-to-rein-in-the-courts.html | DeLay Defends Effort to Rein In the Courts | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/flawed-arrests-at-the-convention-751928.html | Flawed Arrests at the Convention | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/dance/a-dance-and-its-digitized-echoes.html | A Dance and Its Digitized Echoes | False | By Matthew Mirapaul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/world-business-briefing-asia-japan-rail-stock-managers-named.html | World Business Briefing | Asia: Japan: Rail Stock Managers Named | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/britney-spears-announces-pregnancy.html | Britney Spears announces pregnancy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/television/entertaining-by-falling-upward-the-project-greenlight.html | Entertaining by Falling Upward: The 'Project Greenlight' Method | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/obituaries/wilbur-a-levin-guide-to-brooklynites-as-kings-county-clerk-dies.html | Wilbur A. Levin, Guide to Brooklynites as Kings County Clerk, Dies at 84 | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/greek-chefs-modernize-the-classics-762067.html | Greek Chefs Modernize the Classics | False | By Diane Kochilas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/middleeast/sharon-asks-us-to-pressure-iran-to-give-up-its-nuclear.html | Sharon Asks U.S. to Pressure Iran to Give Up Its Nuclear Program | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/at-my-table-sometimes-fingers-lick-forks.html | AT MY TABLE; Sometimes, Fingers Lick Forks | False | By Nigella Lawson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-schulman-cantor-eleazer.html | Paid Notice: Deaths SCHULMAN, CANTOR ELEAZER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/the-longest-delivery-751553.html | The Longest Delivery | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/world-briefing-middle-east-iran-lawmakers-allow-abortion-in-limited.html | World Briefing \| Middle East: Iran: Lawmakers Allow Abortion In Limited Cases | False | By Nazila Fathi (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-hilleman-maurice-r.html | Paid Notice: Deaths HILLEMAN, MAURICE R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-queens-broken-subway-rail-disrupts-morning.html | Metro Briefing \| New York: Queens: Broken Subway Rail Disrupts Morning Commute | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/africa/lebanon-observes-a-war-anniversary-amid-new-turmoil-but-with.html | Lebanon observes a war anniversary and new turmoil but with revived hopes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/most-big-corporate-pension-funds-showed-gains-in-2004.html | Most Big Corporate Pension Funds Showed Gains in 2004 | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/parents-protest-incident-involving-haitian-pupils.html | Parents Protest Incident Involving Haitian Pupils | False | By Susan Saulny | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/judges-duty-and-safety-750239.html | Judges' Duty, and Safety | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/shes-15-and-growing-up-the-hard-way.html | She's 15 and Growing Up the Hard Way | False | By Jason Zinoman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/schrder-taking-on-germanys-shadow-economy.html | Schrö`ö`,der taking on Germany's shadow economy | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/chinas-reckless-nationalism.html | China's reckless nationalism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752665.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/after-thin-times-headhunting-is-back.html | After thin times, headhunting is back | False | By Diane E. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/i-am-my-own-server-porter-bellhop-751839.html | I Am My Own Server, Porter, Bellhop | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/rescue-of-a-ferry-company-has-competitors-skeptical.html | Rescue of a Ferry Company Has Competitors Skeptical | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/us/walmart-donates-35-million-for-conservation-and-will-be-partner-with.html | Wal-Mart Donates $35 Million for Conservation and Will Be Partner With Wildlife Group | False | By Stephanie Strom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-la-farge-anne-woolsey.html | Paid Notice: Deaths LA FARGE, ANNE (WOOLSEY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/national/in-deal-to-avoid-death-penalty-bomber-pleads-guilty.html | In Deal to Avoid Death Penalty, Bomber Pleads Guilty | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/music/sailing-sublimely-along-with-flotsam-as-a-schooner.html | Sailing Sublimely Along, With Flotsam as a Schooner | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/oil-pricesare-testingforecasts-for-asia.html | Oil pricesare testingforecasts for Asia | False | By Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/media/simmons-renews-vivendi-ties.html | Simmons Renews Vivendi Ties | False | By Jeff Leeds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/editors-note-editors-note.html | Editors' Note; Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/frist-opposes-amendments-on-immigrants.html | Frist Opposes Amendments on Immigrants | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/worldbusiness/a-firm-line-on-greenhouse-gas-limits.html | A firm line on greenhouse gas limits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/summertime-in-gaza.html | Summertime in Gaza | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/international/middleeast/videotape-shows-american-contractor-held-hostage-in.html | Videotape Shows American Contractor Held Hostage in Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/movies/a-boxer-from-israel-aims-for-a-world-title.html | A Boxer From Israel Aims for a World Title | False | By Ned Martel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metrocampaigns/watch-your-mouths-candidates-the-voters-certainly.html | Watch Your Mouths, Candidates. The Voters Certainly Do. | False | By Michael Slackman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/i-am-my-own-server-porter-bellhop-751820.html | I Am My Own Server, Porter, Bellhop | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/international/europe/one-conviction-in-plot-to-spread-deadly-toxins-but-8-go.html | One Conviction in Plot to Spread Deadly Toxins, but 8 Go Free | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/an-artist-who-paints-with-her-words.html | An Artist Who Paints With Her Words | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/soccer-a-hope-that-passions-in-turn-are-limited-to-the-field.html | Soccer: A hope that passions in Turn are limited to the field | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-shields-marilyn-crawley.html | Paid Notice: Deaths SHIELDS, MARILYN (CRAWLEY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752606.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/europe/new-round-of-peace-talks-starts-for-aceh.html | New round of peace talks starts for Aceh | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/the-minimalist-vs-the-chef-showdown-in-the-kitchen.html | THE MINIMALIST VS. THE CHEF; Showdown in the Kitchen | False | By Mark Bittman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/sicilian-food-or-fad-751588.html | Sicilian Food? Or Fad? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/billions-of-promises-to-keep.html | Billions of Promises to Keep | False | By Kofi A. Annan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/travel/automated-bag-scanning-starts-at-dallas-airport.html | Automated bag-scanning starts at Dallas airport. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metrocampaigns/critic-of-mayors-gop-jump-made-his-own-switch-more.html | Critic of Mayor's G.O.P. Jump Made His Own Switch, More Recently | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/music/an-old-german-reliable-facing-change-keeps-right-on.html | An Old German Reliable, Facing Change, Keeps Right On | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-gilmour-lloyd-d-straube.html | Paid Notice: Deaths GILMOUR, LLOYD STRAUBE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-petrek-jeanne.html | Paid Notice: Deaths PETREK, JEANNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/flawed-arrests-at-the-convention-751952.html | Flawed Arrests at the Convention | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/theater/reviews/tales-told-under-a-storybook.html | Tales Told Under a Storybook | False | By Miriam Horn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-hallman-louis.html | Paid Notice: Deaths HALLMAN, LOUIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/no-slaphappy-start-for-yanks-and-rodriguez.html | No Slap-Happy Start for Yanks and Rodriguez | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/wen-ends-his-visit-with-giants-vowing-to-be-cooperative.html | Wen ends his visit with giants vowing to be cooperative | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/questioning-mr-bolton.html | Questioning Mr. Bolton | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/case-dismissed-for-principal-in-bronx-clash.html | Case Dismissed for Principal in Bronx Clash | False | By Elissa Gootman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-coe-michael.html | Paid Notice: Deaths COE, MICHAEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-beach-john-warren.html | Paid Notice: Deaths BEACH, JOHN WARREN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/boss-of-cbs-patron-of-stage.html | Boss of CBS, Patron of Stage | False | By Glenn Collins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752681.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/were-conservative-no-were-liberal-3-letters.html | We're Conservative. No, We're Liberal. (3 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/strawberries-and-dreams.html | Strawberries and Dreams | False | By David Karp | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pageoneplus/corrections-752673.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/style/dining/greek-chefs-modernize-the-classics.html | Greek Chefs Modernize the Classics | False | By Diane Kochilas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/music/skinny-tie-and-all-duran-duran-returns.html | Skinny Tie and All, Duran Duran Returns | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/loose-lips-let-slip-agents-name-at-hearing.html | Loose Lips Let Slip Agent's Name at Hearing | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/reviews/italys-heel-steps-into-the-light.html | Italy's Heel Steps Into the Light | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-stutz-geraldine.html | Paid Notice: Deaths STUTZ, GERALDINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/the-untouchable-corps.html | The Untouchable Corps | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/international/europe/blair-makes-it-clear-may-5-vote-will-be-his-last.html | Blair Makes It Clear: May 5 Vote Will Be His Last | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/focus-on-design-bolsters-motorola.html | Focus on design bolsters Motorola | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-fein-michael.html | Paid Notice: Deaths FEIN, MICHAEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/music/an-enigmatic-virtuoso-keeps-audience-guessing.html | An Enigmatic Virtuoso Keeps Audience Guessing | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/mob-gofer-actor-and-now-a-crooner.html | Mob gofer, actor and now a crooner | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pagoneplus/corrections-752622.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/the-hard-stuff-now-includes-wine.html | The Hard Stuff Now Includes Wine | False | By Eric Asimov | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/asia/meeting-the-press-a-clash-of-cultures.html | Meeting the press: A clash of cultures | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-skinner-margo.html | Paid Notice: Deaths SKINNER, MARGO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/opinion/were-conservative-no-were-liberal-751790.html | We're Conservative. No, We're Liberal. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/sierra-club-revisits-issue-of-immigration.html | Sierra Club Revisits Issue of Immigration | False | By Felicity Barringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/a-dogfight-between-jetliners.html | A Dogfight Between Jetliners | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/world/bush-praises-troops-role-in-helping-to-free-iraq.html | Bush Praises Troops' Role in Helping to Free Iraq | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/pagoneplus/corrections-752630.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/politics/republicans-may-hasten-showdown-on-judicialnomination-filibusters.html | Republicans May Hasten Showdown on Judicial-Nomination Filibusters | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-foley-kevin-m.html | Paid Notice: Deaths FOLEY, KEVIN M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/demand-for-oil-helped-push-us-trade-deficit-to-61-billion-in.html | Demand For Oil Helped Push U.S. Trade Deficit to $61 Billion in February | False | By Eduardo Porter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-us-awards-421-million-in-homeland-security.html | Metro Briefing | New York: U.S. Awards $421 Million In Homeland Security Aid | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/business/oil-prices-fall-34-on-report-that-demand-may-slow.html | Oil Prices Fall 3.4% on Report That Demand May Slow | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-here-comes-jvc-jazz.html | Arts, Briefly; Here Comes JVC Jazz | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-beauty-proves-skin-deep.html | Arts, Briefly; Beauty Proves Skin Deep | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-deaths-firestone-milton-w-dvm.html | Paid Notice: Deaths FIRESTONE, MILTON W, D.V.M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/metro-briefing-new-york-queens-16y-earold-is-charged-in-stepfathers.html | Metro Briefing | New York: Queens: 16-Year-Old Is Charged In Stepfather's Death | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/sports/baseball/bostons-arroyo-finds-his-pitch-as-a-singer.html | Boston's Arroyo Finds His Pitch as a Singer | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/dining/recipe-fish-fillets-in-spinach-and-blackeyed-pea-broth.html | Recipe: Fish Fillets in Spinach and Black-Eyed Pea Broth | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/classified/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/arts/arts-briefly-new-portrait-a-puzzler.html | Arts, Briefly; New Portrait a Puzzler | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/technology/estimate-raised-on-data-theft.html | Estimate raised on data theft | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-13 | 2005-04-13 | https://www.nytimes.com/2005/04/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/americas/choice-for-paris-post-is-a-bush-confidant.html | Choice for Paris post is a Bush confidant | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/technology/company-news-citigroup-seeks-damages-from-exmanager-in.html | COMPANY NEWS; CITIGROUP SEEKS DAMAGES FROM EX-MANAGER IN BRAZIL | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/beijing-intends-to-ban-smoking-at-all-olympic-venues.html | Beijing intends to ban smoking at all Olympic venues | False | By David Lague | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/international/asia/rumsfeld-gets-assurances-from-kyrgyzstan-on-us-air-base.html | Rumsfeld Gets Assurances From Kyrgyzstan on U.S. Air Base | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pagoneplus/corrections-761486.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/bayern-is-part-of-its-own-undoing.html | Bayern is part of its own undoing | False | By Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pagoneplus/corrections-761524.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/more-spies-worse-intelligence.html | More spies, worse intelligence? | False | Lindsay Moran | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home and garden/currents-organizers-curls-and-tangles-to-hold-keys.html | CURRENTS; ORGANIZERS; Curls and Tangles to Hold Keys, Mail or Even a Flower | False | By Bradford McKee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pagoneplus/corrections-761605.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pagoneplus/corrections-761621.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/thursdaystyles/reach-out-and-touch-no-one.html | Reach Out and Touch No One | False | By Amy Harmon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-762016.html | The Press in America: Mirror Images | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/world-briefing-asia-india-state-to-shutter-mumbais-dance-bars.html | World Briefing | Asia: India: State To Shutter Mumbai's Dance Bars | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/snakeheads-that-bite-and-hang-on.html | Snakeheads That Bite and Hang On | False | By Joyce Purnick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/q-a.html | Q & A | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/americas/lawsuit-seeks-proof-of-us-torture.html | Lawsuit seeks proof of U.S. torture | False | By Charlie Savage | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/international/europe/europe-moves-away-from-lifting-china-arms-ban.html | Europe Moves Away From Lifting China Arms Ban | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/ugandas-failures.html | Uganda's failures | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/connecticut-house-backs-gay-civil-unions.html | Connecticut House Backs Gay Civil Unions | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/world-briefing-europe-spain-11-pakistanis-charged-in-terror-plots.html | World Briefing | Europe: Spain: 11 Pakistanis Charged In Terror Plots | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/africa/twin-car-bombs-kill-at-least-11-in-baghdad.html | Twin car bombs kill at least 11 in Baghdad | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-762024.html | The Press in America: Mirror Images | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/an-old-german-reliable-facing-change-keeps-right-on.html | An Old German Reliable, Facing Change, Keeps Right On | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/shea-fans-have-a-word-to-greet-clemens-boo.html | Shea Fans Have a Word to Greet Clemens: Boo | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/africa/afghans-seek-deeper-relationship-with-us.html | Afghans seek deeper relationship with U.S. | False | By Thom Shanker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/love-their-neighbor-for-his-police.html | Love Their Neighbor, for His Police | False | By Robin Finn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/in-milan-reimagining-legends.html | In Milan, Reimagining Legends | False | By Julie V. Iovine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-762032.html | The Press in America: Mirror Images | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/trading-scandal-may-strengthen-stock-exchange.html | Trading Scandal May Strengthen Stock Exchange | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/congresss-deepening-shadow-world.html | Congress's Deepening Shadow World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/extra/the-evolution-of-intelligent-design.html | The Evolution of Intelligent Design | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/national-briefing-south-florida-bill-tightens-regulation-of-abortion.html | National Briefing | South: Florida: Bill Tightens Regulation Of Abortion | False | By Abby Goodnough (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/basketball/son-wants-father-to-win-but-please-dad-not-now.html | Son Wants Father to Win (but Please, Dad, Not Now) | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/thursdaystyles/the-new-peacocks.html | The New Peacocks | False | By Cathy Horyn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/braindead-from-sports-drinks.html | Brain-Dead From Sports Drinks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/asia/volcanoes-rumble-as-quakes-hit-indonesia.html | Volcanoes rumble as quakes hit Indonesia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/international/middleeast/oilforfood-scandal-broadens-with-new-charges.html | Oil-for-Food Scandal Broadens With New Charges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/asia/afghan-leader-to-propose-strategic-ties-with-the-us.html | Afghan Leader to Propose Strategic Ties With the U.S. | False | By Thom Shanker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/johnnie-johnson-80-dies-inspired-johnny-b-goode.html | Johnnie Johnson, 80, Dies; Inspired 'Johnny B. Goode' | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-judge-gives-sex-businesses.html | Metro Briefing | New York: Manhattan: Judge Gives Sex Businesses Reprieve | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-762008.html | The Press in America: Mirror Images | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/a-lightning-rod-for-the-un-post-761923.html | A Lightning Rod For The U.N. Post | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-schwartzburg-simha-nee-valero.html | Paid Notice: Deaths SCHWARTZBURG, SIMHA (NEE VALERO) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-761974.html | The Press in America: Mirror Images | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/asian-hedge-funds-brace-for-us-registration.html | Asian hedge funds brace for U.S. registration | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/livedoor-holds-talks-with-fuji-tv.html | Livedoor holds talks with Fuji TV | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/at-kips-bay-madame-is-at-home.html | At Kips Bay, Madame Is at Home | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/bat-passes-hands-and-mets-get-message.html | Bat Passes Hands, and Mets Get Message | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/everythings-connected-yes-but-how.html | Everything's Connected, Yes. But How? | False | By Eric A. Taub | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/jets-offer-of-additional-40-million-seems-to-save-west-side.html | Jets' Offer of Additional $40 Million Seems to Save West Side Stadium Plan, at Least for Now | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-lion-that-will-roar-no-more.html | The Lion That Will Roar No More | False | By David Thomson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/if-building-web-sites-has-you-puzzled-try-these-handy.html | If Building Web Sites Has You Puzzled, Try These Handy Ones Right Out of the Box | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/people-pete-doherty-britney-spears-billy-joel.html | People: Pete Doherty, Britney Spears, Billy Joel | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/world-business-briefing-europe-switzerland-bank-in-china-venture.html | World Business Briefing \| Europe: Switzerland: Bank In China Venture | False | By Tom Wright (IHT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-crespo-john-s.html | Paid Notice: Deaths CRESPO, JOHN S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pageoneplus/corrections-761508.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/novartis-buys-the-rights-to-develop-a-lung-drug.html | Novartis Buys the Rights to Develop a Lung Drug | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-stern-brigitte-nee-schloss.html | Paid Notice: Deaths STERN, BRIGITTE-NEE-SCHLOSS) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/nasd-fines-exbroker-for-unsuitable-advice.html | NASD Fines Ex-Broker for Unsuitable Advice | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-kerman-edward-r.html | Paid Notice: Deaths KERMAN, EDWARD R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/freddie-mac-purchased-and-sold-faulty-loans.html | Freddie Mac Purchased and Sold Faulty Loans | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/shades-of-the-jazz-age-fitzgeralds-long-island.html | Shades of the Jazz Age: Fitzgerald's Long Island | False | By Patrick J. Lyons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/a-lightning-rod-for-the-un-post-761931.html | A Lightning Rod for the U.N. Post | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/bad-afternoon-on-lirr.html | Bad Afternoon on L.I.R.R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/asia/rioters-control-chinese-village.html | Rioters control Chinese village | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/ischgl-journal-nation-that-once-drew-guest-workers-now-sends.html | Ischgl Journal; Nation That Once Drew Guest Workers Now Sends Them | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/editors'/notes/about-these-listings.html | About These Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/media/executive-at-wpp-unit-to-join-bbdo-worldwide.html | Executive at WPP Unit to Join BBDO Worldwide | False | By The New York Times | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/federal-prosecutors-brother-among-20-charged-in-trading-scheme.html | Federal Prosecutor's Brother Among 20 Charged in Trading Scheme | False | By Ronald Smothers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/sharon-ending-us-visit-says-israel-has-no-plan-to-hit-iran.html | Sharon, Ending U.S. Visit, Says Israel Has No Plan to Hit Iran | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/books-and-hollywood-views-from-two-coasts-761966.html | Books and Hollywood: Views From Two Coasts | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/senator-asks-un-nominee-to-explain-his-security-requests.html | Senator Asks U.N. Nominee to Explain His Security Requests | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/welcoming-spring-recalling-old-friends.html | Welcoming Spring, Recalling Old Friends | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/media/building-sale-bolsters-times-co-profit-dow-jones-earnings.html | Building Sale Bolsters Times Co. Profit; Dow Jones Earnings Fall | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/thursdaystyles/skiing-a-snowless-trail.html | Skiing a Snowless Trail | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/subway-service-failures-prompt-quick-changes.html | Subway Service Failures Prompt Quick Changes | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/national-briefing-northwest-oregon-support-for-civil-unions.html | National Briefing | Northwest: Oregon: Support For Civil Unions | False | By Eli Sanders (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/design/new-museum-opens-on-a-foundation-of-modernism.html | New Museum Opens on a Foundation of Modernism | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/basketball/miller-shows-he-can-still-get-the-job-done-when-it-counts.html | Miller Shows He Can Still Get the Job Done When It Counts | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/falls-tied-to-insomnia-not-the-sleeping-pills.html | Falls tied to insomnia, not the sleeping pills | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-campaign-seeks-to-reduce-infant.html | Metro Briefing | New York: Manhattan: Campaign Seeks To Reduce Infant Deaths | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-cooper-claire.html | Paid Notice: Deaths COOPER, CLAIRE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/tax-cheat-sentenced-to-6-years-for-defying-irs.html | Tax Cheat Sentenced to 6 Years for Defying I.R.S. | False | By David Cay Johnston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/france-allows-terminally-ill-to-choose-death.html | France allows terminally ill to choose death | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/national/oregons-supreme-court-rules-gay-marriages-null-and-void.html | Oregon's Supreme Court Rules Gay Marriages Null and Void | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/the-media-business-advertising-addenda-executive-at-wpp-unit-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive at WPP Unit To BBDO Worldwide | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/asia/japan-setschallengeto-chinaon-the-seas.html | Japan setschallengeto Chinaon the seas | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/study-cautions-runners-to-limit-their-water-intake.html | Study Cautions Runners to Limit Their Water Intake | False | By Gina Kolata | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-7-letters.html | The Press in America: Mirror Images (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/speaking-to-young-latinos-in-a-language-they-understand.html | Speaking to Young Latinos in a Language They Understand | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/world-briefing-united-nations-treaty-against-nuclear-terrorism.html | World Briefing | United Nations: Treaty Against Nuclear Terrorism Approved | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/rethinking-computers-at-mit.html | Rethinking computers at MIT | False | By Robert Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/corrections-761460.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/mayor-announces-deal-to-ease-job-cuts-in-plaza-hotel-overhaul.html | Mayor Announces Deal to Ease Job Cuts in Plaza Hotel Overhaul | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/realty-agent-wholl-work-for-0.html | Realty Agent Who'll Work for 0% | False | By William L. Hamilton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/senate-leaders-postpone-vote-on-fda-chief.html | Senate Leaders Postpone Vote on F.D.A. Chief | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/poguesposts/the-future-of-television.html | The Future of Television? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pageoneplus/corrections-761591.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home and garden/personal-shopper-fresh-air-gets-a-breath-of.html | PERSONAL SHOPPER; Fresh Air Gets a Breath of Upholstery | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/blair-calls-vote-his-last.html | Blair Calls Vote His Last | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-petrek-jeanne.html | Paid Notice: Deaths PETREK, JEANNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/vaults-that-let-you-store-and-show-your-photos-and-keep.html | Vaults That Let You Store (and Show) Your Photos, and Keep Shooting | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/books/the-papacy-art-invents-what-few-really-know.html | The Papacy: Art Invents What Few Really Know | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/education/metro-briefing-new-york-queens-school-guard-arrested-in.html | Metro Briefing | New York: Queens: School Guard Arrested In Burning Of Student | False | By Susan Saulny (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/football/nfl-releases-schedule-and-makes-a-show-of-it.html | N.F.L. Releases Schedule and Makes a Show of It | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-hilleman-maurice-md.html | Paid Notice: Deaths HILLEMAN, MAURICE, MD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/algerian-convicted-in-london-ricin-case.html | Algerian convicted in London ricin case | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/theater/reviews/ah-romance-also-addiction-sex-and-gore.html | Ah, Romance! Also Addiction, Sex and Gore | False | By Andrea Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/thursdaystyles/style-secrets-of-the-popes-tailor.html | Style Secrets of the Pope's Tailor | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/berlusconi-trims-stake-in-mediaset.html | Berlusconi trims stake in Mediaset | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/microsoft-is-stalling-eu-asserts.html | Microsoft is stalling, EU asserts | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/using-advanced-physics-to-find-concealed-weapons.html | Using Advanced Physics to Find Concealed Weapons | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-fischman-herbert-j.html | Paid Notice: Deaths FISCHMAN, HERBERT J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/secs-director-of-enforcement-to-step-down.html | S.E.C.'s Director of Enforcement to Step Down | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/no-longer-the-prom-king-rodriguez-seeks-a-role.html | No Longer the Prom King, Rodriguez Seeks a Role | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/iranian-pleads-guilty-to-trying-to-export-arms-parts-to-tehran.html | Iranian Pleads Guilty to Trying to Export Arms Parts to Tehran | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-geer-major.html | Paid Notice: Deaths GEER, MAJOR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/thursdaystyles/new-laser-promises-gentler-repairs-for-damaged-skin.html | New Laser Promises Gentler Repairs for Damaged Skin | False | By Elizabeth Hayt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/theater/reviews/how-a-prison-created-a-killer.html | How a Prison Created a Killer | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/for-japan-and-china-strains-from-a-line-in-the-sea.html | For Japan and China, Strains From a Line in the Sea | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-pentland-lady-lucy-e.html | Paid Notice: Deaths PENTLAND, LADY LUCY E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home-and-garden/currents-tabletops-coming-to-sears-the-makings-of-a.html | CURRENTS: TABLETOPS; Coming to Sears, The Makings Of a Makeover | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-yalof-harvey-i.html | Paid Notice: Deaths YALOF, HARVEY I. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/a-trial-for-breast-cancer-prevention.html | A trial for breast cancer prevention | False | By Raja Mishra | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/surprising-nickell-loss-and-deal-that-sealed-it.html | Surprising Nickell Loss, and Deal That Sealed It | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/national-briefing-new-england-massachusetts-judge-voids-mafia-sentence.html | National Briefing | New England: Massachusetts: Judge Voids Mafia Sentence | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/in-a-rematch-the-yankees-draw-blood.html | In a Rematch, the Yankees Draw Blood | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-761990.html | The Press in America: Mirror Images | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/fda-panel-backs-breast-implants-from-one-maker.html | F.D.A. Panel Backs Breast Implants From One Maker | False | By Gardiner Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/the-new-peacocks.html | The New Peacocks | False | By Cathy Horyn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/higher-gas-prices-cut-consumer-spending.html | Higher Gas Prices Cut Consumer Spending | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/yanks-spoil-fenway-fun-and-return-of-schilling.html | Yanks Spoil Fenway Fun and Return of Schilling | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-limits-of-global-eavesdropping.html | The limits of global eavesdropping | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/chain-reaction-leaves-a-pedestrian-dead.html | Chain Reaction Leaves a Pedestrian Dead | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/attachable-screen-lets-a-gamer-take-that-playstation-2.html | Attachable Screen Lets a Gamer Take That PlayStation 2 on the Road | False | By Charles Herold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/extra/another-gallop-this-one-not-with-or-for-horses.html | Another Gallop, This One Not With, or for, Horses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-armstrong-thomas-e-ii.html | Paid Notice: Deaths ARMSTRONG, THOMAS E. II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/world-business-briefing-australia-bhp-tempers-iron-ore-price-rise.html | World Business Briefing | Australia: BHP Tempers Iron Ore Price Rise | False | By Wayne Arnold (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/international/middleeast/outgoing-world-bank-president-to-be-mideast-envoy.html | Outgoing World Bank President to Be Mideast Envoy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/loudly-with-a-big-stick.html | Loudly, With a Big Stick | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/education/metro-briefing-new-york-bronx-3-arrested-in-subway.html | Metro Briefing | New York: Bronx: 3 Arrested In Subway Killing | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/design/chen-yifei-59-painter-and-entrepreneur-dies.html | Chen Yifei, 59, Painter and Entrepreneur, Dies | False | By David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home and garden/currents-who-knew-a-warehouse-full-of-housewares-to.html | CURRENTS: WHO KNEW?; A Warehouse Full of Housewares To Grace Homes for Less | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-kass-dr-stanley.html | Paid Notice: Deaths KASS, DR. STANLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/national/federal-judge-strikes-down-fda-ban-on-ephedra.html | Federal Judge Strikes Down F.D.A. Ban on Ephedra | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/siemens-bid-for-firmis-rejected-by-russia.html | Siemens bid for firmis rejected by Russia | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/a-note-to-readers.html | A Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/guantanamo-detainees-suit-says-prison-guards-beat-him.html | Guantánamo Detainee's Suit Says Prison Guards Beat Him | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/television/thriving-ratings-for-a-new-patient-on-abc.html | Thriving Ratings for a New Patient on ABC | False | By Joe Rhodes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-devil-we-know-on-the-island-we-love.html | The Devil We Know on the Island We Love | False | By Lawrence Downes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pataki-and-the-legislature-win-partial-victories-in-the-budget.html | Pataki and the Legislature Win Partial Victories in the Budget Fight Over Medicaid | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/theater/reviews/a-young-mans-jaunty-ride-on-the-road-to-perdition.html | A Young Man's Jaunty Ride on the Road to Perdition | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/a-cellphone-for-children-gives-parents-a-long-reach.html | A Cellphone for Children Gives Parents a Long Reach | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/returning-to-a-hornets-nest.html | Returning to a Hornet's Nest | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-bell-pearl-levin.html | Paid Notice: Deaths BELL, PEARL (LEVIN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/roundup-nadal-and-top-seeds-advance-in-monaco.html | Roundup: Nadal and top seeds advance in Monaco | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-skinner-margo-louise.html | Paid Notice: Deaths SKINNER, MARGO LOUISE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly-pop-charts.html | Arts, Briefly; Pop Charts | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/movies/the-drummers-possessed-but-now-the-act-is-a-hit.html | The Drummer's Possessed, but Now the Act is a Hit | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly-artists-rally-to-a-defense.html | Arts, Briefly; Artists Rally to a Defense | False | By Joel Topcik | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-haunting-of-emile-griffith.html | The Haunting of Emile Griffith | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-simon-abbott.html | Paid Notice: Deaths SIMON, ABBOTT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/an-updated-organizer-with-room-for-digital-music.html | An Updated Organizer With Room for Digital Music | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-spritz-marilyn.html | Paid Notice: Deaths SPRITZ, MARILYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/americas/negroponte-cold-war-role-is-disclosed.html | Negroponte's cold war role is disclosed | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/dance/reviving-and-reinventing-an-ancient-art-of-india.html | Reviving and Reinventing an Ancient Art of India | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/briefs-germany-sets-new-wage-scale.html | Briefs: Germany sets new wage scale | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/heeding-outcry-state-drops-plan-for-tunnel-at-ground-zero.html | Heeding Outcry, State Drops Plan for Tunnel at Ground Zero | False | By David W. Dunlap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-bodzin-paul.html | Paid Notice: Deaths BODZIN, PAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/world-briefing-europe-ukraine-premier-cancels-moscow-visit.html | World Briefing | Europe: Ukraine: Premier Cancels Moscow Visit | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/in-victory-for-bush-house-approves-bankruptcy-bill.html | In Victory for Bush, House Approves Bankruptcy Bill | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/in-pursuit-of-a-total-art-the-paris-opera-adds-video-to-tristan.html | In Pursuit of a Total Art, the Paris Opera Adds Video to 'Tristan und Isolde' | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/movies/world-briefing-europe-netherlands-suspect-in-filmmaker-killing.html | World Briefing | Europe: Netherlands: Suspect In Filmmaker Killing In Court | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/a-message-in-a-coffin-for-baseball.html | A Message in a Coffin for Baseball | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/its-time-to-renew-the-transatlantic-partnership.html | It's time to renew the trans-Atlantic partnership | False | Miguel Angel Montingos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-girls-kidnapping.html | Metro Briefing | New York: Brooklyn: Man Sought In Girl's Kidnapping And Assault | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/clues-to-spread-ofchagas.html | Clues to spread ofChagas | False | By Lawrence K. Altman, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/the-albany-coup-plotters-couldn't-count-straight.html | The Albany Coup Plotters Couldn't Count Straight | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-levin-wilbur-a.html | Paid Notice: Deaths LEVIN, WILBUR A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/federal-judge-strikes-down-fdas-ban-on-ephedra.html | Federal Judge Strikes Down F.D.A.'s Ban on Ephedra | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pagoneplus/corrections-761540.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/rell-aides-set-for-talks-on-federal-school-bill.html | Rell Aides Set for Talks on Federal School Bill | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/for-betrayal-by-swiss-bank-nazis-21-million.html | For Betrayal by Swiss Bank and Nazis, $21 Million | False | By William Glaberson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/the-perils-of-hiring-out-the-company's-paperwork.html | The Perils of Hiring Out the Company's Paperwork | False | By Ellen Rosen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-ettus-martha.html | Paid Notice: Deaths ETTUS, MARTHA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/middleeast/us-contractor-seized-monday-is-shown-by-captors-on-videotape | U.S. Contractor, Seized Monday, Is Shown by Captors on Videotape | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/when-a-personal-trainer-gets-too-personal.html | When a Personal Trainer Gets Too Personal | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/thursdaystyles/the-house-that-sweats-built.html | The House That Sweats Built | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/extra/after-the-storm-muti-directs-attention-elsewhere.html | After the Storm, Muti Directs Attention Elsewhere | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/spring-ambles-in-along-with-the-curious.html | Spring Ambles in, Along With the Curious | False | By Shelly Freierman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/williams-moves-down-steps-up.html | Williams Moves Down, Steps Up | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/risk-from-deadly-flu-strain-is-called-low.html | Risk From Deadly Flu Strain Is Called Low | False | By Lawrence K. Altman and Marc Santora | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/travel/meteorite-flashesover-skies-of-spain.html | Meteorite flashesover skies of Spain | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/americas/quick-confirmation-is-seen-for-negroponte.html | Quick confirmation is seen for Negroponte | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/sony-chief-in-europe-aims-to-restore-brands-glitter.html | Sony chief in Europe aims to restore brand's glitter | False | By Victoria Shannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/books-and-hollywood-views-from-two-coasts-761958.html | Books and Hollywood: Views From Two Coasts | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/worlds-first-fusion-reactor-seeks-home.html | World's first fusion reactor seeks home | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/livedoor-and-fuji-tv-in-talks.html | Livedoor and Fuji TV in Talks | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/africa/elections-hit-snag-as-prime-minister-quits-in-lebanon.html | Elections hit snag as prime minister quits in Lebanon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-schwartz-david-got-tschalk-dr.html | Paid Notice: Deaths SCHWARTZ, DAVID GOT TSCHALK, DR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/ncaafootball/exseminole-hopes-for-new-start-in-draft.html | Ex-Seminole Hopes for New Start in Draft | False | By Fred Bierman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/huge-award-details-how-bank-aided-nazis.html | Huge award details how bank aided Nazis | False | By William Glaberson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/epa-nominee-advances-but-with-a-hitch.html | E.P.A. Nominee Advances, but With a Hitch | False | By Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-warshauer-dora.html | Paid Notice: Deaths WARSHAUER, DORA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/a-fifth-avenue-matron-vamps-it-up.html | A Fifth Avenue Matron Vamps It Up | False | By Eric Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/schrder-aide-sees-no-quick-end-to-china-ban.html | Schrö'lä',der aide sees no quick end to China ban | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/novartis-buys-drug-for-lung-disease.html | Novartis buys drug for lung disease | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/corrections-761575.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/siebel-board-ousts-chief-as-market-share-declines.html | Siebel Board Ousts Chief as Market Share Declines | False | By Gary Rivlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/health/national-briefing-midwest-illinois-contraceptive-prescriptions-at.html | National Briefing | Midwest: Illinois: Contraceptive Prescriptions At Issue | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/addressing-newspaper-editors-bush-discusses-border-security.html | Addressing Newspaper Editors, Bush Discusses Border Security | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/chertoff-promises-to-tighten-homeland-security-operation.html | Chertoff Promises to Tighten Homeland Security Operation | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/senate-panel-backs-negroportt-for-intel-post.html | Senate Panel Backs Negroporte for Intel Post | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/books/regular-joes-both-named-nick-and-both-in-trouble.html | Regular Joes, Both Named Nick and Both in Trouble | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/boxing-tyson-offers-kinder-prefight-face.html | Boxing: Tyson offers kinder pre-fight face | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly-90741005073.html | Arts, Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-memorials-kleinman-sidney-and-jenny.html | Paid Notice: Memorials KLEINMAN, SIDNEY AND JENNY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/editors'notes/beginning-today.html | Beginning Today | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/international/middleeast/amid-recent-violence-mideast-truce-is-holding-but.html | Amid Recent Violence, Mideast Truce Is Holding but Frayed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/pageoneplus/corrections-761593.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/2-charged-with-smuggling-ecstasy-pills-on-military-jet.html | 2 Charged With Smuggling Ecstasy Pills on Military Jet | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/a-lightning-rod-for-the-un-post-761940.html | A Lightning Rod For the U.N. Post | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-mann-rabbi-jacob.html | Paid Notice: Deaths MANN, RABBI JACOB | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-welling-kathryn-t.html | Paid Notice: Deaths WELLING, KATHRYN T. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/germany-steps-up-to-the-plate.html | Germany Steps Up to the Plate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/microsoft-and-europeans-argue-over-ruling.html | Microsoft and Europeans Argue Over Ruling | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home and garden/currents-decorating-a-park-avenue-show-house-designed.html | CURRENTS; DECORATING; A Park Avenue Show House, Could Lunifed On Donald Trump's Orders | False | By Elaine Louie | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/deal-is-struck-for-a-new-giants-stadium-at-the-meadowlands.html | Deal Is Struck for a New Giants Stadium at the Meadowlands | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/2-sides-meet-in-aceh-talks.html | 2 sides meet in Aceh talks | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/middleeast/lebanons-prime-minister-resigns-putting-parliament-vote-in.html | Lebanon's Prime Minister Resigns, Putting Parliament Vote in Doubt | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/union-and-fund-join-forces-in-bid-for-canadian-steel.html | Union and Fund Join Forces in Bid for Canadian Steel Maker | False | By Ian Austen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/soccer-ultras-hurt-inter-milan-and-tarnish-a-city.html | Soccer: 'Ultras' hurt Inter Milan and tarnish a city | False | Peter Berlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-suspect-in-cab-robbery-tackled.html | Metro Briefing | New York: Manhattan: Suspect In Cab Robbery Tackled In Park | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/just-one-of-9-suspects-convicted-in-2003-british-poison-plot.html | Just One of 9 Suspects Convicted in 2003 British Poison Plot Case | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/health/shift-in-diagnosis-of-selective-mutism-transforms-treatment.html | Shift in diagnosis of selective mutism transforms treatment | False | By Harriet Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-dworkin-andrea.html | Paid Notice: Deaths DWORKIN, ANDREA | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/media/the-new-yorker-wins-awards-and-martha-stewart-wins-applause.html | The New Yorker Wins Awards, and Martha Stewart Wins Applause | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/school-pools-now-dry-storage.html | School Pools, Now Dry Storage | False | By Elissa Gootman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/entracte-for-algerians-in-france-what-future-memories.html | Entr'acte: For Algerians in France, what future memories? | False | Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/bomber-offers-guilty-pleas-and-defiance.html | Bomber Offers Guilty Pleas, and Defiance | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/garden/out-of-the-dragons-mouth.html | Out of the Dragon's Mouth | False | By Leslie Land | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/3-photographers-face-new-trial-in-diana-crash.html | 3 photographers face new trial in Diana crash | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/a-lightning-rod-for-the-un-post-761915.html | A Lightning Rod For the U.N. Post | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-ostrow-barnet.html | Paid Notice: Deaths OSTROW, BARNET | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-manhattan-date-set-for-chamberss-drug.html | Metro Briefing | New York: Manhattan: Date Set For Chambers's Drug Trial | False | By Colin Moynihan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/new-jersey-to-use-27-billion-for-repairs-to-roads-and-rails.html | New Jersey to Use $2.7 Billion for Repairs to Roads and Rails | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home and garden/currents-furniture-tramp-art-and-antiques-in-a-new.html | CURRENTS: FURNITURE; Tramp Art and Antiques In a New Line from Mitchell Gold | False | By Bradford McKee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/metro-briefing-new-york-brooklyn-change-may-keep-view-of-statue-of.html | Metro Briefing | New York: Brooklyn; Change May Keep View Of Statue Of Liberty | False | By Glenn Collins (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/for-capitals-baseball-fans-time-is-set-to-begin-anew.html | For Capital's Baseball Fans, Time Is Set to Begin Anew | False | By James Dao | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/alternative-strategies-for-keeping-faces-looking-fresh.html | Alternative Strategies for Keeping Faces Looking Fresh | False | By Mary Duenwald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/silence-a-piece-that-has-much-already-said-about-it.html | 'Silence,' a Piece That Has Much Already Said About It | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/international/middleeast/at-least-19-killed-in-string-of-suicide-attacks.html | At Least 19 Killed in String of Suicide Attacks Across Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/imf-sees-world-economy-set-for-more-growth.html | IMF sees world economy set for more growth | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/fixed-position-ill-be-right-back-she-lied.html | FIXED POSITION; I'll Be Right Back, She Lied | False | By Richard Flaste | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/busch-threatens-biotech-rice-boycott.html | Busch threatens biotech rice boycott | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/gingrich-sees-mrs-clinton-as-presidential-nominee-in-2008.html | Gingrich Sees Mrs. Clinton as Presidential Nominee in 2008 | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/city-council-to-counter-mayors-budget-with-plans-for-more-police.html | City Council to Counter Mayor's Budget With Plans for More Police and Tax Breaks | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/in-a-shopping-frenzy.html | In a Shopping Frenzy | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/crowd-of-pilgrims-visits-grotto-where-pope-is-buried.html | Crowd of pilgrims visits grotto where pope is buried | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/front page/majority-leader-asks-house-panel-to-review-judges.html | MAJORITY LEADER ASKS HOUSE PANEL TO REVIEW JUDGES | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/us/mother-of-jackson-accuser-tells-of-bizarre-goingson.html | Mother of Jackson Accuser Tells of Bizarre Goings-On | False | By Charlie Leduff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/americas/us-hostage-in-iraq-makes-appeal-in-video.html | U.S. hostage in Iraq makes appeal in video | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/music/la-scala-backer-puts-financing-in-jeopardy.html | La Scala Backer Puts Financing in Jeopardy | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/arts-briefly-fox-rules-tuesday-roost.html | Arts, Briefly; Fox Rules Tuesday Roost | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/asia/rural-chinese-riot-as-police-try-to-halt-pollution-protest.html | Rural Chinese Riot as Police Try to Halt Pollution Protest | False | By Jim Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/morgan-stanley-shaken-again-as-others-quit.html | Morgan Stanley Shaken Again as Others Quit | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/france-lets-terminally-ill-refuse-care-but-still-bans.html | France Lets Terminally Ill Refuse Care, but Still Bans Euthanasia | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home and garden/nature-panama-calling-to-preserve-its-edens.html | NATURE; Panama Calling To Preserve Its Edens | False | By Anne Raver | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/a-3rd-term-would-be-his-last-blair-says.html | A 3rd term would be his last, Blair says | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/circuits/for-the-business-traveler-a-laptop-thats-easy-on-the.html | For the Business Traveler, a Laptop That's Easy on the Arms | False | By Marc Weingarten | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-friedricks-martin-b.html | Paid Notice: Deaths FRIEDRICKS, MARTIN B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/education/metro-briefing-new-york-brooklyn-3-wounded-near-school.html | Metro Briefing | New York: Brooklyn; 3 Wounded Near School | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/worldspecial2/public-is-allowed-to-view-popes-tomb-for-first-time.html | Public Is Allowed to View Pope's Tomb for First Time | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/football/giants-are-doing-their-homework-for-the-draft.html | Giants Are Doing Their Homework for the Draft | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/worldbusiness/bhp-relents-on-boost-in-price-of-iron-ore.html | BHP relents on boost in price of iron ore | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/sports-briefing-horse-racing-airline-to-sponsor-the-breeders-cup.html | SPORTS BRIEFING: HORSE RACING; Airline to Sponsor The Breeders' Cup | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/style/home and garden/currents-playthings-a-tricycle-bicycle-hybrid-gets-rid.html | CURRENTS: PLAYTHINGS; A Tricycle-Bicycle Hybrid Gets Rid of the Training Wheels | False | By Bradford McKee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/apple-beats-outlook-on-ipod-and-mac-sales.html | Apple Beats Outlook on IPod and Mac Sales | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-topchik-theresa-nee-becker.html | Paid Notice: Deaths TOPCHIK, THERESA (NEE BECKER) | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/connecticut-official-seeking-to-halt-metlife-deal.html | Connecticut Official Seeking to Halt MetLife Deal | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/in-victory-for-bush-house-approves-sweeping-bankruptcy-bill.html | In Victory for Bush, House Approves Sweeping Bankruptcy Bill | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/new-york-and-los-angeles.html | New York and Los Angeles | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/worldspecial2/young-catholics-seek-to-restore-old-values-on-sex.html | Young Catholics Seek to Restore Old Values on Sex | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/americas/british-airways-finds-no-fault-in-crisis-landing-but-us.html | British Airways finds no fault in crisis landing, but U.S. agency disagrees | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/berlusconis-family-to-reduce-shares-in-broadcast-company.html | Berlusconi's Family to Reduce Shares in Broadcast Company | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/travel/soothing-saipan-a-respite-for-urbanites.html | Soothing Saipan, a respite for urbanites | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/the-island-of-lost-toy-fairs-some-say-itll-be-manhattan.html | The Island of Lost Toy Fairs? Some Say It'll Be Manhattan | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/middleeast/closer-look-at-falluja-finds-rebuilding-is-slow.html | Closer Look at Falluja Finds Rebuilding Is Slow | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/books-and-hollywood-views-from-two-coasts-2-letters.html | Books and Hollywood: Views From Two Coasts (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/connecticut-episcopalians-defy-bishop-over-gay-issues.html | Connecticut Episcopalians Defy Bishop Over Gay Issues | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/sports/baseball/steinbrenner-hires-motivational-coach-dont-laugh.html | Steinbrenner Hires Motivational Coach (Don't Laugh) | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/a-new-call-to-arms-military-health-care.html | A New Call to Arms: Military Health Care | False | By Tim Weiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/politics/true-to-ritual-house-votes-for-full-repeal-of-estate-tax.html | True to Ritual, House Votes for Full Repeal of Estate Tax | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/a-lightning-rod-for-the-un-post-4-letters.html | A Lightning Rod for the U.N. Post (4 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pageoneplus/corrections-761567.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/intense-competition-for-top-students-is-threatening-financial-aid.html | Intense Competition for Top Students Is Threatening Financial Aid Based on Need | False | By Robert H. Frank | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-silleck-robert-bosworth.html | Paid Notice: Deaths SILLECK, ROBERT BOSWORTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/the-press-in-america-mirror-images-761982.html | The Press in America: Mirror Images | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/pageoneplus/corrections-761613.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/world-briefing-middle-east-israeli-and-palestinian-mayors-pledge.html | World Briefing | Middle East: Israeli And Palestinian Mayors Pledge Peace | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/poof-solid-gains-on-tuesday-are-now-just-a-memory.html | Poof! Solid Gains on Tuesday Are Now Just a Memory | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/business/world-business-briefing-asia-japan-cosmetics-maker-restates.html | World Business Briefing | Asia: Japan: Cosmetics Maker Restates Earnings | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/classified/paid-notice-deaths-iakovos-archbishop.html | Paid Notice: Deaths IAKOVOS, ARCHBISHOP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/opinion/indonesia-can-play-a-balancing-role-in-asia.html | Indonesia can play a balancing role in Asia | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/look-sharp-feel-sharp-be-sharp.html | Look Sharp. Feel Sharp. Be Sharp. | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/technology/siebel-chief-leaves-post-abruptly.html | Siebel chief leaves post abruptly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/television/and-now-a-survivor-first-a-tribe-with-one-member.html | And Now, a 'Survivor' First: A Tribe With One Member | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/world/europe/germans-go-abroad-for-work.html | Germans go abroad for work | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/nyregion/one-millionaires-strange-cry-tickets-please.html | One Millionaire's Strange Cry: Tickets, Please! | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/books/a-vixen-cartooning-in-the-face-of-cancer.html | A Vixen Cartooning in the Face of Cancer | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/fashion/thursdaystyles/way-more-stylish-than-a-squint.html | Way More Stylish Than a Squint | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-14 | 2005-04-14 | https://www.nytimes.com/2005/04/14/arts/movies/arts-briefly-honored-for-toughness.html | Arts, Briefly; Honored for Toughness | False | By John Tagliabue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/chirac-goes-on-tv-to-promote-europes-constitution.html | Chirac Goes on TV to Promote Europe's Constitution | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/the-untruetolife-adventures-of-a-dj-who-goes-deaf.html | The Untrue-to-Life Adventures of a D.J. Who Goes Deaf | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-joshua-smith.html | Art in Review; Joshua Smith | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/at-competency-hearing-two-profiles-of-serial-killer.html | At Competency Hearing, Two Profiles of Serial Killer | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-africa-south-africa-get-this-monkey-off-his-back.html | World Briefing \| Africa: South Africa: Get This Monkey Off His Back | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/automobiles/the-vw-scirocco-gets-its-second-wind.html | The VW Scirocco Gets Its Second Wind | False | By David Puner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/giving-and-taking-away.html | Giving and Taking Away | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/my-mother-and-her-nursing-home-772771.html | My Mother and Her Nursing Home | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/television/portrait-of-a-leader-with-much-to-hide.html | Portrait of a Leader With Much to Hide | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/bush-disarms-unilaterally.html | Bush Disarms, Unilaterally | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/realestate/houses-with-low-property-taxes-give-yourself-a-break.html | Houses With Low Property Taxes: Give Yourself a Break | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pageoneplus/corrections-772313.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/arts-briefly-theater-news.html | Arts, Briefly; Theater News | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/a-pair-of-pornographers-show-their-human-side.html | A Pair of Pornographers Show Their Human Side | False | By Dana Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/taunts-of-fans-draw-ire-of-rivera.html | Taunts of Fans Draw Ire of Rivera | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movie-review-beauty-shop.html | Movie Review: Beauty Shop | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/soccer/liverpool-rising-20-years-after-fall.html | Soccer:Liverpool rising, 20 years after fall | False | Peter Berlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/inside-art.html | Inside Art | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/dining/shaburi.html | Shaburi | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/automobiles/shares-of-gm-tumble-on-issue-of-health-care.html | Shares of G.M. Tumble on Issue of Health Care | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-memorials-christenfeld-renee.html | Paid Notice: Memorials CHRISTENFELD, RENEE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-vanderbilt-gertrude-c.html | Paid Notice: Deaths VANDERBILT, GERTRUDE C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/africa/wave-of-attacks-raise-the-fear-level-in-iraq.html | Wave of attacks raise the fear level in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/oil-companies-in-venezuela-face-more-control-by.html | Oil Companies in Venezuela Face More Control by State | False | By Brian Ellsworth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/somber-farewell-for-prince-rainier.html | Somber farewell for Prince Rainier | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/arts-briefly-footnote.html | Arts, Briefly; Footnote | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/students-arrest-at-gop-convention-puts-his-life-in-limbo.html | Student's Arrest at G.O.P. Convention Puts His Life in Limbo | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/washington/world/world-briefing-asia-kyrgyzstan-rumsfeld-hears-us-wont-lose-base.html | World Briefing \| Asia: Kyrgyzstan: Rumsfeld Hears U.S. Won't Lose Base | False | By Thom Shanker (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/some-dealers-strike-it-big-with-chinese-furniture.html | Some Dealers Strike It Big With Chinese Furniture | False | By Wendy Moonan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/seeking-common-ground-both-religious-and-musical.html | Seeking Common Ground, Both Religious and Musical | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metro-briefing-new-jersey-trenton-whale-is-still-wandering.html | Metro Briefing \| New Jersey: Trenton: Whale Is Still Wandering | False | By Iver Peterson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-bertozzi-casoni.html | Art in Review; Bertozzi & Casoni | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/polo-warns-of-possible-problem-with-credit-card-information.html | Polo Warns of Possible Problem With Credit Card Information | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/books/the-plot-thins-or-are-no-stories-new.html | The Plot Thins, or Are No Stories New? | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/a-trail-of-pain-from-a-botched-attack-in-iraq-in-2003.html | A Trail of Pain From a Botched Attack in Iraq in 2003 | False | By James Dao | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/secs-chief-enforcer-to-step-down.html | SEC's chief enforcer to step down | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/the-listings-michael-tilson-thomas.html | The Listings; MICHAEL TILSON THOMAS | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/park-row-is-to-be-reopened-to-pedestrian-and-bus-traffic.html | Park Row Is to Be Reopened To Pedestrian and Bus Traffic | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/laser-warning-for-aircraft-around-capital.html | Laser Warning for Aircraft Around Capital | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/escapes/montgomery-ala.html | Montgomery, Ala. | False | By John T. Edge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/media/atlantic-monthly-leaving-boston-in-move-to-washington.html | Atlantic Monthly Leaving Boston in Move to Washington | False | By Katharine Q. Seelye and David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/mother-defends-girl-swept-up-in-an-immigration-raid-amid-terror.html | Mother Defends Girl Swept Up in an Immigration Raid, Amid Terror Claims | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-butler-holly.html | Paid Notice: Deaths BUTLER, HOLLY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/reviews/shavian-social-criticism-cleverly-disguised-as-a-love-story.html | Shavian Social Criticism, Cleverly Disguised as a Love Story | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/critics-notebook-this-is-the-sound-of-globalization.html | CRITICS NOTEBOOK; This Is the Sound of Globalization | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/health/metro-briefing-new-york-valhalla-union-official-removed.html | Metro Briefing | New York: Valhalla: Union Official Removed | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/what-journalists-can-do-to-regain-trust-contd-772712.html | What Journalists Can Do to Regain Trust (Contd.) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/politicians-join-lineup-for-nationals-opener.html | Politicians Join Lineup for Nationals' Opener | False | By James Dao | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/a-surprised-bush-says-he-wants-new-travel-rules-reconsidered.html | A Surprised Bush Says He Wants New Travel Rules Reconsidered | False | By Richard W. Stevenson and Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/tired-of-marrakesh-try-the-easygoing-port-of-essaouira.html | Tired of Marrakesh? Try the easygoing port of Essaouira | False | By Gisela Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/meanwhile-edifice-complex-rises-in-new-delhi.html | Meanwhile: Edifice complex rises in New Delhi | False | Salil Tripathi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/chinese-nationalism-protests-carry-a-risk.html | Chinese nationalism: Protests carry a risk | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/escapes/following-a-canoe-trail-far-from-the-beaten-track.html | Following a Canoe Trail, Far From the Beaten Track | False | By Tania Ralli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/football/as-draft-nears-jets-speculate-and-evaluate.html | As Draft Nears, Jets Speculate and Evaluate | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-serious-nonsense.html | Art in Review; 'Serious Nonsense' | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings-juliao-sarmento-some-limits-of-reason.html | The Listings; JULIÃ'Ã‰O SARMENTO: 'SOME LIMITS OF REASON' | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/a-bonus-for-health-payable-to-the-doctor.html | A Bonus for Health, Payable to the Doctor | False | By Gina Kolata and Reed Abelson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/a-dirty-little-footnote-to-the-energy-bill.html | A Dirty Little Footnote to the Energy Bill | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-welling-kathryn-t.html | Paid Notice: Deaths WELLING, KATHRYN T. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/probing-fringes-finding-stars.html | Probing Fringes, Finding Stars | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/television/make-way-for-tvs-new-miss-marple-one-with-some-romance-in-her-past.html | Make Way for TV's New Miss Marple, One With Some Romance in Her Past | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/amd-plans-ipo-for-lagging-memory-chip-unit.html | AMD plans IPO for lagging memory-chip unit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/ges-profits-surge-25-on-doubledigit-growth-in-most-units.html | G.E.'s Profits Surge 25% on Double-Digit Growth in Most Units | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/preaching-to-candidates-unconverted.html | Preaching to Candidates Unconverted | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/world-business-briefing-europe-commission-to-analyze-textile.html | World Business Briefing | Europe: Commission To Analyze Textile Imports | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/media/kay-gardella-82-daily-news-tv-critic-dies.html | Kay Gardella, 82, Daily News TV Critic, Dies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/my-mother-and-her-nursing-home-772801.html | My Mother and Her Nursing Home | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/judge-upholds-lilly-drug-patent.html | Judge Upholds Lilly Drug Patent | False | By Alex Berenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-rose-harold-j-dds.html | Paid Notice: Deaths ROSE, HAROLD J., DDS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/middleeast/viagra-cleared-as-kosher-for-passover.html | Viagra Cleared as Kosher for Passover | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/bankruptcy-in-us-is-about-to-get-tougher.html | Bankruptcy in U.S. is about to get tougher | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-miller-fred.html | Paid Notice: Deaths MILLER, FRED | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/sony-looking-to-add-glitter-in-europe.html | Sony looking to add glitter in Europe | False | By Victoria Shannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/theories-of-terror-the-pause-after-911-772720.html | Theories of Terror: The Pause after 9/11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/moscow-rejects-bid-by-siemens.html | Moscow rejects bid by Siemens | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/7-held-in-german-raids.html | 7 held in German raids | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-memorials-friedman-regina-md.html | Paid Notice: Memorials FRIEDMAN, REGINA, M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/arts-briefly-discounts-all-around-town.html | Arts, Briefly; Discounts All Around Town | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pagoneplus/corrections-772275.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-lewisohn-florence-davis.html | Paid Notice: Deaths LEWISOHN, FLORENCE DAVIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/identity-thieves-secret-weapon.html | Identity Thieves' Secret Weapon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-varet-guster-v.html | Paid Notice: Deaths VARET, GUSTER V | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/education/for-women-in-sciences-slow-progress-in-academia.html | For Women in Sciences, Slow Progress in Academia | False | By Sara Rimer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/though-were-dying-to-hear-about-son-of-the-mask.html | Though We're Dying to Hear About 'Son of the Mask' | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/backpedaling-on-the-arms-ban.html | Backpedaling on the arms ban | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/obituaries/arts/andre-francois-is-dead-at-89-illustrator-with-biting-satire.html | AndrâšÃ© Franâš'šÃ¥ois Is Dead at 89; Illustrator With Biting Satire | False | By Steven Heller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/chief-enforcer-at-the-sec-to-step-down.html | Chief Enforcer at the S.E.C. to Step Down | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/woolworths-shares-drop-after-apax-withdraws-bid.html | Woolworths shares drop after Apax withdraws bid | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/my-mother-and-her-nursing-home-4-letters.html | My Mother and Her Nursing Home (4 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/my-mother-and-her-nursing-home-772798.html | My Mother and Her Nursing Home | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/nostalgia-for-the-skinny-tie-as-duran-duran-returns.html | Nostalgia for the Skinny Tie as Duran Duran Returns | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-montesano-richard-j.html | Paid Notice: Deaths MONTESANO, RICHARD J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/drug-raid-in-new-jersey-leads-to-20-arrests.html | Drug Raid in New Jersey Leads to 20 Arrests | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/at-least-17-dead-in-paris-hotel-fire.html | At least 17 dead in Paris hotel fire | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/hurts-so-good.html | Hurts So Good | False | By Joseph J. Thorndike | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/stocks-plunge-to-new-lows-for-the-year.html | Stocks Plunge to New Lows for the Year | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pagoneplus/corrections-772224.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-karmason-marilyn-g-md.html | Paid Notice: Deaths KARMASON, MARILYN G., M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/health/group-calls-for-us-program-to-oversee-use-of-cord-blood.html | Group Calls for U.S. Program to Oversee Use of Cord Blood | False | By Reed Abelson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/middleeast/19-iraqis-killed-and-60-hurt-by-cars-bombs-and-gunfire.html | 19 Iraqis Killed and 60 Hurt by Cars Bombs and Gunfire | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/health/judges-decision-lifts-ban-on-sale-of-ephedra-in-utah.html | Judge's Decision Lifts Ban on Sale of Ephedra in Utah | False | By Gardiner Harris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/a-sculpture-collection-heads-for-the-getty.html | A Sculpture Collection Heads for the Getty | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/over-10000-are-arrested-in-dragnet.html | Over 10,000 Are Arrested in Dragnet | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/the-medical-money-pit.html | The Medical Money Pit | False | By Paul Krugman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/theories-of-terror-the-pause-after-911-772755.html | Theories of Terror: The Pause After 9/11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/media/rap-group-settles-rosa-parks-lawsuit.html | Rap Group Settles Rosa Parks Lawsuit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-africa-zimbabwe-court-acquits-two-british-reporters.html | World Briefing \| Africa: Zimbabwe: Court Acquits Two British Reporters | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/news/wolfensohn-chosen-as-envoy-to-mideast.html | Wolfensohn chosen as envoy to Mideast | False | By David Stout | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-a-newlyweds-reality-series.html | Arts, Briefly; A Newlyweds Reality Series | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/national/amtrak-suspends-acela-trains-after-finding-brake-problems.html | Amtrak Suspends Acela Trains After Finding Brake Problems | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/middleeast/arab-slain-by-israeli-troops-abbas-calls-it-truce.html | Arab Slain by Israeli Troops; Abbas Calls It Truce Violation | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/in-washington-a-fine-night-for-a-revival.html | In Washington, a Fine Night for a Revival | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-hanigsberg-john-r-md.html | Paid Notice: Deaths HANIGSBERG, JOHN R., MD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/basketball/cavaliers-sinking-despite-jamess-efforts.html | Cavaliers Sinking, Despite James's Efforts | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-lloyd-marion-musser.html | Paid Notice: Deaths LLOYD, MARION MUSSER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/what-journalists-can-do-to-regain-trust-contd-772704.html | What Journalists Can Do to Regain Trust (Contd.) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/hollinger-draws-a-line.html | Hollinger draws a line | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/world-business-briefing-asia-india-income-surges-at-infosys.html | World Business Briefing \| Asia: India: Income Surges At Infosys | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/education/metro-briefing-connecticut-hartford-challenge-to.html | Metro Briefing \| Connecticut: Hartford: Challenge To Education Law | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/ecb-shifts-focus-worried-by-rising-asset-prices.html | ECB shifts focus, worried by rising asset prices | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-americas-colombia-rebels-attack-5-towns.html | World Briefing \| Americas: Colombia: Rebels Attack 5 Towns | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-reynolds-alberta.html | Paid Notice: Deaths REYNOLDS, ALBERTA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/mayoral-ally-stands-by-her-remarks-about-israel.html | Mayoral Ally Stands By Her Remarks About Israel | False | By Jim Rutenberg and Michael Slackman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-buchner-wolfgang.html | Paid Notice: Deaths BUCHNER, WOLFGANG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pageoneplus/corrections-772216.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/businessspecial3/accord-is-set-to-save-rooms-at-the-plaza.html | Accord Is Set to Save Rooms at the Plaza | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/businessspecial3/ibm-report-on-earnings-sends-shares-sharply-down.html | I.B.M. Report on Earnings Sends Shares Sharply Down | False | By Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/technology-briefing-software-microsoft-answers-europes.html | Technology Briefing \| Software: Microsoft Answers Europe's Inquiry | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/floyd-norris-is-qwest-desperate-to-merge.html | Floyd Norris:Is Qwest desperate to merge? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/nasdaq-said-to-be-in-talks-to-buy-instinet.html | Nasdaq Said to Be in Talks to Buy Instinet | False | By Jenny Anderson and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/realestate/big-has-become-better-in-england.html | Big has become better in England | False | By Shelley Emling | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/americas/inquiry-ordered-on-schiavo-case.html | Inquiry ordered on Schiavo case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/spacious-colonial-with-waterfront-view-but-all-that-blood.html | Spacious Colonial With Waterfront View, but All That Blood . . . | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/would-euro-still-shine-after-a-french-no.html | Would euro still shine after a French 'no'? | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-warshauer-dora.html | Paid Notice: Deaths WARSHAUER, DORA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/pageoneplus/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/middleeast/iraqis-find-graves-thought-to-hold-husseins-victims.html | Iraqis Find Graves Thought to Hold Hussein's Victims | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-martin-kippenberger.html | Art in Review; Martin Kippenberger | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/health/world/world-briefing-europe-france-champion-and-castrated-horse-is.html | World Briefing \| Europe: France: Champion (And Castrated) Horse Is Cloned | False | By Nicholas Wade (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/in-switch-insurer-lets-stores-fill-90day-prescriptions.html | In Switch, Insurer Lets Stores Fill 90-Day Prescriptions | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/nba-roundup-carter-expects-boos.html | N.B.A. ROUNDUP; Carter Expects Boos | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/international/europe/at-least-20-die-in-paris-hotel-fire.html | At Least 20 Die in Paris Hotel Fire | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/new-jersey-reveals-the-details-of-a-new-stadium-for-the-giants.html | New Jersey Reveals the Details of a New Stadium for the Giants | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-barnett-henrietta.html | Paid Notice: Deaths BARNETT, HENRIETTA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/infatuation-to-recovery-a-12step-program-for-romantics.html | Infatuation to Recovery: A 12-Step Program for Romantics | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/red-sox-issue-plenty-of-rings.html | Red Sox Issue Plenty of Rings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/china-is-pushing-and-scripting-antijapanese-protests.html | China Is Pushing and Scripting Anti-Japanese Protests | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pageoneplus/corrections-772305.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/advice-to-bloomberg-768740.html | Advice to Bloomberg | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/now-some-good-news-from-africa.html | Now, some good news from Africa | False | Jonathan Power | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/automobiles/gm-and-ford-stuck-in-neutral-as-buyers-look-beyond-detroit.html | G.M. and Ford Stuck in Neutral as Buyers Look Beyond Detroit | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings-david-korins.html | The Listings; DAVID KORINS | False | By Andrea Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/china-uses-ever-more-effective-net-filters.html | China uses ever more effective Net filters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/science/propellant-is-loaded-on-shuttle-in-major-test-before-launching.html | Propellant Is Loaded on Shuttle in Major Test Before Launching | False | By Stefano S. Coledan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/baby-strollers-and-supermarkets-push-into-the-financial-district.html | Baby Strollers and Supermarkets Push Into the Financial District | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-topchik-theresa-nee-becker.html | Paid Notice: Deaths TOPCHIK, THERESA (NEE BECKER) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/martin-kippenberger-wayne-thiebaud-jutta-koether.html | Martin Kippenberger; Wayne Thiebaud; Jutta Koether | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/new-rules-for-homeless-are-proposed-by-the-city.html | New Rules for Homeless Are Proposed by the City | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/mitsubishi-closes-unit-in-europe.html | Mitsubishi closes unit in Europe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/berlusconis-coalition-shows-signs-of-strain.html | Berlusconi's coalition shows signs of strain | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/national-briefing-washington-ban-on-cigarette-lighters-in-planes.html | National Briefing \| Washington: Ban On Cigarette Lighters In Planes | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/house-passes-bankruptcy-bill-overhaul-now-awaits-presidents.html | House Passes Bankruptcy Bill; Overhaul Now Awaits President's Signature | False | By Stephen Labaton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings-robert-glasper.html | The Listings; ROBERT GLASPER | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-lilienfeld-arthur.html | Paid Notice: Deaths LILIENFELD, ARTHUR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/world-bank-chief-to-become-a-special-mideast-envoy.html | World Bank Chief to Become a Special Mideast Envoy | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/savoring-the-good-life-and-giving-others-a-taste.html | Savoring the Good Life, and Giving Others a Taste | False | By Robin Finn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/international/asia/beijing-moves-to-rein-in-antijapan-protests.html | Beijing Moves to Rein In Anti-Japan Protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-memorials-kutchin-ethel.html | Paid Notice: Memorials KUTCHIN, ETHEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/othersports/good-looks-and-good-drivers-join-to-complete-a-nascar.html | Good Looks and Good Drivers Join to Complete a Nascar Package | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/shopping-potting-bench.html | Shopping \| Potting Bench | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/my-mother-and-her-nursing-home-772780.html | My Mother and Her Nursing Home | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/television/zombies-get-the-munchies-too.html | Zombies Get the Munchies, Too | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/happy-returns.html | Happy Returns | False | By Peter Dobkin Hall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/international/europe/setbacks-put-berlusconi-government-at-risk.html | Setbacks Put Berlusconi Government at Risk | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/an-expansion-gives-new-life-to-an-old-box.html | An Expansion Gives New Life to an Old Box | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/books/sendak-in-all-his-wild-glory.html | Sendak in All His Wild Glory | False | By Julie Salamon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-the-naked-truth.html | Arts, Briefly; The 'Naked' Truth? | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-europe-turkey-troops-kill-21-kurdish-rebels.html | World Briefing \| Europe: Turkey: Troops Kill 21 Kurdish Rebels | False | By Sebnem Arsu (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-atkinson-robert-milo.html | Paid Notice: Deaths ATKINSON, ROBERT MILO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-weinberg-sol.html | Paid Notice: Deaths WEINBERG, SOL. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/pomp-and-solemnity-for-prince-rainiers-funeral.html | Pomp and solemnity for Prince Rainier's funeral | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/theories-of-terror-the-pause-after-911-772739.html | Theories of Terror: The Pause After 9/11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-diamond-bruce-m.html | Paid Notice: Deaths DIAMOND, BRUCE M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/france-ttcom-adds-to-romanian-holding.html | France Tã'sÃ©lã'Ã©com adds to Romanian holding | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/briefs-credit-suisse-sets-merger-date.html | Briefs: Credit Suisse sets merger date | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/theories-of-terror-the-pause-after-911-772747.html | Theories of Terror: The Pause After 9/11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/realestate/small-can-be-spacious-japan-shows-the-way.html | Small can be spacious: Japan shows the way | False | By Kimberly Blanton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/the-upshot-if-the-french-vote-no.html | The upshot if the French vote 'no' | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/long-live-the-estate-tax.html | Long Live the Estate Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-kahn-martha.html | Paid Notice: Deaths KAHN, MARTHA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/oregon-supreme-court-invalidates-samesex-marriages.html | Oregon Supreme Court Invalidates Same-Sex Marriages | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/lowprofile-texas-oilman-draws-spotlight-for-iraqi-deals.html | Low-Profile Texas Oilman Draws Spotlight for Iraqi Deals | False | By Simon Romero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/keep-library-doors-open-768650.html | Keep Library Doors Open | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-where-hot-is-cool.html | Arts, Briefly; Where Hot Is Cool | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/europe-urges-linking-lifting-of-chinese-arms-ban-to-rights.html | Europe Urges Linking Lifting Of Chinese Arms Ban to Rights | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/a-touch-of-advice-under-their-hats-could-help-yanks.html | A Touch of Advice Under Their Hats Could Help Yanks | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-spritz-marilyn-karmason.html | Paid Notice: Deaths SPRITZ, MARILYN KARMASON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/sheffield-involved-in-dispute-in-right.html | Sheffield Involved in Dispute in Right | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/international/africa/sudan-offers-familiar-pledge-on-darfur.html | Sudan Offers Familiar Pledge on Darfur | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/beijing-and-tokyo-keep-tension-high.html | Beijing and Tokyo keep tension high | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/education/world/world-briefing-europe-scotland-first-royal-duty.html | World Briefing \| Europe: Scotland: First Royal Duty | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/africa/us-indicts-3-in-iraq-oilforfood-program.html | U.S. indicts 3 in Iraq oil-for-food program | False | By Julia Preston and Judith Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/escapes/experiencing-cabo-without-the-tequila-shots.html | Experiencing Cabo, Without the Tequila Shots | False | By Janelle Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/washington/texan-is-indicted-in-iraq-oil-sales-by-hussein-aides.html | TEXAN IS INDICTED IN IRAQ OIL SALES BY HUSSEIN AIDES | False | By Julia Preston and Judith Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/bush-is-seen-as-unlikely-to-seek-delays-ouster.html | Bush Is Seen as Unlikely to Seek DeLay's Ouster | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-a-prize-for-koolhaas.html | Arts, Briefly; A Prize for Koolhaas | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metro-briefing-new-jersey-trenton-fire-extinguishers-required.html | Metro Briefing \| New Jersey: Trenton: Fire Extinguishers Required | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/no-2-intelligence-nominee-testifies-on-privacy-rules.html | No. 2 Intelligence Nominee Testifies on Privacy Rules | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/india-still-fighting-to-save-the-girl-child.html | India still fighting to 'save the girl child' | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/seoul-tax-inquiry-on-foreign-funds.html | Seoul tax inquiry on foreign funds | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/extra/the-evolution-of-intelligent-design.html | The Evolution of Intelligent Design | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-kass-stanley-md.html | Paid Notice: Deaths KASS, STANLEY, MD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-armstrong-thomas-e-ii.html | Paid Notice: Deaths ARMSTRONG, THOMAS E. II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/codey-to-seek-ethics-panel-on-stem-cells.html | Codey to Seek Ethics Panel on Stem Cells | False | By John Sullivan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-odyssey-by-artemis.html | Art in Review; 'Odyssey by Artemis' | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-europe-the-hague-bosnian-serb-turns-himself-in.html | World Briefing | Europe: The Hague: Bosnian Serb Turns Himself In | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/tlcom-raises-stake-in-romania.html | Tá'ÉÂÚÉ'ÉÂÚcom raises stake in Romania | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/new-security-breach-puts-creditcard-holders-at-risk.html | New security breach puts credit-card holders at risk | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/wedding-is-moved-and-lawsuit-is-filed.html | Wedding Is Moved, and Lawsuit Is Filed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metrocampaigns/sound-familiar-a-budget-a-stadium-an-election-year.html | Sound Familiar? A Budget, a Stadium, an Election Year | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/australia-investigates-general-re.html | Australia investigates General Re | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-petrek-jeanne.html | Paid Notice: Deaths PETREK, JEANNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/national/west-midwest-new-england-washington-and-science-and-health.html | West, Midwest, New England, Washington, and Science and Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/film-review-in-india-counting-pilgrims-by-tens-of-millions.html | FILM REVIEW; In India, Counting Pilgrims by Tens of Millions | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/rumsfeld-to-confer-with-kyrgyz-leaders.html | Rumsfeld to confer with Kyrgyz leaders | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metro-briefing-new-york-manhattan-condominium-owners-sue.html | Metro Briefing | New York: Manhattan: Condominium Owners Sue | False | By William Neuman (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pageoneplus/corrections-772232.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-setback-for-french-elvis.html | Arts, Briefly; Setback for French Elvis | False | By John Tagliabue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pageoneplus/corrections-772321.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/dresdmers-face-change-but-they-keep-rolling-on.html | Dresdmers Face Change, But They Keep Rolling On | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/baseball-urged-to-fight-steroids-in-latin-america.html | Baseball Urged to Fight Steroids in Latin America | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-zimmer-david-lawrence-larry.html | Paid Notice: Deaths ZIMMER, DAVID LAWRENCE, "LARRY." | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/realestate/a-slice-of-the-good-life.html | A Slice of the Good Life | False | By Denny Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/bank-math-dose-of-spring-fever-1-bad-joke-5-arrests.html | Bank Math: Dose of Spring Fever + 1 Bad Joke = 5 Arrests | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/a-star-the-world-over-but-almost-unknown-here.html | A Star the World Over but Almost Unknown Here | False | By Rachel Saltz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/arts-briefly-more-idol-worship.html | Arts, Briefly; More 'Idol' Worship | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/layoff-costs-cut-aer-lingus-profit.html | Layoff costs cut Aer Lingus profit | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/businessspecial3/stocks-hit-new-lows-for-year-amid-fear-of-slowdown.html | Stocks Hit New Lows for Year Amid Fear of Slowdown | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/national/after-three-years-arrest-is-made-in-death-of-cape-cod-writer.html | After Three Years, Arrest Is Made in Death of Cape Cod Writer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-murphy-marion-l.html | Paid Notice: Deaths MURPHY, MARION L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/a-time-when-less-was-indeed-more.html | A Time When Less Was Indeed More | False | By Gina Kolata and Reed Abelson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-zisselman-isaac-w.html | Paid Notice: Deaths ZISSELMAN, ISAAC W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/music/young-voices-tackle-a-work-thats-tougher-than-it-looks.html | Young Voices Tackle a Work That's Tougher Than It Looks | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/front-page/bush-and-delay.html | Bush and DeLay | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/philip-pavia-94-an-avantgarde-sculptor-is-dead.html | Philip Pavia, 94, an Avant-Garde Sculptor, Is Dead | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/international/middleeast/minor-attacks-in-baghad-follow-a-day-of-blasts-and.html | Minor Attacks in Baghad Follow a Day of Blasts and Bloodshed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/a-parisian-attempt-to-tame-the-tagueurs.html | A Parisian attempt to tame the tagueurs | False | By Mary Blume | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/federal-review-of-si-crash-criticizes-ferry-system-rules.html | Federal Review of S.I. Crash Criticizes Ferry System Rules | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/newsandfeatures/adam-sandlers-movie-tunes-are-to-become-show-tunes.html | Adam Sandler's Movie Tunes Are to Become Show Tunes | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-iakovos-archbishop.html | Paid Notice: Deaths IAKOVOS, ARCHBISHOP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/dance/hairy-divas-in-hoary-classics.html | Hairy Divas in Hoary Classics | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/national-briefing-midwest-illinois-dairy-owner-announces-bid-for.html | National Briefing | Midwest: Illinois: Dairy Owner Announces Bid For Governor | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/businessspecial3/sun-microsystems-misses-mark-on-forecasts-but.html | Sun Microsystems Misses Mark on Forecasts but Narrows Loss | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/corrections-772259.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-kahn-bernard.html | Paid Notice: Deaths KAHN, BERNARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/frist-set-to-use-religious-stage-on-judicial-issue.html | Frist Set to Use Religious Stage on Judicial Issue | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/ecbs-outlook-pushes-dollar-higher-on-euro.html | ECB's outlook pushes dollar higher on euro | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/searching-the-web-for-clues-on-papal-vote.html | Searching the Web for clues on papal vote | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/college/andr-francois-is-dead-at-89-illustrator-with-biting-satire.html | André François Is Dead at 89; Illustrator With Biting Satire | False | By Steven Heller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-fatzer-jean-pierre.html | Paid Notice: Deaths FATZER, JEAN, PIERRE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/controversy-at-columbia-768685.html | Controversy at Columbia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/travel/hotels-and-airlines-have-woken-up-to-the-business-value-of-snooze.html | Hotels and airlines have woken up to the business value of snooze | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/media/a-sluggish-quarter-for-dow-jones-and-the-times-company.html | A Sluggish Quarter for Dow Jones and the Times Company | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/in-russias-boom-riches-and-rags.html | In Russia's boom, riches and rags | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/football/false-report-may-have-affected-nfl-draft-picks-status.html | False Report May Have Affected N.F.L. Draft Pick's Status | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/queens-hospitals-learn-many-ways-to-say-ah.html | Queens Hospitals Learn Many Ways to Say 'Ah' | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/a-state-on-the-verge-of-failure.html | A State on the Verge of Failure | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-wayne-thiebaud.html | Art in Review; Wayne Thiebaud | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/santanders-chief-cleared.html | Santander's chief cleared | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/letters-a-refugee-chief.html | Letters: A refugee chief | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/newsandfeatures/a-haunting-play-resounds-far-beyond-the-stage.html | A Haunting Play Resounds Far Beyond the Stage | False | By Caryn James | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/theater-listings.html | Theater Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/nestle-shareholders-vote-to-make-chief-a-chairman.html | Nestlé Shareholders Vote to Make Chief a Chairman | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/europes-unfinished-business.html | Europe's unfinished business | False | Françoise Heisbourg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/lawmakers-seek-to-shine-light-on-fees-for-utilities.html | Lawmakers Seek to Shine Light on Fees for Utilities | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/qwests-high-offer-may-show-desperation-but-should-mci-care.html | Qwest's High Offer May Show Desperation, but Should MCI Care? | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/national-briefing-new-england-massachusetts-prosecutor-to-run-for.html | National Briefing | New England: Massachusetts: Prosecutor To Run For Governor | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/design/andre-francois-is-dead-at-89-illustrator-with-biting-satire.html | André François Is Dead at 89; Illustrator With Biting Satire | False | By Steven Heller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-woods-ann.html | Paid Notice: Deaths WOODS, ANN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-levin-wilbur-a.html | Paid Notice: Deaths LEVIN, WILBUR A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/technology-briefing-hardware-film-studios-settle-suit-on-dvd.html | Technology Briefing | Hardware: Film Studios Settle Suit On DVD Copying | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/europain-berlin-the-enigma-of-the-pooper-scooper.html | Europa:In Berlin, the enigma of the pooper scooper | False | Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/world-briefing-asia-pakistan-bhutto-supporters-held-ahead-of-rally.html | World Briefing \| Asia: Pakistan: Bhutto Supporters Held Ahead Of Rally | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/talks-resume-on-bus-strike-in-westchester.html | Talks Resume on Bus Strike in Westchester | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/ahead-of-g7-meeting-beijing-digs-in-on-yuan.html | Ahead of G-7 meeting, Beijing digs in on yuan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/finding-a-flair-in-the-smartest-fabrics-of-our-lives.html | Finding a Flair in the Smartest Fabrics of Our Lives | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/new-york-citys-population-is-down-or-is-it.html | New York City's Population Is Down. Or Is It? | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/football/doctor-censured-in-steroid-probe.html | Doctor Censured in Steroid Probe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/businessspecial3/citigroups-earnings-rise-3-bolstered-by-consumer.html | Citigroup's Earnings Rise 3%, Bolstered by Consumer Banking | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/accusations-against-lobbyist-echo-charges-in-70s-scandal.html | Accusations Against Lobbyist Echo Charges in 70's Scandal | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/standing-up-after-fearing-standing-out.html | Standing Up After Fearing Standing Out | False | By Juliet Macur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/identity-of-skeleton-is-linked-to-mob-case.html | Identity of Skeleton Is Linked to Mob Case | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-lippman-dr-harold-e.html | Paid Notice: Deaths LIPPMAN, DR. HAROLD E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/metro-briefing-new-york-bronx-three-face-charges-in-attack.html | Metro Briefing \| New York: Bronx: Three Face Charges in Attack | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/debate-rekindles-over-government-produced-news.html | Debate Rekindles Over Government-Produced 'News' | False | By Anne E. Kornblut and David Barstow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/rebels-asked-for-deal-on-tsunami-aid.html | Rebels asked for deal on tsunami aid | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/international/asia/setbacks-put-berlusconi-government-at-risk.html | Setbacks Put Berlusconi Government at Risk | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/exofficer-convicted-in-choking-death-is-to-leave-prison.html | Ex-Officer Convicted in Choking Death Is to Leave Prison | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/theories-of-terror-the-pause-after-911-772763.html | Theories of Terror: The Pause after 9/11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/news/fox-considers-pardonif-mayor-is-convicted.html | Fox considers pardonif mayor is convicted | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/making-kosovo-safe-for-all-its-people.html | Making Kosovo safe for all its people | False | Ibrahim Rugova | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-yalof-harvey.html | Paid Notice: Deaths YALOF, HARVEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/3rd-party-enters-fray-in-britain.html | 3rd party enters fray in Britain | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/americas/a-bevy-of-teeny-beauties-minds-set-on-being-queens.html | A Bevy of Teeny Beauties, Minds Set on Being Queens | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-rothstein-mildred-nee-goldsman.html | Paid Notice: Deaths ROTHSTEIN, MILDRED (NEE GOLDSMAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/business/worldbusiness/nestl-wins-backing-to-merge-posts.html | Nestlé's Â© wins backing to merge posts | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/franco-tripped-up-by-mets-and-spikes.html | Franco Tripped Up by Mets and Spikes | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/the-listings.html | The Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/classified/paid-notice-deaths-rosuck-sandra.html | Paid Notice: Deaths ROSUCK, SANDRA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/nyregion/pageoneplus/corrections-772291.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/chirac-pitches-eu-constitution-on-tv.html | Chirac pitches EU constitution on TV | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/asia/a-north-korean-innovator-in-seoul.html | A North Korean innovator in Seoul | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/for-eager-students-the-perfect-storm.html | For Eager Students, the Perfect Storm | False | By Laurel Graeber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/art-in-review-jutta-koether.html | Art in Review; Jutta Koether | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/sports/baseball/red-sox-and-fans-batter-yankees.html | Red Sox, and Fans, Batter Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/theater/reviews/deadly-twists-and-countertwists.html | Deadly Twists and Countertwists | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/what-journalists-can-do-to-regain-trust-contd-772690.html | What Journalists Can Do to Regain Trust (Contd.) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/movies/a-teenager-collects-adult-wisdom-from-a-simpleminded-janitor-and-a.html | A Teenager Collects Adult Wisdom From a Simple-Minded Janitor and a Woman in Jail | False | By A. O. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/arts/movies/film-in-review-perlasca.html | Film in Review; 'Perlasca' | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/us/a-virtual-horse-race-massachusetts-lotterys-plan-for-game-angers-tracks.html | A Virtual Horse Race? Massachusetts Lottery's Plan for Game Angers Tracks | False | By Fox Butterfield | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/world/europe/basque-vote-may-force-showdown-over-autonomy-plan.html | Basque vote may force showdown over autonomy plan | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/politics/10-exgop-lawmakers-attack-changes-in-ethics-rules.html | 10 Ex-G.O.P. Lawmakers Attack Changes in Ethics Rules | False | By Philip Shenon and Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/technology/nokia-is-no-1-in-market-for-camera-phone.html | Nokia is No. 1 in market for camera phone | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-15 | 2005-04-15 | https://www.nytimes.com/2005/04/15/opinion/theories-of-terror-the-pause-after-911-5-letters.html | Theories of Terror: The Pause After 9/11 (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/paris-hotel-fire-kills-20-most-of-them-immigrants.html | Paris Hotel Fire Kills 20, Most of Them Immigrants | False | By Ariane Bernard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/soccer-parma-leads-the-charge-of-uefa-cup-orphans.html | Soccer: Parma leads the charge of UEFA Cup orphans | False | By Peter Berlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/businessspecial3/ge-says-earnings-jumped-25-in-the-first-quarter.html | G.E. Says Earnings Jumped 25% in the First Quarter | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/slow-dna-trail-leads-to-suspect-in-cape-cod-case.html | Slow DNA Trail Leads to Suspect in Cape Cod Case | False | By Pam Belluck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/chinas-problem-with-antipest-rice.html | China's Problem With 'Anti-Pest' Rice | False | By David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/metrocampaigns/police-sergeants-plan-ads-against-mayor.html | Police Sergeants Plan Ads Against Mayor | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/marriage-programs-try-to-instill-bliss-and-stability-behind-bars.html | Marriage Programs Try to Instill Bliss and Stability Behind Bars | False | By Rick Lyman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/eu-blocks-import-of-corn-feed-from-us.html | EU blocks import of corn feed from U.S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/lamy-favored-in-race-to-lead-wto.html | Lamy favored in race to lead WTO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/john-t-mcternan-prominent-defense-lawyer-in-mccarthy-era-trials.html | John T. McTernan, Prominent Defense Lawyer in McCarthy-Era Trials, Dies at 94 | False | By Douglas Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pageoneplus/corrections-779962.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/new-orleans-looseness-tightly-orchestrated.html | New Orleans Looseness, Tightly Orchestrated | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/mayor-denounces-allys-remarks-on-israel.html | Mayor Denounces Ally's Remarks on Israel | False | By Winnie Hu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/when-art-is-judged-by-rules-of-sport.html | When Art Is Judged By Rules Of Sport | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/africa/syria-ally-appointed-in-lebanon.html | Syria ally appointed in Lebanon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/church-state-and-senator-frist-780472.html | Church, State and Senator Frist | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/meanwhile-at-last-asparagus.html | Meanwhile: At last! Asparagus! | False | Albert Sonnenfeld | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/asia/thousands-rally-in-shanghai-attacking-japanese-consulate.html | Thousands Rally in Shanghai, Attacking Japanese Consulate | False | By Howard W. French and Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pageoneplus/corrections-779830.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/episcopal-priests-weighing-options-in-rift-on-gay-issues.html | Episcopal Priests Weighing Options in Rift on Gay Issues | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/philip-bowring-not-doing-badly-thank-you.html | Philip Bowring: Not doing badly, thank you | False | Philip Bowring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/can-made-in-europe-survive.html | Can 'Made in Europe' survive? | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/dance/adventurous-in-spirit-with-calm-at-the-core.html | Adventurous, in Spirit, With Calm at the Core | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-kahn-charles-s.html | Paid Notice: Deaths KAHN, CHARLES S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/caution-urged-in-eating-fish-from-adirondacks-and-catskills.html | Caution Urged in Eating Fish From Adirondacks and Catskills | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/your-money/briefcase-its-how-you-got-it-not-what-youve-got.html | Briefcase: It's how you got it, not what you've got | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/asia/raisingaustralias-voice-in-asia-howard-seeks-china-trade-pact.html | Raising Australia's voice in Asia, Howard seeks China trade pact | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/william-pfaff-empty-threats-over-china.html | William Pfaff: Empty threats over China | False | William Pfaff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/the-poetry-of-joshua-mehigan.html | The Poetry of Joshua Mehigan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/in-the-orioles-the-yankees-find-a-new-nemesis.html | In the Orioles, the Yankees Find a New Nemesis | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/a-champ-in-the-city-of-coffees.html | A Champ in the City of Coffees | False | By Eli Sanders | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/inquiry-finds-radio-hosts-arrangment-raised-flags.html | Inquiry Finds Radio Host's Arrangement Raised Flags | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/travel/customizing-the-clock-on-checkin.html | Customizing the clock on check-in | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/theater/reviews/the-trouble-with-being-anna.html | The Trouble With Being Anna | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/report-on-schiavo-finds-no-abuse.html | Report on Schiavo Finds No Abuse | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/happy-birthday-nikita-khrushchev.html | Happy Birthday, Nikita Khrushchev | False | By Nina L. Khrushcheva | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/prince-rainier-laid-to-rest.html | Prince Rainier laid to rest | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/your-money/where-profit-isnt-the-only-reward.html | Where profit isn't the only reward | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-never-a-dull-moment.html | Arts, Briefly; Never a Dull Moment | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/metrocampaigns/earnings-for-democratic-candidates-for-mayor.html | Earnings for Democratic Candidates for Mayor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-masri-saleh.html | Paid Notice: Deaths MASRI, SALEH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/pains-of-the-chest-and-the-wallet-780413.html | Pains of the Chest, and the Wallet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/your-money/book-report-why-markets-dont-conform.html | Book Report: Why markets don't conform | False | Reviewed by Jim Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/raytheon-offers-12-million-to-settle-an-sec-inquiry.html | Raytheon Offers $12 Million to Settle an S.E.C. Inquiry | False | By Leslie Wayne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/basketball/carter-puts-aside-jeers-and-keeps-nets-in-race.html | Carter Puts Aside Jeers and Keeps Nets in Race | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/automobiles/britains-last-big-carmaker-to-be-broken-up-and-sold.html | Britain's Last Big Carmaker to Be Broken Up and Sold | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/asia/economic-fog-shrouds-myanmar.html | Economic fog shrouds Myanmar | False | By Thomas Crampton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/a-field-guide-to-blocks.html | A Field Guide to Blocks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/swiss-investigtes-possibility-of-bribery-in-un-contract.html | Swiss Investigates Possibility of Bribery in U.N. Contract | False | By Judith Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/the-miracle-that-wasnt.html | The Miracle That Wasn't | False | By John Tierney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/television/oh-those-dancing-birds-and-longtongued-moths.html | Oh, Those Dancing Birds and Long-Tongued Moths! | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/books/supreme-court-tales-from-the-pleading-side-of-the-bench.html | Supreme Court Tales From the Pleading Side of the Bench | False | By Geoffrey R. Stone | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/chinas-eu-push-sways-few-voters.html | China's EU push sways few voters | False | By Katrin Bennhold and Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/world-briefing-middle-east-golan-heights-palestinian-opens-fire.html | World Briefing | Middle East: Golan Heights: Palestinian Opens Fire | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/travel/agents-smuggle-weapons-past-security-at-airport.html | Agents smuggle weapons past security at airport | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/bolton-at-the-un-a-snub-or-a-jolt-5-letters.html | Bolton at the U.N.: A Snub or a Jolt? (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-memorials-lefrak-samuel-jayson.html | Paid Notice: Memorials LEFRAK, SAMUEL JAYSON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/a-protest-on-video.html | A Protest on Video | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/technology/portable-havens-for-digital-photos.html | Portable havens for digital photos | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/accusers-mother-trades-barbs-with-jackson-lawyer.html | Accuser's Mother Trades Barbs With Jackson Lawyer | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/international/worldspecial2/official-mourning-period-for-pope-ends.html | Official Mourning Period for Pope Ends | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/your-money/how-do-you-manage-hardball-all-week-then-baseball-with-an-accent.html | How do you manage?: Hardball all week, then baseball - with an accent | False | By Jennifer Conlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/world-briefing-asia-russia-bombs-in-caucasus-shots-in-chechnya.html | World Briefing | Asia: Russia: Bombs In Caucasus, Shots In Chechnya | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/national/west-rockies-midwest-south-washington-and-science-and-health.html | West, Rockies, Midwest, South, Washington, and Science and Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/frist-accused-of-exploiting-religion-issue.html | Frist Accused of Exploiting Religion Issue | False | By David D. Kirkpatrick and Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/sincerity-swathed-in-camp.html | Sincerity Swathed in Camp | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/bolton-at-the-un-a-snub-or-a-jolt-780375.html | Bolton at the U.N.: A Snub or a Jolt? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/patakis-earned-528000-according-to-tax-returns.html | Patakis Earned $528,000, According to Tax Returns | False | By Michael Cooper and Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/world-business-briefing-asia-japan-consumer-sentiment-improves.html | World Business Briefing | Asia: Japan: Consumer Sentiment Improves | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/corrections-779989.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-the-pope-on-screen.html | Arts, Briefly; The Pope on Screen | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/nancy-drew-and-the-hidden-loft.html | Nancy Drew and the Hidden Loft | False | By Michael Brick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-ginsburg-david.html | Paid Notice: Deaths GINSBURG, DAVID | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/sports-briefing-pro-football-manning-likes-burress.html | SPORTS BRIEFING: PRO FOOTBALL; Manning Likes Burress | False | By Joe Brescia | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/pains-of-the-chest-and-the-wallet-780391.html | Pains of the Chest, and the Wallet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/cracks-in-brakes-prompt-amtrak-to-halt-acelas.html | Cracks in Brakes Prompt Amtrak to Halt Acelas | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/soccer-a-ban-and-fine-for-inter-milan.html | Soccer: A ban and fine for Inter Milan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/once-there-were-killing-fields.html | Once there were killing fields | False | James Pringle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/church-state-and-senator-frist-780448.html | Church, State and Senator Frist | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/mantuas-magnificent-treasures.html | Mantua's magnificent treasures | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/playing-games-in-the-car.html | Playing games in the car | False | GADGET OF THE WEEK | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/a-deal-for-jet-fighters-opens-the-door-to-india.html | A Deal for Jet Fighters Opens the Door to India | False | By Leslie Wayne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/berlusconi-faces-crisis-as-allies-pull-out.html | Berlusconi faces crisis as allies pull out | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/hotel-fire-kills-20-in-paris-halfchildren.html | Hotel fire kills 20 in Paris, halfchildren | False | By Ariane Bernard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/a-brooklyn-accent-for-2-queens-as-cruise-ships-quit-manhattan.html | A Brooklyn Accent for 2 Queens as Cruise Ships Quit Manhattan | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/tennis-gasquet-comes-of-age-beating-federer-in-monte-carlo.html | Tennis: Gasquet comes of age, beating Federer in Monte Carlo | False | Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/consumer-banking-lifts-earnings-at-citigroup.html | Consumer banking lifts earnings at Citigroup | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-kirsch-edith-w.html | Paid Notice: Deaths KIRSCH, EDITH W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/dance/kicking-up-hope.html | Kicking Up Hope | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/corrections-779750.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/stocks-ibms-weak-results-weigh-on-wall-street.html | Stocks: IBM's weak results weigh on Wall Street | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/jean-vigo-a-short-and-ferocious-life.html | Jean Vigo: A short and ferocious life | False | By Joan Dupont | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/church-state-and-senator-frist-780464.html | Church, State and Senator Frist | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/bill-frists-religious-war.html | Bill Frist's Religious War | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/mets-win-sixth-straight.html | Mets Win Sixth Straight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/lacing-up-the-gloves-and-holding-up-the-irish-flag.html | Lacing Up the Gloves, and Holding Up the Irish Flag | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/bolton-at-the-un-a-snub-or-a-jolt-780383.html | Bolton at the U.N.: A Snub or a Jolt? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/legal-reform-turns-a-steward-into-an-activist.html | Legal Reform Turns a Steward Into an Activist | False | By Karen Donovan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/your-money/mbas-seektheir-fortunesat-thefrontier.html | MBAs seektheir fortunesat thefrontier | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/national-briefing-washington-man-deported-after-bomb-scare.html | National Briefing | Washington: Man Deported After Bomb Scare | False | By Brian Wingfield (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pagoneplus/corrections-779857.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/technology/racing-its-rivals-ibm-risks-tripping-itself-up.html | Racing Its Rivals, I.B.M. Risks Tripping Itself Up | False | By Steve Lohr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/hedge-funds-queried-in-deutsche-brse-case.html | Hedge funds queried in Deutsche Bö'sä' ,rse case | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/bolton-at-the-un-a-snub-or-a-jolt-780340.html | Bolton at the U.N.: A Snub or a Jolt? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/africa/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/africa/a-sudanese-city-of-refugees-with-no-plans-to-go-home.html | A Sudanese City of Refugees With No Plans to Go Home | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/media/while-shares-fell-viacom-paid-three-160-million.html | While Shares Fell, Viacom Paid Three $160 Million | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/rap-artist-charged-with-invalid-license-in-mishap-involving-police.html | Rap Artist Charged With Invalid License in Mishap Involving Police Car | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-fatzer-jean-pierre.html | Paid Notice: Deaths FATZER, JEAN, PIERRE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/crosswords/bridge/spoken-bids-have-problems-written-ones-arent-immune.html | Spoken Bids Have Problems. Written Ones Aren't Immune. | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/panel-rebukes-cia-and-fbi-for-shortcomings-in-overhauls.html | Panel Rebukes C.I.A. and F.B.I. for Shortcomings in Overhauls | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/afghan-trips-over-rules-he-upheld-to-us-senate.html | Afghan Trips Over Rules He Upheld to U.S. Senate | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/samsung-is-latest-tech-firm-to-stumble.html | Samsung is latest tech firm to stumble | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/the-secret-to-getting-along-staying-out-of-the-way.html | The Secret to Getting Along: Staying Out of the Way | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/tennis/federer-stopped-by-french-teenager.html | Federer Stopped by French Teenager | False | By Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/weekinreview/other-voices-the-value-of-scoops-and-the-origins-of-opinion.html | Other Voices: The Value of Scoops, and the Origins of Opinion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pagoneplus/corrections-779920.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/feminist-seders-reach-the-promised-land.html | Feminist Seders Reach the Promised Land | False | By Debra Nussbaum Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-freeman-rabbi-isaac.html | Paid Notice: Deaths FREEMAN, RABBI ISAAC | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/two-men-detained-after-disrupting-jetliner's-flight-to-new-york.html | Two Men Detained After Disrupting Jetliner's Flight to New York | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/basketball/a-nolook-assist-into-the-nba.html | A No-Look Assist Into the N.B.A. | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/obituary-andr-francois-illustrator-and-cartoonist.html | Obituary: André'Sâ© Franï'sâ'Yois, illustrator and cartoonist | False | By Steven Heller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/norbert-brainin-violinist-with-the-amadeus-quartet-dies-at-82.html | Norbert Brainin, Violinist With the Amadeus Quartet, Dies at 82 | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/change-to-the-clean-air-act-is-built-into-new-energy-bill.html | Change to the Clean Air Act Is Built Into New Energy Bill | False | By Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/americas/bush-orders-review-of-passport-rule.html | Bush orders review of passport rule | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/bolton-at-the-un-a-snub-or-a-jolt-780367.html | Bolton at the U.N.: A Snub or a Jolt? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/boltons-pressure-on-cia-analyst-angered-colleagues.html | Bolton's Pressure on C.I.A. Analyst Angered Colleagues | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/12-asianamerican-officers-sue-claiming-snubs-by-port-authority.html | 12 Asian-American Officers Sue, Claiming Snubs by Port Authority | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/new-arrest-is-made-in-90-slaying-of-palladium-bouncer.html | New Arrest Is Made in '90 Slaying of Palladium Bouncer | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/sheffield-did-right-so-should-baseball.html | Sheffield Did Right. So Should Baseball. | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-geany-helen-dolan.html | Paid Notice: Deaths GEANY, HELEN (DOLAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/bush-takes-social-security-campaign-to-ohio.html | Bush Takes Social Security Campaign to Ohio | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/metrocampaigns/ending-a-fragile-truce-pataki-and-spitzer-trade-criticisms.html | Ending a Fragile Truce, Pataki and Spitzer Trade Criticisms | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/betamax-dj-vu.html | Betamax dÃ©jÃ  vu? | False | By Victoria Shannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/spotlight-hopes-for-a-fresh-start-on-trade.html | Spotlight: Hopes for a fresh start on trade | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/on-a-sunday-afternoon-life-comes-to-a-standstill-at-the-local-carwash.html | On a Sunday Afternoon, Life Comes to a Standstill at the Local Carwash | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-reality-shes-in-hes-out.html | Arts, Briefly; Reality: She's In, He's Out | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/bill-supporting-indian-casinos-is-held-back.html | Bill Supporting Indian Casinos Is Held Back | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/fdrs-gorgeous-hussy.html | F.D.R.'s 'Gorgeous Hussy' | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/news/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/books/e-e-cummings-scholar-is-accused-of-plagiarism.html | E. E. Cummings Scholar Is Accused of Plagiarism | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/people-yuen-qiu-lucian-freud-andrzej-wajda.html | People: Yuen Qiu, Lucian Freud, Andrzej Wajda | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/a-crime-scene-on-a-bronx-street-hidden-in-plain-sight.html | A Crime Scene on a Bronx Street, Hidden in Plain Sight | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/othersports/in-road-to-derby-zito-finds-its-all-coming-up-roses.html | In Road to Derby, Zito Finds It's All Coming Up Roses | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/asia/the-future-of-asiain-10-uneasy-questions.html | The future of Asiain 10 uneasy questions | False | Roger Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/stocks-plunge-to-lowest-point-since-election.html | Stocks Plunge to Lowest Point Since Election | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/briefly-ge-profit-rises-25.html | Briefly: GE profit rises 25% | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/berlusconis-shaky-coalition-loses-an-important-partner.html | Berlusconi's Shaky Coalition Loses an Important Partner | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/sports-briefing-manning-likes-burress.html | Sports Briefing: Manning Likes Burress | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/travel/time-of-transition-for-cambodian-dance.html | Time of transition for Cambodian dance | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/yes-he-painted-his-house-with-epithets.html | Yes, He Painted His House. With Epithets. | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/buybacks-carry-a-hidden-cost.html | Buybacks carry a hidden cost | False | Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/metrocampaigns/antipolitician-faces-necessity-of-realpolitik.html | Anti-Politician Faces Necessity of Realpolitik | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/heilman-lives-up-to-the-hype-and-then-some.html | Heilman Lives Up to the Hype, and Then Some | False | By David Picker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/are-we-not-sensitive-we-are-arena-emo.html | Are We Not Sensitive? We Are (Arena) Emo | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/genentech-drug-shows-success-against-a-third-cancer-type.html | Genentech Drug Shows Success Against a Third Cancer Type | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/currencies-dollar-slips-vs-euro-on-sentiment-report.html | Currencies: Dollar slips vs. euro on sentiment report | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-memorials-goodgold-irving.html | Paid Notice: Memorials GOODGOLD, IRVING | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/baseball/sheffield-to-protest-if-hes-disciplined.html | Sheffield to Protest if He's Disciplined | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/world-business-briefing-europe-brussels-animal-feed-rules.html | World Business Briefing | Europe: Brussels: Animal Feed Rules Stiffened | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/in-drawing-a-modernist-and-mystics.html | In drawing, a modernist and mystics | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/national-briefing-midwest-wisconsin-13-officers-may-face-discipline.html | National Briefing | Midwest: Wisconsin: 13 Officers May Face Discipline | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/politics/bush-tax-return-shows-an-income-of-784219.html | Bush Tax Return Shows an Income of $784,219 | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/other-views-the-nation-daily-star-miami-herald.html | Other Views: The Nation, Daily Star, Miami Herald | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/viewpoints-whos-the-boss-what-day-is-it.html | ViewPoints: Who's the boss? What day is it? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/middleeast/bombs-kill-4-policemen-and-wound-9-civilians-as-iraq.html | Bombs Kill 4 Policemen and Wound 9 Civilians as Iraq Violence Surges | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/who-was-afraid-of-andrea-dworkin.html | Who Was Afraid of Andrea Dworkin? | False | By Catharine A. MacKinnon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/after-being-caught-up-in-a-storm-muti-directs-attention.html | After Being Caught Up in a Storm, Muti Directs Attention Elsewhere | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/a-focus-on-reading.html | A focus on reading | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/technology/mobile-phone-slump-fans-tech-sector-fears.html | Mobile phone slump fans tech sector fears | False | By Eric Pfanner and Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/basketball/late-bloomer-is-ready-to-join-nba-early.html | Late Bloomer Is Ready to Join N.B.A. Early | False | By Mitch Abramson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/middleeast/security-vs-rebuilding-kurdish-town-loses-out.html | Security vs. Rebuilding Kurdish Town Loses Out | False | By James Glanz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/your-money/investing-bubble-oil-and-trouble.html | Investing Bubble, oil and trouble? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/take-this-quiz-and-call-me-in-the-morning.html | Take This Quiz and Call Me in the Morning | False | By John Kenney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pageoneplus/corrections-779784.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/books/mr-naturals-creator-visits-the-world-of-art.html | Mr. Natural's Creator Visits the World of Art | False | By Randy Kennedy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/world-briefing-europe-greece-military-service-as-church-cleansing.html | World Briefing | Europe: Greece: Military Service As Church Cleansing | False | By Anthee Carassava (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/mg-rover-collapses-5000-jobs-will-be-lost.html | MG Rover collapses; 5,000 jobs will be lost | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-91814721843.html | Arts, Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/dynegy-agrees-to-settlement-of-suit-by-its-shareholders.html | Dynegy Agrees to Settlement of Suit by Its Shareholders | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-varet-guster-v.html | Paid Notice: Deaths VARET, GUSTER V | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/middleeast/prosyrian-legislator-is-named-lebanons-next-prime-minister.html | Pro-Syrian Legislator Is Named Lebanon's Next Prime Minister | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/businessspecial2/citigroups-earnings-rise-3-on-consumer-banking.html | Citigroup's Earnings Rise 3% on Consumer Banking Growth | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/music/take-me-out-to-the-opera-in-chicago-a-fan-is-a-fan.html | Take Me Out to the Opera: In Chicago, a Fan Is a Fan | False | By Bruce Weber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/worldspecial2/italians-feel-they-need-the-next-papacy-for-themselves.html | Italians Feel They Need the Next Papacy for Themselves | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/washington/us/national-briefing-washington-judge-rejects-detainees-request.html | National Briefing | Washington: Judge Rejects Detainees' Request | False | By Neil A. Lewis (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/dance/energizing-the-life-and-art-of-graham.html | Energizing the Life and Art of Graham | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/obituaries/ida-libby-dengrove-86-portraitist-of-the-courtroom-dies.html | Ida Libby Dengrove, 86, Portraitist of the Courtroom, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/your-money/funds-going-beyond-location-location-location.html | Funds: Going beyond location, location, location | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-seperson-jerome-r.html | Paid Notice: Deaths SEPERSON, JEROME R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/money-for-nothing.html | Money for Nothing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/max-ernst-force-of-subversion.html | Max Ernst, force of subversion | False | By Souren Melikian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/books/arts/arts-briefly-pete-dohertys-tender-side.html | Arts, Briefly; Pete Doherty's Tender Side | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/in-stadium-fight-both-sides-wield-the-environmental-statement-as-a.html | In Stadium Fight, Both Sides Wield the Environmental Statement as a Weapon | False | By Anthony Depalma | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/science/in-a-record-season-butterflies-wing-it.html | In a Record Season, Butterflies Wing It | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/church-state-and-senator-frist-780480.html | Church, State and Senator Frist | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/italians-hope-next-pope-is-one-of-their-own.html | Italians hope next pope is one of their own | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/worldbusiness/in-myanmar-economy-is-shrouded-in-mystery.html | In Myanmar, economy is shrouded in mystery | False | By Thomas Crampton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/church-state-and-senator-frist-5-letters.html | Church, State and Senator Frist (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/top-catholics-question-condom-ban.html | Top Catholics question condom ban | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/technology/hooking-up-the-house-will-it-be-with-or-without-wires.html | Hooking up the house: Will it be with or without wires? | False | By Eric A. Taub | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pagconeplus/corrections-779814.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/sports/roundup-a-fast-century-powers-pakistan.html | Roundup: A fast century powers Pakistan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/church-state-and-senator-frist-780456.html | Church, State and Senator Frist | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/europe/coming-of-age-for-3-girls-and-their-nation-sober-parallels.html | COMING OF AGE; For 3 Girls and Their Nation, Sober Parallels | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pagconeplus/corrections-777153.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/pains-of-the-chest-and-the-wallet-780405.html | Pains of the Chest, and the Wallet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/opinion/bolton-at-the-un-a-snub-or-a-jolt-780359.html | Bolton at the U.N.: A Snub or a Jolt? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/us/national-briefing-midwest-ohio-inquiry-in-girls-abortion.html | National Briefing | Midwest: Ohio: Inquiry In Girl's Abortion | False | By Albert Salvato (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/world-business-briefing-asia-japan-retailer-posts-loss.html | World Business Briefing | Asia: Japan: Retailer Posts Loss | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/arts/arts-briefly-the-hour-of-need-at-freud-museum.html | Arts, Briefly; The Hour of Need At Freud Museum | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/classified/paid-notice-deaths-frenkel-claudia.html | Paid Notice: Deaths FRENKEL, CLAUDIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/city-to-pay-150-a-person-in-gop-arrest-settlement.html | City to Pay $150 a Person in G.O.P. Arrest Settlement | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/asia/chinese-authorites-warn-against-new-protests.html | Chinese authorities warn against new protests | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/business/businessspecial3/2-mobile-phone-makers-report-declines-in-profit.html | 2 Mobile Phone Makers Report Declines in Profit | False | By Eric Pfanner and Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/world/asia/panel-backs-altering-japans-charter.html | Panel backs altering Japan's charter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-16 | 2005-04-16 | https://www.nytimes.com/2005/04/16/nyregion/pagconeplus/corrections-779792.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/as-calories-add-up-the-costs-can-too.html | As Calories Add Up, the Costs Can, Too | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/the-frequent-flier-hotels-checking-in-and-out-when-it-suits-you.html | THE FREQUENT FLIER; HOTELS; Checking In and Out, When It Suits You | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/your-child-got-into-an-ivy-do-you-have-to-say-yes.html | Your Child Got Into an Ivy! Do You Have to Say Yes? | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/torre-has-a-stake-in-the-best-filly.html | Torre Has a Stake in the Best Filly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/picture-this-people-who-really-care-about-airline-food.html | Picture This: People Who Really Care about Airline Food | False | By Jennifer Conlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-fisler-robert-parke.html | Paid Notice: Deaths FISLER, ROBERT PARKE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-wilamowski-rita-ramler.html | Paid Notice: Deaths WILAMOWSKI, RITA (RAMLER) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/past-the-lake-and-the-trees-they-can-see-the-bronx.html | Past the Lake and the Trees They Can See the Bronx | False | By Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-hanigsberg-john-r-md.html | Paid Notice: Deaths HANIGSBERG, JOHN R., MD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/on-the-hunt-for-a-hidden-disease-784966.html | On the Hunt for a Hidden Disease | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pagconeplus/arts/corrections-757551.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/camp-sensibility.html | Camp Sensibility | False | By Rob Walker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/technology/municipalities-taxes-must-be-paid-but-why-all-at-once.html | MUNICIPALITIES; Taxes Must Be Paid, But Why All at Once? | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/television/stranded-for-even-longer.html | Stranded, for Even Longer | False | By Kate Arthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/one-way-out.html | One Way Out | False | By Cam Youk Lim As Told To Sophal Ear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/still-missing-the-corner-office.html | Still Missing the Corner Office | False | By Robert Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-markay-dorothy-fish.html | Paid Notice: Deaths MARKAY, DOROTHY FISH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/its-a-flat-world-after-all-738395.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/windows-on-the-world-french-twist.html | 'Windows on the World': French Twist | False | By Stephen Metcalf | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/chapters/evidence-of-harm.html | 'Evidence of Harm' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/africa/israel-to-release-jordanian-prisoners.html | Israel to release Jordanian prisoners | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/arts/paperback-best-sellers-april-17-2005.html | PAPERBACK BEST SELLERS: April 17, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-deaths-buchner-wolfgang.html | Paid Notice: Deaths BUCHNER, WOLFGANG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/design/when-the-work-is-a-workstation.html | When the Work Is a Workstation | False | By Carol Kino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/a-hong-kong-landmark-749710.html | A Hong Kong Landmark | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/worldspecial2/cardinals-align-as-time-nears-to-select-pope.html | Cardinals Align as Time Nears to Select Pope | False | By Laurie Goodstein and Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/television/giving-birth-to-similar-plots.html | Giving Birth to Similar Plots | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/eleanor-lembo-and-jon-ylvisaker.html | Eleanor Lembo and Jon Ylvisaker | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-sokoloff-karel.html | Paid Notice: Deaths SOKOLOFF, KAREL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/uncovering-slavery-in-the-north-785334.html | Uncovering Slavery In the North | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/the-soupedup-knockout-total-fiction-experience.html | The Souped-Up, Knock-Out, Total Fiction Experience | False | By Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-kuony-madame-liane-c.html | Paid Notice: Deaths KUONY, MADAME LIANE C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/newsandfeatures/the-avantgarde-goes-to-clown-school.html | The Avant-Garde Goes to Clown School | False | By Jason Zinoman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/correction-765678.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/middleeast/us-aid-worker-killed-in-attack.html | U.S. Aid Worker Killed in Attack | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/feeding-the-hunger-for-the-next-diet-book.html | Feeding the Hunger for the Next Diet Book | False | By Alex Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/in-his-own-words-or-close-enough.html | In His Own Words, or Close Enough | False | By Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/israel-agrees-to-free-9-jordanian-prisoners.html | Israel Agrees to Free 9 Jordanian Prisoners | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-gruber-william.html | Paid Notice: Deaths GRUBER, WILLIAM T. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/passports-even-for-shorter-trips.html | Passports Even for Shorter Trips | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/nourishment-for-the-soul-hot-fudge-optional.html | Nourishment for the Soul, Hot Fudge Optional | False | By Karen Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/mary-jo-blanchard-and-john-collins-jr.html | Mary Jo Blanchard and John Collins Jr. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/power-for-powers-sake.html | Power for Power's Sake | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/bandini-pulls-away-to-win-blue-grass.html | Bandini Pulls Away to Win Blue Grass | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-lippman-dr-harold-e.html | Paid Notice: Deaths LIPPMAN, DR. HAROLD E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/arts/wagner-antisemitic-markers-757314.html | WAGNER; Anti-Semitic Markers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/on-politics/codey-got-a-stadium-the-giants-got-a-deal.html | ON POLITICS; Codey Got a Stadium, The Giants Got a Deal | False | By David Kocieniewski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-bernstein-george-alexander.html | Paid Notice: Deaths BERNSTEIN, GEORGE ALEXANDER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/on-the-hunt-for-a-hidden-disease-784990.html | On the Hunt for a Hidden Disease | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/for-the-wnba-draft-no-uconn-star-this-year.html | For the W.N.B.A. Draft, No UConn Star This Year | False | By Lena Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/interpreting-dogspeak-a-growl-is-a-curse-785342.html | Interpreting Dog-speak: A Growl Is a Curse | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-friedman-jerry.html | Paid Notice: Deaths FRIEDMAN, JERRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/classical-recordings-a-newfangled-space-flight-for-an-oldfangled-violin-747548.html | CLASSICAL RECORDINGS; A Newfangled Space Flight for an Old-Fangled Violin | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-every-little-bit-helps.html | OPENERS: SUITS; EVERY LITTLE BIT HELPS | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/by-the-way-think-of-it-as-the-jersey-shore-in-a-can.html | BY THE WAY; Think of It as the Jersey Shore in a Can | False | By Melissa Meisel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/a-mystery-cubed.html | A Mystery, Cubed | False | By David Colman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-farer-dr-jerome.html | Paid Notice: Deaths FARER, DR. JEROME | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/trapped-or-feeling-like-it-774235.html | Trapped, Or Feeling Like It | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-historians-story-of-a-row-houses-fourstory-renovation.html | A Historian's Story of a Row House's Four-Story Renovation | False | By Penelope Green | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/50s-killer-flu-is-still-here-why.html | 50's Killer Flu Is Still Here. Why? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/chapters/evening-in-the-palace-of-reason.html | 'Evening in the Palace of Reason' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/a-relatively-quiet-place.html | A Relatively Quiet Place | False | By Carl Lennertz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/mishegoss.html | Mishegoss | False | By William Safire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/business/clorox-responds-777617.html | Clorox Responds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/corrections-748110.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-karma-of-the-killing-fields.html | The Karma of the Killing Fields | False | By Sichan Siv | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thrashing-out-west-meadows-fate.html | Thrashing Out West Meadow's Fate | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-kirschenbaum-robert.html | Paid Notice: Deaths KIRSCHENBAUM, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/asia/pakistani-politician-taken-into-custody.html | Pakistani Politician Taken Into Custody | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/other-voices-the-value-of-scoops-and-the-origins-of-opinion.html | Other Voices: The Value of Scoops, and the Origins of Opinion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/speaking-freely-your-right-to-say-it.html | 'Speaking Freely': Your Right to Say It | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-art-of-grading-738425.html | The Art of Grading | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/classical-recordings-a-newfangled-space-flight-for-an-oldfangled.html | CLASSICAL RECORDINGS; A Newfangled Space Flight for an Old-Fangled Violin | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/two-parallel-lives-shirley-and-red.html | Two Parallel Lives: Shirley and Red | False | By Terence Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/metrocampaigns/bob-kerrey-weighing-run-for-mayor-of-new-york.html | Bob Kerrey Weighing Run for Mayor of New York | False | By Adam Nagourney and Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-memorials-pollack-harold-b.html | Paid Notice: Memorials POLLACK, HAROLD B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/muck-under-the-microscope-the-tales-trash-tells.html | Muck Under the Microscope: The Tales Trash Tells | False | By Alex Mindlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/football/two-backs-from-auburn-embody-the-depth-in-the-draft.html | Two Backs From Auburn Embody the Depth in the Draft | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/its-a-flat-world-after-all-738328.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/evidence-of-harm-what-caused-the-autism-epidemic.html | 'Evidence of Harm': What Caused the Autism Epidemic? | False | By Polly Morrice | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/that-brutal-bout-779504.html | That Brutal Bout | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/the-friends-and-family-plan.html | The Friends and Family Plan | False | By Eric Grode | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/quick-biteelizabeth-well-bet-duncan-phyfe-didnt-cook-like-this.html | QUICK BITE/Elizabeth; We'll Bet Duncan Phyfe Didn't Cook Like This | False | By Carli Entin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/middleeast/sent-to-rescue-shiite-hostages-iraqi-troops-find.html | Sent to Rescue Shiite Hostages, Iraqi Troops Find None | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/for-shays-the-middle-of-the-road-leads-to-both-praise-and-peril.html | For Shays, the Middle of the Road Leads to Both Praise and Peril | False | By Peter Applebome | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/city-eagle-expert-has-past-littered-with-illegal-exotic-birds.html | City Eagle Expert Has Past Littered With Illegal Exotic Birds | False | By David Kocieniewski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-meaning-of-ecotourism-749699.html | The Meaning of Eco-Tourism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/the-friend-who-leaned.html | The Friend Who Leaned | False | By Michael Pollak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/arts/corrections-757519.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/bronx-man-is-fatally-shot-during-dispute.html | Bronx Man Is Fatally Shot During Dispute | False | By Jennifer 8. Lee and Janon Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/technology/but-it-all-looks-so-harmless-on-tv.html | But It All Looks So Harmless On TV | False | By Avi Salzman and Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/style/insecure-about-true-selves-779156.html | Insecure About True Selves | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-hickman-minnie-cassatt.html | Paid Notice: Deaths HICKMAN, MINNIE CASSATT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-ginsburg-david.html | Paid Notice: Deaths GINSBURG, DAVID | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/public-hedonism-and-private-restraint.html | Public Hedonism and Private Restraint | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/rocker-gets-close-to-the-city-he-scorned.html | Rocker Gets Close to the City He Scorned | False | By Ira Berkow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-pay-more-for.html | For New York Schools, a $5.6 Billion Question; Pay More For Math | False | By Alfred S. Posamentier and Merryl H. Tisch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/its-a-flat-world-after-all-738387.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-madell-marilyn-c.html | Paid Notice: Deaths MADELL, MARILYN C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/the-meaning-of-ecotourism-a-hong-kong-landmark.html | The Meaning of Eco-Tourism; A Hong Kong Landmark | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/education/students-verdict-on-the-first-sat-essay-test-uncertainty.html | Students' Verdict on the First SAT Essay Test? Uncertainty | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/botched-robbery-led-to-suicide-police-say.html | Botched Robbery Led to Suicide, Police Say | False | By Jennifer 8. Lee and Ann Farmer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/learning-selfdiscipline-and-karate-too.html | Learning Self-Discipline and Karate, Too | False | By Jill Agostino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/up-on-the-roof-urban-resorts.html | Up on the Roof: Urban Resorts | False | By John Holusha | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/tennis/nadal-outlasts-gasquet-in-match-of-the-future.html | Nadal Outlasts Gasquet in Match of the Future | False | By Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/indoors-or-out-seattles-warm-embrace.html | Indoors or Out, Seattle's Warm Embrace | False | By David Laskin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/zimra-gordon-and-steven-danzer.html | Zimra Gordon and Steven Danzer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/stalins-reading-list.html | Stalin's Reading List | False | By Hugh Eakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/laura-chavkin-and-alexander-aravanis.html | Laura Chavkin and Alexander Aravanis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/advisory-travel-notes-passports-even-for-shorter-trips.html | ADVISORY: TRAVEL NOTES; Passports Even for Shorter Trips | False | By Susan Stellin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-petrek-dr-jeanne.html | Paid Notice: Deaths PETREK, DR. JEANNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/its-a-flat-world-after-all-738336.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-true-costs-of-health-care-785083.html | The True Costs Of Health Care | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/my-nuclear-winter.html | My Nuclear Winter | False | By Bruce Stockler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/men-in-black-779490.html | Men in Black | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-whale-in-southampton-may-have-hit-a-ship.html | IN BRIEF; Whale in Southampton May Have Hit a Ship | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/for-one-lawmaker-cybercafes-are-just-a-little-too-wild.html | For One Lawmaker, Cybercafes Are Just a Little Too Wild | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/american-traveler-the-first-bicoastal-american.html | 'American Traveler': The First Bicoastal American | False | By Sara Wheeler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/its-a-flat-world-after-all-738352.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/heres-to-the-loafers-who-lunch.html | Here's to the Loafers Who Lunch | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/the-way-we-live-now-41705-communions.html | THE WAY WE LIVE NOW: 4-17-05; Communions | False | By Colm Toibin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/boot-the-fake-parties.html | Boot the Fake Parties | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/its-what-he-doesnt-do-that-seems-to-pay-off.html | It's What He Doesn't Do That Seems to Pay Off | False | By Tim Gray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/technology/theyre-all-in.html | They're All In | False | By Avi Salzman and Jessica Bruder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/metrocampaigns/steady-work-if-you-can-get-it.html | Steady Work, if You Can Get It | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/obituaries/ellen-lentz-88-a-berlin-reporter-dies.html | Ellen Lentz, 88, a Berlin Reporter, Dies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/diplomatic-memo-a-diplomatic-lone-ranger-with-3-x-5-cards.html | Diplomatic Memo; A Diplomatic Lone Ranger With 3 x 5 Cards | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/on-the-hunt-for-a-hidden-disease-785016.html | On the Hunt for a Hidden Disease | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/theres-nothing-deep-about-depression.html | There's Nothing Deep About Depression | False | By Peter D. Kramer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/his-kingdom-for-a-garage-sale.html | His Kingdom for a Garage Sale | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/correction-779202.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-melis-jose.html | Paid Notice: Deaths MELIS, JOSE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/how-healthy-is-your-hospital.html | How Healthy Is Your Hospital? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/design/trendy-artists-pick-up-an-oldfashioned-habit.html | Trendy Artists Pick Up an Old-Fashioned Habit | False | By Carol Kino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/education/in-brief-solar-power-is-planned-for-a-magnet-school.html | IN BRIEF; Solar Power Is Planned For a Magnet School | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/a-grumpy-investors-motives.html | A Grumpy Investor's Motives | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-true-costs-of-health-care-785075.html | The True Costs Of Health Care | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-beyond-the.html | For New York Schools, a $5.6 Billion Question; Beyond The Classroom | False | By Edmund W. Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/databank-stock-markets-tumble-to-new-lows-for-the-year.html | DataBank; Stock Markets Tumble to New Lows for the Year | False | By Jeff Sommer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/man-helps-rescue-neighbors-from-fire-at-queens-homes.html | Man Helps Rescue Neighbors From Fire at Queens Homes | False | By Damien Cave | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-breaking-point-and-the-tomb-in-seville-in-another-country.html | 'The Breaking Point' and 'The Tomb in Seville': In Another Country | False | By Dorothy Gallagher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-varet-guster-v.html | Paid Notice: Deaths VARET, GUSTER V | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/national/a-congressional-exemption.html | A Congressional Exemption | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-memorials-greenfield-sidney.html | Paid Notice: Memorials GREENFIELD, SIDNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/technology/the-next-frontier-telephones-for-toddlers.html | The Next Frontier: Telephones for Toddlers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/wheres-the-apology-779539.html | Where's the Apology'? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/style/secure-with-male-bonding-779113.html | Secure With Male Bonding | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/style/pulse-seriously-pink.html | PULSE; Seriously Pink | False | By Ellen Tien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/rev-phyllis-t-wofford-minister-at-riverside-church-dies-at-96.html | Rev. Phyllis T. Wofford, Minister at Riverside Church, Dies at 96 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/automobiles/2006-honda-ridgeline-ikea-or-bust-a-pickup-dares-to-try-on-a.html | 2006 Honda Ridgeline; Ikea or Bust: A Pickup Dares to Try on a White Collar | False | By Jerry Garrett | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/theater/cross-westchester-when-the-orphans-saw-annie.html | CROSS WESTCHESTER; When the Orphans Saw 'Annie' | False | By Debra West | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/dont-tell-martha-the-truth-could-be-too-much-to-bear.html | Don't Tell Martha. The Truth Could Be Too Much to Bear. | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-montgomery-martha-wheeler-barker.html | Paid Notice: Deaths MONTGOMERY, MARTHA WHEELER (BARKER) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/on-molokai-a-land-faithful-to-its-roots.html | On Molokai, a Land Faithful to Its Roots | False | By Adam Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/banished-by-the-school-beloved-by-its-parents.html | Banished by the School, Beloved by Its Parents | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/chapters/uncensored.html | 'Uncensored' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/asia/why-does-this-sherpa-climb-everest-because-its-a-job.html | Why Does This Sherpa Climb Everest? Because it's-a-Job | False | By David Rohde | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/movies/in-person-those-clapboards-those-downspouts.html | IN PERSON; Those Clapboards! Those Downspouts! | False | By Kate Rockland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/liwork-specialty-food-producers-carve-out-a-niche-and-fill-it.html | L.I.@WORK; Specialty Food Producers Carve Out A Niche, and Fill It Delectably | False | By Stacy Albin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/how-healthy-is-your-hospital.html | How Healthy Is Your Hospital? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/rachel-luks-and-nathan-petraska.html | Rachel Luks and Nathan Petraska | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/chapters/john-brown-abolitionist.html | â€šÃ„Ã²John Brown, Abolitionistâ€šÃ„Ã´ | False | By David S. Reynolds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/experiencing-a-home-before-it-is-built.html | Experiencing a Home Before It Is Built | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-outlaw-bible-of-american-literature-the-rebel.html | 'The Outlaw Bible of American Literature': The Rebel Establishment | False | By David Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/landing-the-job-he-wanted.html | Landing the Job He Wanted | False | By Dan Glickman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/its-a-flat-world-after-all-738360.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-narenkivicius-barbara-norris.html | Paid Notice: Deaths NARENKIVICIUS, BARBARA NORRIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/dorothy-parkers-world-774251.html | Dorothy Parker's World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/johnsons-dictionary.html | Johnson's Dictionary | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/born-with-a-silver-spoon-no-thats-so-ordinary.html | Born With a Silver Spoon? No, That's So Ordinary | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-memorials-sears-diane.html | Paid Notice: Memorials SEARS, DIANE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/its-a-flat-world-after-all-738344.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/marlins-read-the-situation-and-then-follow-through.html | Marlins Read the Situation, and Then Follow Through | False | By Murray Chass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-ehrlich-pearl.html | Paid Notice: Deaths EHRLICH, PEARL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/emily-davis-and-andrew-gershon.html | Emily Davis and Andrew Gershon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/rachel-terrace-and-david-fisher.html | Rachel Terrace and David Fisher | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/arts/corrections-747670.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/seasonal-italian-in-a-traditional-mode.html | Seasonal Italian in a Traditional Mode | False | By Alice Gabriel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/calendar-deadline-for-summer-events.html | Calendar Deadline for Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/qa-a-coop-boards-obligations.html | Q&A; A Co-op Board's Obligations | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/his-long-walk-home.html | His Long Walk Home | False | By Peter Edidin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-harvard-mess-719854.html | The Harvard Mess | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/on-sunday-talk-shows-delay-is-the-hot-topic.html | On Sunday Talk Shows, DeLay is the Hot Topic | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/mr-bush-take-a-look-at-mtv.html | Mr. Bush, Take a Look at MTV | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/smaller-sports-could-get-some-big-help.html | Smaller Sports Could Get Some Big Help | False | By Lynn Zinser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/science/space/to-revive-shuttle-nasa-calls-on-a-cool-leader.html | To Revive Shuttle, NASA Calls on a Cool Leader | False | By John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/running-for-my-life-738433.html | Running for My Life | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/un-nominee-is-accused-of-seeking-2nd-dismissal.html | U.N. Nominee Is Accused of Seeking 2nd Dismissal | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/never-let-me-go-when-they-were-orphans.html | 'Never Let Me Go': When They Were Orphans | False | By Sarah Kerr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/teaching-tolerance.html | Teaching Tolerance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-meaning-of-ecotourism-749672.html | The Meaning of Eco-Tourism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/the-basics-the-duchess-gig.html | The Basics; The Duchess Gig | False | By Kyle Crichton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/education-districts-seek-chiefs-as-choices-dwindle.html | EDUCATION; Districts Seek Chiefs As Choices Dwindle | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/fiction-chronicle.html | Fiction Chronicle | False | By James Parker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-kahn-charles.html | Paid Notice: Deaths KAHN, CHARLES S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/middleeast/arms-equipment-plundered-in-2003-is-surfacing-in-iraq.html | Arms Equipment Plundered in 2003 Is Surfacing in Iraq | False | By James Glanz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/jobs/theres-networking-and-theres-working.html | There's Networking, and There's Working | False | By Tanya Mohn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/liwork.html | L.I.@WORK | False | Compiled by Stacy Albin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/forgotten-armies-their-lousiest-hour.html | 'Forgotten Armies': Their Lousiest Hour | False | By Benjamin Schwarz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/a-nip-and-tuck-for-the-resume.html | A Nip and Tuck for the RÃ©sÃ©sumÃ©'sÃ© | False | By Cheryl Dahle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/wipe-egg-off-face-try-again-voila.html | Wipe Egg Off Face. Try Again. Voilà'áÆ ! | False | By Jeff Leeds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/qa-getting-a-security-deposit-back.html | Q&A; Getting a Security Deposit Back | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/towns-that-are-the-envy-of-the-irs.html | Towns That Are The Envy Of the I.R.S. | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/few-in-number-rich-in-land-an-order-sells-some-holdings.html | Few in Number, Rich in Land, an Order Sells Some Holdings | False | By Steven Kurutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/ann-mclean-and-john-jordan-jr.html | Ann McLean and John Jordan Jr. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/reasons-to-leave-long-island-and-reasons-to-stay-2.html | Reasons to Leave Long Island, and Reasons to Stay (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/sports/angels-in-the-outpost-785490.html | Angels in the Outpost | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/soapbox-synergy-whatever.html | SOAPBOX; Synergy? Whatever | False | By Kevin Davitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-other-voices-the-value-of-scoops-and-784877.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Value of Scoops, and the Origins of Opinion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/ralph-d-gardner-adman-and-horatio-alger-biographer-dies-at-81.html | Ralph D. Gardner, Adman and Horatio Alger Biographer, Dies at 81 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/award-going-to-top-coach-is-also-one-for-survival.html | Award Going to Top Coach Is Also One for Survival | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/for-a-72nd-st-duplex-its-a-wrap.html | For a 72nd St. Duplex, It's a Wrap | False | Interview by Edward Lewine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/style/evening-hours-good-eggs.html | EVENING HOURS; Good Eggs | False | By Bill Cunningham | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/at-a-landmark-bank-building-change-is-in-the-air.html | At a Landmark Bank Building, Change Is in the Air | False | By Christopher Gray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/the-unregulated-offensive.html | The Unregulated Offensive | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/comparing-fuelefficient-buses-777633.html | Comparing Fuel-Efficient Buses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/secluded-retreats-on-the-big-island.html | Secluded Retreats on the Big Island | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/bush-asks-house-and-senate-to-send-him-an-energy-bill.html | Bush Asks House and Senate to Send Him an Energy Bill | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/signs-of-rebirth-along-the-shore.html | Signs of Rebirth Along the Shore | False | By Antoinette Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/how-healthy-is-your-hospital.html | How Healthy Is Your Hospital? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/once-upon-a-time-50-years-ago-in-anaheim.html | Once Upon a Time (50 Years Ago) in Anaheim... | False | By Austin Considine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-for-metronorth-trains-a-cozy-winter-report.html | IN BRIEF; For Metro-North Trains, A Cozy Winter Report | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/the-guide-762210.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/communions.html | Communions | False | By Colm Toibin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-street-signs-returned-courtesy-of-a-pardon.html | IN BRIEF; Street Signs Returned, Courtesy of a Pardon | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/on-the-hunt-for-a-hidden-disease-785008.html | On the Hunt for a Hidden Disease | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/agent-provocateur.html | Agent Provocateur | False | By Deborah Solomon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/the-way-we-eat-minipearl.html | The Way We Eat: Mini-Pearl | False | By Amanda Hesser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/spanish-finger-food-american-style.html | Spanish Finger Food (American style) | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/putting-high-school-talent-on-display.html | Putting High School Talent on Display | False | By Mitch Abramson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/comparing-fuelefficient-buses-2-letters.html | Comparing Fuel-Efficient Buses (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/new-housing-takes-a-breather.html | New Housing Takes a Breather | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/update-hitting-the-switch-for-a-power-line-plan.html | UPDATE; Hitting the Switch for a Power Line Plan | False | By Robert A. Hamilton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/just-like-that-aerodynamics-have-reshaped-nascar-world.html | Just Like That, Aerodynamics Have Reshaped Nascar World | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/sports/when-yes-means-no-785466.html | When YES Means No | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-true-costs-of-health-care-4-letters.html | The True Costs of Health Care (4 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-hempstead-report.html | The Hempstead Report | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/when-the-fed-is-tightening-a-soso-market-isnt-bad.html | When the Fed is Tightening, a So-So Market Isn't Bad | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/correction-773298.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-nowhere-to-run.html | For New York Schools, a $5.6 Billion Question; Nowhere To Run | False | By Richard J. Davis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/the-aristocrats-coming-soon-to-a-theater-near-you.html | 'The Aristocrats,' Coming Soon to a Theater Near You | False | By Damien Cave | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/chapters/never-let-me-go.html | 'Never Let Me Go' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/marbury-and-the-knicks-win-one-for-the-coach.html | Marbury and the Knicks Win One for the Coach | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/development-football-nah-hardball.html | DEVELOPMENT; Football? Nah, Hardball | False | By Josh Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/in-japans-new-texts-lessons-in-rising-nationalism.html | In Japan's New Texts, Lessons in Rising Nationalism | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/two-americans-seem-to-have-the-distance.html | Two Americans Seem to Have the Distance | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/jessica-porten-and-paul-hinkle.html | Jessica Porten and Paul Hinkle | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/an-update-on-stuff-thats-cool-like-googles-photo-maps.html | An Update on Stuff That's Cool (Like Google's Photo Maps) | False | By James Fallows | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/frame-by-frame-a-monstrosity-dismantled.html | Frame by Frame, a Monstrosity Dismantled | False | By Peter Edidin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/business/taxing-the-pay-of-chief-executives-777609.html | Taxing the Pay of Chief Executives | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-harvard-mess-719870.html | The Harvard Mess | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-jennings-richard-m.html | Paid Notice: Deaths JENNINGS, RICHARD M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/sarah-tyack-and-jonathan-wry.html | Sarah Tyack and Jonathan Wry | False | By Gerit Quealy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/an-industry-bully-gets-its-comeuppance.html | An Industry Bully Gets Its Comeuppance | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/randi-abramson-and-matthew-bergtraum.html | Randi Abramson and Matthew Bergtraum | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-news-and-worldviews-784923.html | LETTERS TO THE PUBLIC EDITOR; News and Worldviews | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/national/a-congressional-exemption-20050417941790006034.html | A Congressional Exemption | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-sen-kamala.html | Paid Notice: Deaths SEN, KAMALA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-baxter-richard-s.html | Paid Notice: Deaths BAXTER, RICHARD S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/evening-in-the-palace-of-reason-being-geniuses-together.html | 'Evening in the Palace of Reason': Being Geniuses Together | False | By Edmund Morris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/from-uruguay-or-america-that-touch-of-brazil.html | From Uruguay or America, That Touch of Brazil | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/a-journey-a-headline-and-an-urban-villager.html | A Journey, a Headline and an Urban Villager | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/me-im-just-fine-whimper-really-sob.html | Me? I'm Just Fine (Whimper). Really. (Sob). | False | By Jessica Grose | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/worldspecial2/cardinals-finish-preparations-for-conclave.html | Cardinals Finish Preparations for Conclave | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/colleges-drop-the-other-shoe-seniors-try-it-on.html | Colleges Drop the Other Shoe; Seniors Try It On | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/reasons-to-leave-long-island-and-reasons-to-stay-785423.html | Reasons to Leave Long Island, and Reasons to Stay | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/movies/dark-days-after-bright-dreams.html | Dark Days After Bright Dreams | False | By Patrick Z. McGavin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-baker-david-g.html | Paid Notice: Deaths BAKER, DAVID G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/how-hard-will-he-push.html | How Hard Will He Push? | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/is-armstrong-the-retiring-type-opinions-vary-on-whether.html | Is Armstrong the Retiring Type? Opinions Vary on Whether He Will and When | False | By Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/karen-armstrong-and-aron-white.html | Karen Armstrong and Aron White | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/reasons-to-leave-long-island-and-reasons-to-stay-785431.html | Reasons to Leave Long Island, and Reasons to Stay | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-state-officials-striving-to-save-metlife-jobs.html | IN BRIEF; State Officials Striving To Save MetLife Jobs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/in-paris-fine-dining-on-a-countertop.html | In Paris, Fine Dining on a Countertop | False | By Mark Bittman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sunday styles/with-this-cd-i-thee-wed.html | With This CD I Thee Wed | False | By Jennie Yabroff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/worth-noting-no-word-though-on-dealing-catnip.html | WORTH NOTING; No Word, Though, On Dealing Catnip | False | By Robert Strauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-googles-trickledown.html | OPENERS: SUITS; GOOGLE'S TRICKLE-DOWN | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/pageoneplus/corrections-785326.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/art-reviews-beauty-clinically-observed.html | ART: REVIEWS; Beauty, Clinically Observed | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-atkinson-robert-milo.html | Paid Notice: Deaths ATKINSON, ROBERT MILO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/why-the-starriest-of-opera-houses-needs-to-be-more-starstruck.html | Why the Starriest of Opera Houses Needs to be More Starstruck | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/the-basics-50s-killer-flu-is-still-here-why.html | The Basics; 50's Killer Flu Is Still Here. Why? | False | By Marc Santora | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-wagner-rodney-b.html | Paid Notice: Deaths WAGNER, RODNEY B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/metrocampaigns/cuomo-gains-early-backing-of-union-for-2006.html | Cuomo Gains Early Backing of Union for 2006 | False | By Michael Slackman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/automobiles/in-a-truck-the-beauty-of-the-unexpected.html | In a Truck, the Beauty of the Unexpected | False | By Michelle Krebs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-peipers-david-harald.html | Paid Notice: Deaths PEIPERS, DAVID HARALD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/whats-next-boozing-in-the-baltics.html | WHAT'S NEXT; Boozing in the Baltics | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/alone-again.html | Alone, Again | False | By Alex Witchel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-peabody-sisters-reflected-glory.html | 'The Peabody Sisters': Reflected Glory | False | By Francine Prose | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/flood-coverage-outside-a-flood-zone.html | Flood Coverage Outside a Flood Zone | False | By Jay Romano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/arts/corrections-757462.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/us/in-earthquake-country-racing-against-nature-to-replace-a-damaged-bridge.html | In Earthquake Country, Racing Against Nature to Replace a Damaged Bridge | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-gilson-robert-v.html | Paid Notice: Deaths GILSON, ROBERT V. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/arts/best-sellers-april-17-2005.html | BEST SELLERS: April 17, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-macklin-patricia-joy.html | Paid Notice: Deaths MACKLIN, PATRICIA JOY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-news-and-worldviews-784931.html | LETTERS TO THE PUBLIC EDITOR; News and Worldviews | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/turkey-says-523000-were-killed-by-armenians-between-1910-and.html | Turkey Says 523,000 Were Killed by Armenians Between 1910 and 1922 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-news-and-worldviews-784893.html | LETTERS TO THE PUBLIC EDITOR; News and Worldviews | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/public-art-a-new-look-on-the-roads-of-mastic-shirley.html | PUBLIC ART; A New Look on the Roads of Mastic-Shirley | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-art-of-grading-738409.html | The Art of Grading | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/extra/a-major-effort-for-minor-strauss.html | A Major Effort for Minor Strauss | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/newsandfeatures/and-starring-as-orson-welles-ego.html | And Starring as Orson Welles's Ego | False | By Jan Hoffman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/othersports/out-at-the-horse-farm-a-homespun-steinbrenner.html | Out at the Horse Farm, a Homespun Steinbrenner | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/seeking-nest-eggs-investors-buy-nests.html | Seeking Nest Eggs, Investors Buy Nests | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/fat-girl-719900.html | 'Fat Girl' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/health/county-lines-how-smokers-ills-saved-a-hospital-twice.html | COUNTY LINES; How Smokers' Ills Saved a Hospital, Twice | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/a-bigger-pie-779628.html | A Bigger Pie | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-news-and-worldviews-784940.html | LETTERS TO THE PUBLIC EDITOR; News and Worldviews | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/evacuation-plan-762695.html | Evacuation Plan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-true-costs-of-health-care-785067.html | The True Costs of Health Care | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/on-top-of-the-world-with-dad.html | On Top of the World, With Dad | False | By Jane Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-pentland-lady-lucy-c.html | Paid Notice: Deaths PENTLAND, LADY LUCY E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/on-the-hunt-for-a-hidden-disease-784974.html | On the Hunt for a Hidden Disease | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/art-review-an-uncertain-present-a-heroic-past.html | ART REVIEW; An Uncertain Present, a Heroic Past | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/shea-shakes-martinez-rattles-mets-roll.html | Shea Shakes, Martí½ñez Rattles, Mets Roll | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/nationals-no-longer-a-novelty-now-what.html | Nationals No Longer a Novelty. Now What? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/new-field-a-victory-for-the-home-teams.html | New Field a Victory for the Home Teams | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/let-us-praise-slow-growers.html | Let Us Praise Slow Growers | False | By Daniel Gross | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/television/a-seasonlong-whodunit-must-soon-say-who-did.html | A Season-Long Whodunit Must Soon Say Who Did | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/photoop-762652.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-business-spring-stirs-appetites-for-specialties.html | IN BUSINESS; Spring Stirs Appetites for Specialties | False | By Elsa Brenner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/its-a-flat-world-after-all-738379.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/get-torn-delay-to-the-church-on-time.html | Get Torn DeLay to the Church on Time | False | By Frank Rich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/spamalot-every-which-way-757292.html | 'SPAMALOT'; Every Which Way | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/theres-a-new-kind-of-action-on-the-strip.html | There's a New Kind of Action on the Strip | False | By Sally Horchow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/in-delays-home-district-rumblings-of-discontent-surface.html | In DeLay's Home District, Rumblings of Discontent Surface | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/corrections-748064.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/h-p-lovecraft-unnatural-selection.html | 'H. P. Lovecraft': Unnatural Selection | False | By Daniel Handler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/michelle-ng-and-tyrone-chang.html | Michelle Ng and Tyrone Chang | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/whats-over-bachelor-parties-in-prague.html | WHAT'S OVER; Bachelor Parties in Prague | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/a-radical-feminist-who-could-dine-with-not-on-conservatives.html | A Radical Feminist Who Could Dine With (Not on) Conservatives | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/south-africa-on-your-own-749729.html | South Africa on Your Own | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/perri-dorset-and-brett-moskowitz.html | Perri Dorset and Brett Moskowitz | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/national/amtrak-makes-brake-repairs-on-two-acela-trains.html | Amtrak Makes Brake Repairs on Two Acela Trains | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/advisory-travel-notes-deals-discounts.html | ADVISORY: TRAVEL NOTES; DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/at-a-seasons-start-old-friends-good-times-and-oh-yeah-fish.html | At a Season's Start, Old Friends, Good Times, and, Oh Yeah, Fish | False | By Stacey Stowe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/worldspecial2/on-the-sidelines-catholic-liberals-still-seek-a-ray-of.html | On the Sidelines, Catholic Liberals Still Seek a Ray of Hope | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/laidback-fun-comes-easily-in-cologne.html | Laid-Back Fun Comes Easily in Cologne | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/arts/up-front.html | UP FRONT | False | By The Editors | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/television/the-long-goodbye.html | The Long Goodbye | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sundaystyles/amanda-scheer-demme-queen-of-the-hollywood-night.html | Amanda Scheer Demme: Queen of the Hollywood Night | False | By Monica Corcoran | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/art-close-reading-talking-among-themselves.html | ART: CLOSE READING; Talking Among Themselves | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-east-hampton-tightens-rules-for-contractors.html | IN BRIEF; East Hampton Tightens Rules for Contractors | False | By Peter C. Beller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/k-west-in-london.html | K West in London | False | By Rachel Dodes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/using-an-ira-to-buy-real-estate.html | Using an I.R.A. to Buy Real Estate | False | By Vivian Marino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-morgan-claudia-b.html | Paid Notice: Deaths MORGAN, CLAUDIA B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-news-and-worldviews-784958.html | LETTERS TO THE PUBLIC EDITOR; News and Worldviews | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/sports/violence-needs-review-785482.html | Violence Needs Review | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/harlem-building-turns-a-corner.html | Harlem Building Turns a Corner | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/communities-school-needs-work-question-is-how-much.html | COMMUNITIES; School Needs Work; Question Is How Much | False | By Jessica Kovler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/movies/the-unlikely-greek-chorus-singing-the-enron-blues.html | The Unlikely Greek Chorus Singing the Enron Blues | False | By Anthony Decurtis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-mathieu-charles-l-jr.html | Paid Notice: Deaths MATHIEU, CHARLES L. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/the-pen-and-the-sword.html | The PEN and the Sword | False | By Salman Rushdie | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/us/how-one-pill-escaped-the-list-of-controlled-steroids.html | How One Pill Escaped the List of Controlled Steroids | False | By Anne E. Kornblut and Duff Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/classical-recordings-a-newfangled-space-flight-for-an-oldfangled-747530.html | CLASSICAL RECORDINGS; A Newfangled Space Flight for an Old-Fangled Violin | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-a-door-opens.html | OPENERS: SUITS; A DOOR OPENS | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/used-nuclear-fuel-safety-779547.html | Used Nuclear Fuel Safety | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/sports/support-for-yes-785474.html | Support for YES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/the-journey-from-houseguest-to-homeowner.html | The Journey From Houseguest to Homeowner | False | By Joyce Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/gonzo-nights.html | Gonzo Nights | False | By Rich Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/style/man-dates-not-that-rare-779130.html | 'Man Dates' Not That Rare | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/education/for-school-budgets-accurate-figures.html | For School Budgets, Accurate Figures | False | By Linda Saslow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/the-strangest-sound-in-hiphop-goes-national.html | The Strangest Sound in Hip-Hop Goes National | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/on-the-hunt-for-a-hidden-disease-784982.html | On the Hunt for a Hidden Disease | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/asia/chinas-top-diplomat-offers-no-apology-for-antijapan.html | China's Top Diplomat Offers No Apology for Anti-Japan Protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/technology/pcguessposts/comparing-two-search-engines.html | Comparing Two Search Engines | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/the-body-heretic-it-scorns-our-efforts.html | The Body Heretic: It Scorns Our Efforts | False | By Gina Kolata | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/in-brief-fifteen-are-charged-over-home-repairs.html | IN BRIEF; Fifteen Are Charged Over Home Repairs | False | By Stacy Albin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-geer-major-md.html | Paid Notice: Deaths GEER, MAJOR, M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/for-these-ladies-in-waiting-works-the-thing.html | For These Ladies in Waiting, Work's the Thing | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/jewish-trinidad-749737.html | Jewish Trinidad | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/theater/theater-review-grendels-mothers-daughter.html | THEATER REVIEW; Grendel's Mother's Daughter | False | By Naomi Siegel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/technology/advisory-travel-notes-travelocity-leads-in-hotel-discounts.html | ADVISORY: TRAVEL NOTES; Travelocity Leads in Hotel Discounts | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/middleeast/at-least-20-are-killed-in-wave-of-violence-in-iraq.html | At Least 20 Are Killed in Wave of Violence in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/a-birthday-wrapped-in-cambodian-history.html | A Birthday Wrapped in Cambodian History | False | By Loung Ung | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/david-carter-and-robert-parker.html | David Carter and Robert Parker | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/good-eating-before-the-popcorn.html | GOOD EATING; Before the Popcorn | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/pro-football-filling-needs-in-round-1.html | PRO FOOTBALL; Filling Needs in Round 1 | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/town-is-split-over-a-hiking-trail.html | Town Is Split Over a Hiking Trail | False | By Bob Wyss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/in-baseball-it-does-seem-to-matter-how-you-start.html | In Baseball, It Does Seem to Matter How You Start | False | By Alan Schwarz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/strumming-toward-selfawareness.html | Strumming Toward Self-Awareness | False | By Laura Longhine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/the-pedro-factor-gives-the-mets-a-sudden-lift.html | The Pedro Factor Gives the Mets a Sudden Lift | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-gluck-claire.html | Paid Notice: Deaths GLUCK, CLAIRE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/briefing-transportation-road-and-rail-spending.html | BRIEFING: TRANSPORTATION; ROAD AND RAIL SPENDING | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/here-it-comes-the-sarbanesoxley-backlash.html | Here It Comes: The Sarbanes-Oxley Backlash | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/sports/an-a-from-and-785458.html | An A From A-Rod | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/crosswords/kasparovs-anointed-heirs-both-teenagers-battle-it-out.html | Kasparov's Anointed Heirs, Both Teenagers, Battle It Out | False | By Robert Byrne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-putterman-s-robert.html | Paid Notice: Deaths PUTTERMAN, S ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/asia/thousands-march-in-antijapan-protest-in-hong-kong.html | Thousands March in Anti-Japan Protest in Hong Kong | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/labor-dept-plans-increasing-scrutiny-of-union-finances.html | Labor Dept. Plans Increasing Scrutiny of Union Finances | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/health/raindrops-on-roses-whiskers-on-kittens.html | Raindrops on Roses, Whiskers on Kittens | False | By Bill Slocum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-art-of-grading-738417.html | The Art of Grading | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/briefing-business-codey-signs-wage-bill.html | BRIEFING: BUSINESS; CODEY SIGNS WAGE BILL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/africa/stalking-a-deadly-virus-battling-a-towns-fears.html | Stalking a Deadly Virus, Battling a Town's Fears | False | By Sharon Lafraniere and Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/striking-gold-in-acres-of-brownfields.html | Striking Gold in Acres of Brownfields | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/sleeping-beauty.html | Sleeping Beauty | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/taking-the-rap.html | Taking the Rap | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/if-hubcaps-just-dont-do-it-for-you.html | If Hubcaps Just Don't Do It for You | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-other-voices-the-value-of-scoops-and-784885.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Value of Scoops, and the Origins of Opinion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/comparing-fuelefficient-buses-777625.html | Comparing Fuel-Efficient Buses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/a-note-to-readers.html | A Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/theater/the-rechoreographer.html | The Rechoreographer | False | By Sylviane Gold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/the-guide.html | The Guide | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/art-review-the-hanging-gardens-of-unearthly-delights.html | ART REVIEW; The Hanging Gardens Of Unearthly Delights | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/catherine-magid-and-michael-diefenbach.html | Catherine Magid and Michael Diefenbach | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/fusion-hot-and-cold.html | Fusion, Hot and Cold | False | By David Corcoran | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/late-in-life-rooming-with-strangers.html | Late in Life, Rooming With Strangers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/style/origin-of-man-date-778982.html | Origin of 'Man Date' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/night-lines-april-1016.html | Night Lines: April 10-16 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/looking-over-roslyns-pond.html | Looking Over Roslyn's Pond | False | By Joanne Starkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/on-the-hunt-for-a-hidden-disease-6-letters.html | On the Hunt for a Hidden Disease (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/uncensored-them-and-her.html | 'Uncensored': Them and Her | False | By A. O. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/the-basics-wheeled-literature.html | The Basics; Wheeled Literature | False | By Kari Haskell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/the-basics-home-sweet-ranch.html | The Basics; Home Sweet Ranch | False | By Patrick J. Lyons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-coop-boards-obligations.html | A Co-op Board's Obligations | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-adler-BERTHA.html | Paid Notice: Deaths ADLER, BERTHA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-maimone-renata.html | Paid Notice: Deaths MAIMONE, RENATA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/faith-mcnulty-dies-at-86-wrote-about-country-life.html | Faith McNulty Dies at 86; Wrote About Country Life | False | By Christopher Lehmann-Haupt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/going-going-that-ball-is-out-of-here.html | Going, Going . . . That Ball Is . . . Out of Here! | False | By Randy Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sunday-styles/adrift-in-the-village.html | Adrift in the Village | False | By Victoria Desilverio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/calendar-deadline-for-summer-events-762075.html | Calendar Deadline For Summer Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/something-there-is-that-does-love-a-wall.html | Something There Is That Does Love a Wall | False | By Peter Edidin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/asia/pakistan-and-india-show-new-signs-of-reconciliation.html | Pakistan and India Show New Signs of Reconciliation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/even-cardinals-are-prone-to-peer-pressure.html | Even Cardinals Are Prone to Peer Pressure | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/transportation-bring-out-your-potholes.html | TRANSPORTATION; Bring Out Your Potholes | False | By Jessica Bruder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/art-review-beyond-politics-the-people-of-tibet.html | ART REVIEW; Beyond Politics: The People Of Tibet | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/sports/lessons-learned-from-boxing-deaths-785440.html | Lessons Learned From Boxing Deaths | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/sunday-styles/correction-773433.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-late-step-in-norwalks-renewal.html | A Late Step in Norwalk's Renewal | False | By Eleanor Charles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/need-turns-aging-strangers-into-roommates.html | Need Turns Aging Strangers Into Roommates | False | By David W. Chen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/arts/corrections-757578.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/us/amtrak-lacking-acela-tries-to-make-do-with-other-trains.html | Amtrak, Lacking Acela, Tries to Make Do With Other Trains | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/taos.html | Taos | False | By Cristina Opdahl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/americas/ecuadors-president-revokes-protest-curbs.html | Ecuador's President Revokes Protest Curbs | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/the-insurance-scandal-shakes-main-street.html | The Insurance Scandal Shakes Main Street | False | By Timothy L. O'Brien and Joseph B. Treaster | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/dance/a-snake-dance-for-a-nation-where-few-dancers-survived.html | A Snake Dance for a Nation Where Few Dancers Survived | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/dining/at-bidwell-a-change-of-ownership-and-name.html | At Bidwell, a Change of Ownership and Name | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/for-the-record-steroid-use-stopping-copycats.html | FOR THE RECORD; Steroid Use: Stopping Copycats | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/newsletters-that-are-as-classy-as-the-ritz.html | Newsletters That Are as Classy as the Ritz | False | By Harriet Edleson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/staten-island-romance-774243.html | Staten Island Romance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/basketball/nets-have-a-big-opportunity-to-help-themselves.html | Nets Have a Big Opportunity to Help Themselves | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/finding-the-verse-in-adversity.html | Finding the Verse in Adversity | False | By John Freeman Gill | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/style/just-dont-enjoy-it-too-much-779172.html | Just Don't Enjoy It Too Much | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/us/geffen-agrees-to-public-access-at-beachfront-malibu-home.html | Geffen Agrees to Public Access at Beachfront Malibu Home | False | By Chris Dixon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/music/now-the-dead-will-always-be-with-us.html | Now the Dead Will Always Be With Us | False | By Seth Mnookin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-ostrow-barnet.html | Paid Notice: Deaths OSTROW, BARNET | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/can-westchester-have-too-much-jazz-this-guitarist-says-no.html | Can Westchester Have Too Much Jazz? This Guitarist Says No | False | By Thomas Staudter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/review/john-brown-abolitionist-a-soldier-in-the-army-of-the-lord.html | 'John Brown, Abolitionist': A Soldier in the Army of the Lord | False | By Barbara Ehrenreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/pageoneplus/arts/corrections-757438.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/yourmoney/thunder-or-is-it-inflation.html | Thunder? Or Is It Inflation? | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/tying-the-half-knot.html | Tying the Half Knot | False | By Avi Salzman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/television/on-the-cover-out-of-the-shadows-slowly.html | On the Cover; Out of the Shadows Slowly | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/rebecca-rosenthal-and-adam-arenson.html | Rebecca Rosenthal and Adam Arenson | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/houellebecq-on-lovecraft.html | Houellebecq on Lovecraft | False | By Douglas Wolk | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/politics/deal-to-ease-poor-nations-debt-eludes-rich-nations.html | Deal to Ease Poor Nations' Debt Eludes Rich Nations | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/international/worldspecial2/official-outlet-controls-images-broadcast-from.html | Official Outlet Controls Images Broadcast From the Vatican | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/st-lawrence-cements-proposed-plant-762709.html | St. Lawrence Cement's Proposed Plant | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/thecity/the-right-to-remain-silent-and-stay-behind-the-counter.html | The Right to Remain Silent and Stay Behind the Counter | False | By Saki Knafo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/style/shunning-the-sheepish-779024.html | Shunning the Sheepish | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-news-and-worldviews-784915.html | LETTERS TO THE PUBLIC EDITOR; News and Worldviews | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/long-island-journal-a-war-of-the-worlds-at-stony-brook.html | LONG ISLAND JOURNAL; A War of the Worlds at Stony Brook | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/asia/china-allows-more-protests-in-shanghai-against-japan.html | China Allows More Protests in Shanghai Against Japan | False | By Howard W. French | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-other-voices-the-value-of-scoops-and.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Value of Scoops, and the Origins of Opinion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/why-we-travel-niger-the-tenere-desert-march-2-2005.html | WHY WE TRAVEL; NIGER; The Ténéré Desert, March 2, 2005 | False | As told to Austin Considine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/gay-republicans-soldier-on-one-skirmish-at-a-time.html | Gay Republicans Soldier On, One Skirmish at a Time | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/fashion/weddings/hillary-beard-and-steven-schafer.html | Hillary Beard and Steven Schafer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/movies/the-jersey-angle-just-another-lighthearted-romp-with-solondz.html | THE JERSEY ANGLE; Just Another Lighthearted Romp With Solondz | False | By Deirdre Day-MacLeod | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/in-an-east-village-coop-the-famous-stick-together.html | In an East Village Co-Op, The Famous Stick Together | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/style/regressive-times-779067.html | Regressive Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregionopinions/get-brooklyns-rezoning-right.html | Get Brooklyn's Rezoning Right | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-beinart-melvin.html | Paid Notice: Deaths BEINART, MELVIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/nyregion/for-new-york-schools-a-56-billion-question-fix-the.html | For New York Schools, a $5.6 Billion Question; Fix the Teachers' Contract | False | By Sy Fliegel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/books/chapters/american-traveler.html | 'American Traveler' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/magazine/introduction-738310.html | Introduction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-long-island-lifestyle-in-queens.html | A Long Island Lifestyle, in Queens | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-true-costs-of-health-care-785059.html | The True Costs Of Health Care | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/arts/the-guide.html | The Guide | False | By Choire Sicha | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/worth-noting-getting-fired-by-trump-gave-him-a-leg-up.html | WORTH NOTING; Getting 'Fired' by Trump Gave Him a Leg Up | False | By Robert Strauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/world/middleeast/rethinking-reconstruction-grand-us-plan-fractures-again.html | Rethinking Reconstruction: Grand U.S. Plan Fractures Again | False | By Erik Eckholm | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/fan-wont-be-charged-by-the-police-in-boston.html | Fan Won't Be Charged by the Police in Boston | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-smith-marilyn.html | Paid Notice: Deaths SMITH, MARILYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-salinger-frank.html | Paid Notice: Deaths SALINGER, FRANK | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-harvard-mess-719889.html | The Harvard Mess | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/negative-feedback-719919.html | Negative Feedback | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/jersey-driven-to-distraction.html | JERSEY; Driven To Distraction | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/style/nothing-unusual-going-on-779008.html | Nothing Unusual Going On | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/magazine/radha-mitchell-has-two-faces.html | Radha Mitchell Has Two Faces | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/weekinreview/were-rich-youre-not-end-of-story.html | We're Rich, You're Not. End of Story. | False | By Bruce Bawer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/movies/dustin-hoffman-stops-trying-so-hard.html | Dustin Hoffman Stops Trying So Hard | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/style/on-the-street-crocus-wear.html | ON THE STREET; Crocus Wear | False | By Bill Cunningham | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/place-it-dont-throw-it-719897.html | Place It, Don't Throw It | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/classified/paid-notice-deaths-widick-joshua.html | Paid Notice: Deaths WIDICK, JOSHUA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/travel/datebook.html | DATEBOOK | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/dining/goodbye-manischewitz.html | Goodbye, Manischewitz | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/the-harvard-mess-719862.html | The Harvard Mess | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/sports/baseball/yankees-pay-again-for-their-poor-pitching.html | Yankees Pay Again for Their Poor Pitching | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/realestate/a-new-life-for-a-park-and-its-neighborhood.html | A New Life for a Park And Its Neighborhood | False | By Kimberly Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/sex-shops-expect-the-other-stiletto-to-drop.html | Sex Shops Expect the Other Stiletto to Drop | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/business/openers-suits-gone-yes-shunned-no.html | OPENERS: SUITS; Gone? Yes. Shunned? No. | False | By Mark A. Stein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/opinion/letters-to-the-public-editor-other-voices-the-value-of-scoops-and-784850.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Value of Scoops, and the Origins of Opinion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-17 | 2005-04-17 | https://www.nytimes.com/2005/04/17/nyregion/damaged-by-wave-cruise-ship-is-diverted.html | Damaged by Wave, Cruise Ship Is Diverted | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-kelly-katharine-elizabeth-barrett.html | Paid Notice: Deaths KELLY, KATHARINE ELIZABETH BARRETT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/race-and-jury-selection-in-california.html | Race and Jury Selection in California | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/wolves-season-put-to-sleep.html | Wolves' Season Put to Sleep | False | By Pat Borzi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/applying-a-jazz-sensibility-to-bjork-and-joni-mitchell.html | Applying a Jazz Sensibility to Bjork and Joni Mitchell | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/intels-new-chip-is-meant-to-give-wireless-internet-a-longer.html | Intel's New Chip Is Meant to Give Wireless Internet a Longer Reach | False | By Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/the-media-business-advertising-addenda-chief-to-pass-reins-of-yr.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief to Pass Reins Of Y&R, the Agency | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/middleeast/israel-to-release-9-prisoners-to-improve-ties-with-jordan.html | Israel to Release 9 Prisoners to Improve Ties With Jordan | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/us/as-cardinals-meet-to-elect-a-pope-790800.html | As Cardinals Meet to Elect a Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/afleet-alex-goes-from-bad-to-good-to-better-as-derby.html | Afleet Alex Goes From Bad to Good to Better as Derby Nears | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/hark-young-hunters-the-call-of-the-wild-turkey.html | Hark, Young Hunters: The Call of the Wild Turkey | False | By Nelson Bryant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/a-mothers-stubbornness-provides-a-reason-to-run.html | A Mother's Stubbornness Provides a Reason to Run | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-beck-ruth.html | Paid Notice: Deaths BECK, RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-memorials-blaser-annie.html | Paid Notice: Memorials BLASER, ANNIE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/budget-cuts-worry-nato-general.html | Budget cuts worry NATO general | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/in-satellite-deal-unsettling-theft.html | In satellite deal, unsettling theft | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/baseball/a-carefully-timed-pr-offensive.html | A Carefully Timed P.R. Offensive | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-memorials-zaimi-nexhmie.html | Paid Notice: Memorials ZAIMI, NEXHMIE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/asia/no-apology-from-china-for-japan-protests.html | No Apology From China for Japan Protests | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/just-maybe-salsas-heyday-is-forever.html | Just Maybe, Salsa's Heyday Is Forever | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/politics-and-the-stadium-what-are-our-priorities-788570.html | Politics and the Stadium: What Are Our Priorities? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/on-advertising-marketing-to-voters-in-britain.html | On Advertising: Marketing to voters in Britain | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/news/-200504189001359087.html | | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/nasdaq-is-said-to-near-a-deal-on-competitor.html | Nasdaq Is Said to Near a Deal on Competitor | False | By Jenny Anderson and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/sale-of-jets-to-india-could-be-boon-for-lockheed.html | Sale of jets to India could be boon for Lockheed | False | By Leslie Wayne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/questioning-ezibas-decisions.html | Questioning Eziba's Decisions | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-lish-abbott.html | Paid Notice: Deaths LISH, ABBOTT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/insurance-leader-to-call-for-industry-changes.html | Insurance Leader to Call for Industry Changes | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/fiction-hoax-or-neither-a-literary-dust-up.html | Fiction, Hoax or Neither? A Literary Dust-up | False | By Alex Mindlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/holy-rollers-and-papal-perfectas.html | Holy Rollers and Papal Perfectas | False | By Frank Delaney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/on-the-sidelines-of-the-most-important-civil-rights-battle-since.html | On the Sidelines of the Most Important Civil Rights Battle Since 'Brown' | False | By Brent Staples | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/automobiles/hubcap-collecting-comes-full-circle.html | Hubcap Collecting Comes Full Circle | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/in-coney-islands-future-looking-to-past-glory.html | In Coney Island's Future, Looking to Past Glory | False | By Joseph Berger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/cricket/pakistan-crushes-india-to-triumph-in-series-42.html | Cricket:Pakistan crushes India to triumph in series, 4-2 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/in-a-display-of-tenacity-biffle-rallies-and-wins.html | In a Display of Tenacity, Biffle Rallies and Wins | False | By Ken Daley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/vatican-slakes-thirst-for-papal-news.html | Vatican slakes thirst for papal news | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-davey-bruce-james.html | Paid Notice: Deaths DAVEY, BRUCE JAMES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/holding-on-to-all-that-humanity-can-mean.html | Holding on to all that humanity can mean | False | Thomas Hopko | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-dombrowski-dorthea.html | Paid Notice: Deaths DOMBROWSKI, DORTHEA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/us/after-fixes-amtrak-plans-limited-acela-service.html | After Fixes, Amtrak Plans Limited Acela Service | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/as-cardinals-meet-to-elect-a-pope-790826.html | As Cardinals Meet to Elect a Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/travel/sevenstory-wave-hits-cruise-ship-injuring-4.html | Seven-story wave hits cruise ship, injuring 4 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-schwartz-irwin.html | Paid Notice: Deaths SCHWARTZ, IRWIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/bridge-the-game-and-statesmanship.html | Bridge: The Game and Statesmanship | False | By Alan Truscott With Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/theater/reviews/tilting-at-phantoms-while-the-home-fires-fizzle.html | Tilting at Phantoms While the Home Fires Fizzle | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/poguesposts/googles-email-hard-drive.html | Google's E-Mail Hard Drive | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/adobe-to-acquire-macromedia-in-34-billion-stock-deal.html | Adobe to Acquire Macromedia in $3.4 Billion Stock Deal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/interrupting-the-everyday-colorfully.html | Interrupting the Everyday, Colorfully | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/technology/mediatalk-fox-appeals-to-fans-hoping-to-salvage-a.html | MediaTalk; Fox Appeals to Fans, Hoping to Salvage A Comedy Series | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-brooklyn-argument-in-bar-leads-to-shooting.html | Metro Briefing | New York: Brooklyn: Argument In Bar Leads To Shooting | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/ratner-should-look-to-kidd-for-an-assist.html | Ratner Should Look to Kidd for an Assist | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-friedman-karen.html | Paid Notice: Deaths FRIEDMAN, KAREN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-the-bronx-2-shot-in-2-incidents.html | Metro Briefing | New York: The Bronx: 2 Shot In 2 Incidents | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/knicks-lose-in-matchup-of-seasons-lost-teams.html | Knicks Lose in Matchup of Season's Lost Teams | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/most-wanted-drilling-downmagazine-awards-an-ellies-swell-but-will.html | MOST WANTED: DRILLING DOWN/MAGAZINE AWARDS; An Ellie's Swell, but Will It Sell? | False | By Shelly Freierman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/design/a-graffiti-legend-is-back-on-the-street.html | A Graffiti Legend Is Back on the Street | False | By Randy Kennedy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/at-abc-piecing-a-new-team-together.html | At ABC, Piecing a New Team Together | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/corrections-790567.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/television/racism-mayhem-and-madness-in-paradise.html | Racism, Mayhem and Madness in Paradise | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/automobiles/another-roadside-attraction.html | Another Roadside Attraction | False | By Jerry Garrett | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/economic-calendar.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/measuring-the-bush-family-history-and-the-presidents-political.html | Measuring the Bush Family History, and the President's Political Career, in Innings | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/in-subway-ads-teachers-renew-push-for-contract.html | In Subway Ads, Teachers Renew Push for Contract | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/womens-progress-and-title-ix-790737.html | Women's Progress And Title IX | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/us/in-oklahoma-a-week-of-remembrance.html | In Oklahoma, a Week of Remembrance | False | By John Kifner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/africa/iraqi-sunnis-holding-shiite-hostages.html | Iraqi Sunnis holding Shiite hostages | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/der-spiegel-flirts-with-the-anglophone-world.html | Der Spiegel flirts with the anglophone world | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/with-changes-to-house-ethics-rules-standoff-may-emerge.html | With Changes to House Ethics Rules, Standoff May Emerge | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/sports-briefing-soccer-us-under-17-team-advances.html | Sports Briefing SOCCER; U.S. Under-17 Team Advances | False | By Jack Bell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/please-dont-call-it-a-grated-dispute.html | Please Don't Call It a G-Rated Dispute | False | By Pamela Licalzi O'Connell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/middleeast/iraqi-kidnapping-tale-combines-perilous-mix-of-fact-and-rumor.html | Iraqi Kidnapping Tale Combines Perilous Mix of Fact and Rumor | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-note-to-readers.html | A Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/a-way-to-calm-fussy-baby-sesame-street-by-cellphone.html | A Way to Calm Fussy Baby: 'Sesame Street' by Cellphone | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/video-vs-sound-vs-humans.html | Video vs. Sound vs. Humans | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/middleeast/an-american-aid-worker-is-killed-in-her-line-of-duty.html | An American Aid Worker Is Killed in Her Line of Duty | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/pagoneplus/corrections-790540.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/washington/world/4-gis-are-killed-in-iraq.html | 4 G.I.'s Are Killed in Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/old-proposal-to-build-lightrail-line-on-42nd-street-is-revisited.html | Old Proposal to Build Light-Rail Line on 42nd Street Is Revisited | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-quinn-robert-c-jr.html | Paid Notice: Deaths QUINN, ROBERT C. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/the-media-business-advertising-addenda-agency-loses-account-after.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Loses Account After Executive Leaves | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/hoping-to-steal-some-talent-rivals-circle-morgan-stanley.html | Hoping to Steal Some Talent, Rivals Circle Morgan Stanley | False | By Landon Thomas Jr. and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/horse-racing-the-derby-dartboard.html | HORSE RACING; The Derby Dartboard | False | By Joe Drape | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/asia/cricket-match-ends-with-hope-for-south-asia.html | Cricket Match Ends With Hope for South Asia | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/tennis/nadal-18-comes-of-age-on-monte-carlos-clay.html | Nadal, 18, Comes of Age on Monte Carlo's Clay | False | By Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/asia/cricket-gets-india-talking-to-pakistan.html | Cricket gets India talking to Pakistan | False | By Somini Sengupta | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-chicurel-captain-michael-m.html | Paid Notice: Deaths CHICUREL, CAPTAIN MICHAEL M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-new-leaders-thoughts-on-nasa.html | A New Leader's Thoughts on NASA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/wirelessonly-a-matter-of-time-till-voip-goes-mobile.html | Wireless:Only a matter of time till VOIP goes mobile | False | By Chris Oakes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/international/middleeast/iraqi-soldiers-continue-to-search-in-vain-for.html | Iraqi Soldiers Continue to Search in Vain for Kidnapping Victims | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-kirschenbaum-robert.html | Paid Notice: Deaths KIRSCHENBAUM, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/asia/antijapan-protests-sweep-across-china.html | Anti-Japan protests sweep across China | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/sudden-bearish-sentiment-underlines-fears-on-economy.html | Sudden Bearish Sentiment Underlines Fears on Economy | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/baseball/sheffield-to-meet-with-watson.html | Sheffield to Meet With Watson | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-mahanna-connie-p-nee-panayotti.html | Paid Notice: Deaths MAHANNA, CONNIE P. (NEE PANAYOTTI) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/steps-at-reactor-in-north-korea-worry-the-us.html | Steps at Reactor in North Korea Worry the U.S. | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-goldfarb-milton-h.html | Paid Notice: Deaths GOLDFARB, MILTON H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/americas/ecuadors-president-vows-to-ride-out-crisis-over-judges.html | Ecuador's President Vows to Ride Out Crisis Over Judges | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/debt-relief-fails-at-g7.html | Debt relief fails at G-7 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/education/at-the-front-of-the-fight-over-no-child-left-behind.html | At the Front of the Fight Over No Child Left Behind | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/jose-mefis-a-tonight-show-bandleader-dies-at-85.html | José'sÂ©' Melis, a 'Tonight' Show Bandleader, Dies at 85 | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/marketing-research-back-in-style.html | Marketing Research Back in Style | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/womens-progress-and-title-ix-790753.html | Women's Progress and Title IX | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/help-for-children-with-aids.html | Help for Children With AIDS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/a-blog-for-baseball-fans-builds-a-league-of-sites.html | A Blog for Baseball Fans Builds a League of Sites | False | By Daniel Terdiman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-schmied-joseph.html | Paid Notice: Deaths SCHMIED, JOSEPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metrocampaigns/the-schools-under-bloomberg-much-tumult-mixed.html | The Schools Under Bloomberg: Much Tumult, Mixed Progress | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/africa/atrocity-victims-in-uganda-choose-to-forgive.html | Atrocity Victims in Uganda Choose to Forgive | False | By Marc Lacey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/as-cardinals-meet-to-elect-a-pope-790796.html | As Cardinals Meet to Elect a Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metrocampaigns/both-parties-try-to-untangle-kerreys-intent-in.html | Both Parties Try to Untangle Kerrey's Intent in Mayor's Race | False | By Mike McIntire and Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/books/reagan-carter-and-the-doughnut-man.html | Reagan, Carter and the Doughnut Man | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/as-cardinals-meet-to-elect-a-pope-790818.html | As Cardinals Meet to Elect a Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/gamestop-agrees-to-buy-electronics-boutique.html | GameStop Agrees to Buy Electronics Boutique | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/worldbusiness/backchannel-diplomacy-fresh-from-bollywood.html | Back-channel diplomacy, fresh from Bollywood | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/americas/white-house-letterhow-baseball-shaped-bush-as-person-he-is.html | White House Letter:How baseball shaped Bush as person he is | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/when-the-blogger-blogs-can-the-employer-intervene.html | When the Blogger Blogs, Can the Employer Intervene? | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/episcopal-clergy-to-meet-on-dispute-over-gay-issues.html | Episcopal Clergy to Meet on Dispute Over Gay Issues | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/bashing-the-rich-then-celebrating-at-a-hub-of-commerce.html | Bashing the Rich, Then Celebrating at a Hub of Commerce | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/no-1-tory-campaigns-with-a-lot-of-baggage.html | No. 1 Tory campaigns with a lot of baggage | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/after-a-chilly-decade-satellite-firms-are-hot.html | After a chilly decade, satellite firms are hot | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-markay-dorothy-fish.html | Paid Notice: Deaths MARKAY, DOROTHY FISH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/most-dangerous-in-china-an-editor.html | 'Most dangerous' in China: An editor | False | By David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-manhattan-bill-for-night-workers.html | Metro Briefing | New York: Manhattan: Bill For Night Workers | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/a-celebration-of-brooklyn-via-whitman.html | A Celebration of Brooklyn, via Whitman | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/womens-progress-and-title-ix-790745.html | Women's Progress And Title IX | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/womens-progress-and-title-ix-3-letters.html | Women's Progress and Title IX (3 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/technology/the-media-business-advertising-addenda-microsoft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft Promotes XP Operating System | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-taylor-ellen-m.html | Paid Notice: Deaths TAYLOR, ELLEN M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/books/for-writers-program-a-new-pedagogy.html | For Writers' Program, a New Pedagogy | False | By Dinitia Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/britains-tory-candidate-running-as-mr-congeniality.html | Britain's Tory Candidate Running as Mr. Congeniality | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/deena-burton-56-authority-on-indonesian-dance-forms-dies.html | Deena Burton, 56, Authority on Indonesian Dance Forms, Dies | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/this-time-kidd-carter-and-nets-grab-wheel.html | This Time, Kidd, Carter and Nets Grab Wheel | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/a-conservative-takes-the-side-of-the-press-on-shield-law.html | A Conservative Takes the Side of the Press on Shield Law | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/as-cardinals-meet-to-elect-a-pope-6-letters.html | As Cardinals Meet to Elect a Pope (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/mg-rover-faces-inquiry.html | MG Rover faces inquiry | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/extra/a-delicate-work-in-powerful-hands.html | A Delicate Work in Powerful Hands | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/baseball/with-only-150-games-to-go-steinbrenner-checks-in.html | With Only 150 Games to Go, Steinbrenner Checks In | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/worldspecial2/cardinals-gather-in-secret-to-elect-the-next-pope.html | Cardinals Gather Today in Secret To Elect the Next Pope | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-pipeline-to-peace.html | A Pipeline to Peace | False | By George Perkovich and Revati Prasad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/worldbusiness/pushing-and-toeing-the-line-in-china.html | Pushing (and Toeing) the Line in China | False | By David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/classical-music-review-leap-over-radical-century.html | CLASSICAL MUSIC REVIEW; Leap Over Radical Century | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/big-wave-leaves-some-unlikely-to-go-down-to-the-sea-in-ships-again.html | Big Wave Leaves Some Unlikely to Go Down to the Sea in Ships Again | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-mccaffrey-christian-a.html | Paid Notice: Deaths MCCAFFREY, CHRISTIAN A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/international/europe/a-tremendous-blow-to-the-un.html | 'A Tremendous Blow to the U.N.' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/economic-calendar-91217618868.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/money-for-nothing.html | Money for nothing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/the-next-frontier-telephones-for-tots.html | The next frontier: Telephones for tots | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/basketball/nets-jefferson-says-hes-ready-to-start-playing.html | Nets' Jefferson Says He's Ready to Start Playing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/discerning-a-new-course-for-worlds-donor-nations.html | Discerning A New Course for World's Donor Nations | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/arts-briefly-strong-ratings-for-spike.html | Arts, Briefly; Strong Ratings for Spike | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/ralph-reeds-zeal-for-lobbying-is-shaking-his-political-faithful.html | Ralph Reed's Zeal for Lobbying Is Shaking His Political Faithful | False | By David D. Kirkpatrick and Philip Shenon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/armstrong-will-retire-after-tour-de-france.html | Armstrong Will Retire After Tour De France | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/asia/genetically-suspect-rice-in-china.html | Genetically suspect rice in China | False | By David Barboza | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/international/europe/berlusconi-under-pressure-tries-to-hold-on-to-power.html | Berlusconi, Under Pressure, Tries to Hold On to Power | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/as-cardinals-meet-to-elect-a-pope-790788.html | As Cardinals Meet to Elect a Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/a-reminder-of-what-politics-breeds.html | A Reminder of What Politics Breeds | False | By Joyce Purnick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/cardinals-assembled-to-elect-a-pope.html | Cardinals assembled to elect a pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/media/martha-stewart-to-get-sirius-radio-channel.html | Martha Stewart to Get Sirius Radio Channel | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/movies/arts-briefly-mgm-appears-at-no-1.html | Arts, Briefly; MGM Appears at No. 1 | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/private-equity-firms-make-a-bet-on-satellite-companies.html | Private Equity Firms Make a Bet on Satellite Companies | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-salinger-frank.html | Paid Notice: Deaths SALINGER, FRANK | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-whiff-of-stagflation.html | A Whiff of Stagflation | False | By Paul Krugman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/business/the-media-business-advertising-addenda-spending-estimates-raised.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending Estimates Raised for 2005-7 | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/its-moores-law-but-another-had-the-idea-first.html | It's Moore's Law, but Another Had the Idea First | False | By John Markoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/international/worldspecial2/black-smoke-emerges-signaling-no-new-pope-today.html | Black Smoke Emerges, Signaling No New Pope Today | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/africa/prosyrian-named-as-lebanon-leader.html | Pro-Syrian named as Lebanon leader | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-shulim-dr-joseph.html | Paid Notice: Deaths SHULIM, DR. JOSEPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/baseball/mets-lose-and-matsui-loses-the-fans.html | Mets Lose, and Matsui Loses the Fans | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/design/an-ancient-masterpiece-or-a-masters-forgery.html | An Ancient Masterpiece or a Master's Forgery? | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/americas/plans-for-intelligence-changes-faulted.html | Plans for intelligence changes faulted | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/as-cardinals-meet-to-elect-a-pope-790770.html | As Cardinals Meet to Elect a Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/theater/beyond-koolaid-looking-at-jonestown-and-its-ideals.html | Beyond Kool-Aid: Looking at Jonestown and Its Ideals | False | By Carol Pogash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/3-crew-members-arrive-safely-at-space-station.html | 3 crew members arrive safely at space station | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/metro-briefing-new-york-manhattan-man-shot-in-west-side-breakin.html | Metro Briefing | New York: Manhattan: Man Shot In West Side Break-In | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/othersports/bid-cities-near-end-of-process.html | Bid Cities Near End of Process | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/from-rectories-and-rec-rooms-for-the-environments-sake.html | From Rectories and Rec Rooms, for the Environment's Sake | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/nyregion/pageoneplus/corrections-790575.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/dance/all-dressed-up-and-somewhere-to-go.html | All Dressed Up and Somewhere to Go | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/americas/g7-nations-vow-action-on-global-imbalance.html | G-7 nations vow action on global imbalance | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/labor-bitterness-plays-second-fiddle-to-artistry.html | Labor Bitterness Plays Second Fiddle to Artistry | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/technology/adobe-to-acquire-macromedia.html | Adobe to acquire Macromedia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/music/new-cds.html | New CDs | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/international/middleeast/sharon-hints-at-possible-delay-in-gaza-withdrawal.html | Sharon Hints at Possible Delay in Gaza Withdrawal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/as-cardinals-meet-to-elect-a-pope-790761.html | As Cardinals Meet to Elect a Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/coming-of-age-in-a-reunited-germany.html | Coming of age in a reunited Germany | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-petterson-james-b.html | Paid Notice: Deaths PETTERSON, JAMES B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/soccer/hargreaves-strikes-to-lift-tired-bayern.html | Soccer:Hargreaves strikes to lift tired Bayern | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/arts/television/when-lost-weekends-become-lost-lives.html | When Lost Weekends Become Lost Lives | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/sports/marathon-radcliffe-conquers-cramp-and-sets-record-in-london.html | Marathon: Radcliffe conquers cramp and sets record in London | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/opinion/a-radical-in-the-white-house.html | A Radical in the White House | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/world/europe/armenianturkish-dispute.html | Armenian-Turkish Dispute | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/politics/bush-says-he-wants-ideas-from-both-parties-on-social-security.html | Bush Says He Wants Ideas From Both Parties on Social Security | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/education/a-group-at-princeton-where-no-means-entirely-no.html | A Group at Princeton Where 'No' Means 'Entirely No' | False | By Iver Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-18 | 2005-04-18 | https://www.nytimes.com/2005/04/18/classified/paid-notice-deaths-atkinson-robert-milo.html | Paid Notice: Deaths ATKINSON, ROBERT MILO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-smith-karen-r.html | Paid Notice: Deaths SMITH, KAREN R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/day-after-scolding-yanks-get-a-laugher.html | Day After Scolding, Yanks Get a Laugher | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/senate-panel-postpones-vote-on-un-nominee.html | Senate Panel Postpones Vote on U.N. Nominee | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/asia/n-korea-may-seek-enlarged-arsenal.html | N. Korea may seek enlarged arsenal | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/actuaries-and-politics-795550.html | Actuaries and Politics | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/football/monday-nights-are-changing-nfl-off-abc.html | Monday Nights Are Changing: N.F.L. Off ABC | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-schurman-peter-t.html | Paid Notice: Deaths SCHURMAN, PETER T. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/worldspecial2/in-st-peters-square-optimism-and-concern.html | In St. Peter's Square, Optimism and Concern | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/the-great-engine-of-china-is-low-on-fuel.html | The Great Engine of China Is Low on Fuel | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/indicted-brooklyn-politician-takes-aim-at-his-accuser.html | Indicted Brooklyn Politician Takes Aim at His Accuser | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/delay-is-sought-in-vote-on-nominee-for-un-ambassador.html | Delay Is Sought in Vote on Nominee for U.N. Ambassador | False | By Douglas Jehl and Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-goodman-louis.html | Paid Notice: Deaths GOODMAN, LOUIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-zierler-faye-claire.html | Paid Notice: Deaths ZIERLER, FAYE CLAIRE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/honda-mixes-soybeans-and-carmaking-in-us.html | Honda mixes soybeans and carmaking in U.S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/television/25-years-later-pbs-revisits-romance-and-death-in-saudi.html | 25 Years Later, PBS Revisits Romance and Death in Saudi Arabia | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pagoneplus/corrections-797545.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/soccer/soccer-plays-on-the-big-screen.html | Soccer Plays on the Big Screen | False | By Jack Bell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/worldspecial2/cardinals-choose-a-close-aide-to-john-paul-ii-to.html | Cardinals Choose a Close Aide to John Paul II to Lead Church | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-france-us-court-refuses-holocaust-case.html | World Briefing | Europe: France: U.S. Court Refuses Holocaust Case | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusinessspecial3/gm-posts-steep-quarterly-loss.html | G.M. Posts Steep Quarterly Loss | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-france-abuse-of-mcdonalds-symbol.html | World Briefing | Europe: France: Abuse of Mcdonald's Symbol | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-spain-a-blow-to-basque-autonomy-plan.html | World Briefing | Europe: Spain: A Blow To Basque Autonomy Plan | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/the-missing-energy-strategy.html | The Missing Energy Strategy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/eternal-sunshine-of-the-lunar-kind.html | Eternal Sunshine of the Lunar Kind | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/middleeast/israeli-ministers-fail-to-agree-on-gaza-pullout.html | Israeli Ministers Fail to Agree on Gaza Pullout Delay | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/a-lawyer-on-the-mend-is-a-force-for-the-helpless.html | A Lawyer on the Mend Is a Force for the Helpless | False | By David Gonzalez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/us/pharmacies-balk-on-aftersex-pill-and-widen-fight-in-many-states.html | Pharmacies Balk on After-Sex Pill and Widen Fight in Many States | False | By Monica Davey and Pam Belluck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/bill-frists-religious-war.html | Bill Frist's religious war | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/what-leonardo-could-have-done-with-a-cat-scan.html | What Leonardo Could Have Done With a CAT Scan | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/othersports/armstrong-will-retire-hamilton-is-suspended.html | Armstrong Will Retire; Hamilton Is Suspended | False | By Juliet Macur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/worldspecial2/europeans-fast-falling-away-from-church.html | Europeans Fast Falling Away From Church | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/extra/where-vibrant-movement-trumps-mysterious-music.html | Where Vibrant Movement Trumps Mysterious Music | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/american-standard-flushes-24-golf-balls-to-test-new-kind-of-toilet.html | American Standard Flushes 24 Golf Balls to Test New Kind of Toilet | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/drug-makers-prepare-to-argue-against-a-patent.html | Drug Makers Prepare to Argue Against a Patent | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-jersey-manville-bikers-accused-of-homicide.html | Metro Briefing | New Jersey: Manville: Bikers Accused of Homicide | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/books/the-frankenstein-model-but-updated-with-cloning.html | The Frankenstein Model, but Updated With Cloning | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/fairness-and-the-estate-tax-796220.html | Fairness and the Estate Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pageoneplus/corrections-797464.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/tennis-the-belgians-are-both-back.html | Tennis: The Belgians are both back | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/technology/philipss-net-declines-on-flatscreen-units-loss.html | Philips's net declines on flat-screen unit's loss | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/fairness-and-the-estate-tax-796263.html | Fairness and the Estate Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/books/student-winners-follow-the-famous-91231192092.html | Student Winners Follow the Famous | False | By Julie Salamon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/lehman-is-said-to-agree-to-buy-20-of-ospraie-management.html | Lehman Is Said to Agree to Buy 20% of Ospraie Management | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/theater/reviews/a-wise-autumnal-american-in-florence.html | A Wise Autumnal American in Florence | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/new-slide-may-help-salmon-cross-dams-but-are-they-being-taken-for-a-ride.html | New Slide May Help Salmon Cross Dams. But Are They Being Taken for a Ride? | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/worldspecial2/crowds-watch-for-the-smoke-and-the-color.html | Crowds Watch for the Smoke and the Color | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/plunge-in-the-nikkei-underscores-fragility.html | Plunge in the Nikkei underscores fragility | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/fairness-and-the-estate-tax-6-letters.html | Fairness and the Estate Tax (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly-surgery-and-sex-on-abc.html | Arts, Briefly; Surgery and Sex on ABC | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/stretch-yourself-your-joints-and-muscles-too.html | Stretch Yourself (Your Joints and Muscles, Too) | False | By Jane E. Brody | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pageoneplus/corrections-797499.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/baseball-may-appoint-independent-investigator.html | Baseball May Appoint Independent Investigator | False | By Duff Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/gm-reports-11-billion-loss.html | G.M. Reports $1.1 Billion Loss | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/meanwhile-johnsons-dictionary.html | Meanwhile: Johnson's dictionary | False | Verlyn Klinkenborg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/new-evidence-gives-defense-hope-in-90-case.html | New Evidence Gives Defense Hope in '90 Case | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/singapore-ends-casino-ban.html | Singapore ends casino ban | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/pricing-sparks-power-shortages-in-china.html | Pricing sparks power shortages in China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/travel/an-ecomission-in-pristine-panama.html | An eco-mission in pristine Panama | False | By Anne Raver | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/europe/rices-trip-to-moscow-disrupted-by-bomb-scare.html | Rice's Trip to Moscow Disrupted by Bomb Scare | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly-here-comes-the-next-TV-season.html | Arts, Briefly; Here Comes the Next TV Season | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/worldspecial2/last-pope-benedict-focused-on-ending-world-war-i.html | Last Pope Benedict Focused on Ending World War I | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/psychology/married-with-problems-therapy-may-not-help.html | Married With Problems? Therapy May Not Help | False | By Susan Gilbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/divorce-rate-its-not-as-high-as-you-think.html | Divorce Rate: It's Not as High as You Think | False | By Dan Hurley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly-whos-who.html | Arts, Briefly; Who's Who | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/markets-halt-3day-skid-but-bounce-is-missing.html | Markets Halt 3-Day Skid, but Bounce Is Missing | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/retired-detective-pleads-guilty-in-deadly-shooting.html | Retired Detective Pleads Guilty in Deadly Shooting | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/technology/some-verizon-customers-to-get-standalone-dsl.html | Some Verizon Customers to Get Stand-Alone D.S.L. | False | By Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/basketball/other-jordan-makes-wizards-appear.html | Other Jordan Makes Wizards Appear | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/americas/canadian-leader-digs-in-to-confront-scandal.html | Canadian Leader Digs in to Confront Scandal | False | By Clifford Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/design/strumming-the-mystic-chords-of-memory.html | Strumming the Mystic Chords of Memory | False | By Edward Rothstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/basketball/the-nets-are-two-victories-from-the-playoffs.html | The Nets Are Two Victories From the Playoffs | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/vitamin-e-fails-to-stop-progress-of-alzheimers.html | Vitamin E Fails to Stop Progress of Alzheimer's | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/travel/strike-at-greek-airline-to-disrupt-flights-tuesday.html | Strike at Greek airline to disrupt flights Tuesday | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/deadly-virus-alters-angolas-traditions.html | Deadly Virus Alters Angola's Traditions | False | By Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/a-bank-that-isnt-your-average-new-yorker-starts-to-spread.html | A Bank That Isn't Your Average New Yorker Starts to Spread News About Itself | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-africa-congo-un-widens-weapons-ban.html | World Briefing | Africa: Congo: U.N. Widens Weapons Ban | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/are-teenagers-more-conservative-796620.html | Are Teenagers More Conservative? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/its-a-bird-its-a-plane-its-a-soup-can-in-the-sky.html | It's a Bird! It's a Plane! It's a Soup Can in the Sky! | False | By Kathleen Horner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/science/when-silence-is-not-so-golden-796301.html | When Silence Is Not So Golden | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/greek-parliament-backs-eu-constitution.html | Greek parliament backs EU constitution | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/hope-and-reality-lou-gehrigs-way.html | Hope and Reality Lou Gehrig's Way | False | By Barron H. Lerner, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/laugh-your-way-to-good-health-and-a-longer-life.html | Laugh Your Way to Good Health and a Longer Life | False | By James Gorman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/commission-chiefs-trip-raises-eu-ethics-questions.html | Commission chief's trip raises EU ethics questions | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/nutrition/an-appetite-killer-for-a-killer-appetite-not-yet.html | An Appetite Killer for a Killer Appetite? Not Yet | False | By Mary Duenwald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-brooklyn-man-held-in-roommates-death.html | Metro Briefing | New York: Brooklyn: Man Held In Roommate's Death | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/pageoneplus/corrections-for-the-record-20050419913350066890.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/bush-on-road-says-he-is-open-to-ideas-on-social-security.html | Bush, on Road, Says He Is Open to Ideas on Social Security | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/us/amtrak-says-brake-trouble-will-not-hurt-in-long-run.html | Amtrak Says Brake Trouble Will Not Hurt in Long Run | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/africa/mixed-word-on-schooling.html | Mixed word on schooling | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-giordani-john-e.html | Paid Notice: Deaths GIORDANI, JOHN E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/nationals-lead-national-league.html | Nationals lead National League | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/armstrong-to-retire-after-tour-de-france.html | Armstrong to retire after Tour de France | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/fairness-and-the-estate-tax-796280.html | Fairness and the Estate Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/pitcher-gone-wild-as-the-mets-ishii-loses-control.html | Pitcher Gone Wild as the Mets' Ishii Loses Control | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/torre-calmly-weathers-steinbrenner-storm.html | Torre Calmly Weathers Steinbrenner's Storm | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/middleeast/sharon-may-delay-gaza-pullout-to-midaugust.html | Sharon May Delay Gaza Pullout to Mid-August | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/gm-posts-steep-quarterly-loss.html | G.M. Posts Steep Quarterly Loss | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/gps-substitute-for-china.html | GPS substitute for China? | False | By David Lague | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/yale-and-columbia-graduate-students-push-for-union.html | Yale and Columbia Graduate Students Push for Union | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/justices-say-investors-must-show-loss-in-fraud-suits.html | Justices Say Investors Must Show Loss in Fraud Suits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/navy-of-tomorrow-mired-in-yesterdays-politics.html | Navy of Tomorrow, Mired in Yesterday's Politics | False | By Tim Weiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/fairness-and-the-estate-tax-796255.html | Fairness and the Estate Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/othersports/ethiopian-runner-beats-kenyans-and-strong-wind.html | Ethiopian Runner Beats Kenyans and Strong Wind | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/aol-said-to-reach-deal-to-use-universal-videos.html | AOL Said to Reach Deal to Use Universal Videos | False | By Jeff Leeds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/candidate-for-governor-seeks-lower-property-tax.html | Candidate for Governor Seeks Lower Property Tax | False | By David Kocieniewski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/a-girls-ideal-miss-universe-or-marie-curie-3-letters.html | A Girl's Ideal: Miss Universe, or Marie Curie? (3 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/sears-plans-a-fall-line-that-focuses-on-hispanics.html | Sears Plans a Fall Line That Focuses on Hispanics | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-manhattan-subway-to-south-ferry-is-halted.html | Metro Briefing | New York: Manhattan: Subway To South Ferry Is Halted | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/rowlands-postresignation-consulting-is-being-investigated.html | Rowland's Post-Resignation Consulting Is Being Investigated | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/ebbers-asks-court-for-new-trial.html | Ebbers Asks Court for New Trial | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/americas/new-twist-leaves-mayor-of-mexico-city-up-in-the-air.html | New Twist Leaves Mayor of Mexico City Up in the Air | False | By Ginger Thompson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/us/national-briefing-new-england-rhode-island-charges-against-former.html | National Briefing | New England: Rhode Island: Charges Against Former Legislator | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/ratzinger-elected-as-new-pope.html | Ratzinger elected as new pope | False | Ian Fisher and Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/football/sam-mills-45-a-veteran-of-12-seasons-in-the-nfl-dies.html | Sam Mills, 45, a Veteran of 12 Seasons in the N.F.L., Dies | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/a-girls-ideal-miss-universe-or-marie-curie-796395.html | A Girl's Ideal: Miss Universe, or Marie Curie? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/bookmaker-seeks-new-bet.html | Bookmaker seeks new bet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/theater/reviews/wrinkling-time-in-a-manhattan-apartment.html | Wrinkling Time in a Manhattan Apartment | False | By Andrea Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/kenneth-schermerhorn-rigorous-conductor-dies-at-75.html | Kenneth Schermerhorn, Rigorous Conductor, Dies at 75 | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/africa/200-held-in-ethnic-unrest-iran-discloses.html | 200 held in ethnic unrest, Iran discloses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pageoneplus/corrections-797480.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/patakis-future-growing-signs-he-wont-run.html | Pataki's Future: Growing Signs He Won't Run | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/books/student-winners-follow-the-famous.html | Student Winners Follow the Famous | False | By Julie Salamon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/movies/hollywood-welcomes-new-crop-of-moguls.html | Hollywood Welcomes New Crop of Moguls | False | By Sharon Waxman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/extra/trio-makes-room-for-a-new-romantic.html | Trio Makes Room for a New Romantic | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/obituaries/richard-popkin-historian-of-philosophy-and-skepticism-dies-at-81.html | Richard Popkin, Historian of Philosophy and Skepticism, Dies at 81 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/technology/adobe-buys-macromedia-for-34-billion.html | Adobe Buys Macromedia for $3.4 Billion | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/fairness-and-the-estate-tax-796271.html | Fairness and the Estate Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-friedman-eugene.html | Paid Notice: Deaths FRIEDMAN, EUGENE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/psst-justice-scalia-you-know-youre-an-activist-judge-too.html | Psst ... Justice Scalia ... You Know, You're an Activist Judge, Too | False | By Adam Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/politicus-howards-star-falling-as-blairs-again-climbs.html | Politicus: Howard's star falling as Blair's again climbs | False | John Vinocur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pageoneplus/corrections-797502.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-gilson-robert-v.html | Paid Notice: Deaths GILSON, ROBERT V. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/italy-indicts-4-in-killing-of-gods-banker-in-1982.html | Italy indicts 4 in killing of 'God's banker' in 1982 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/at-one-trillion-degrees-even-gold-turns-into-the-sloshiest-liquid.html | At One Trillion Degrees, Even Gold Turns Into the Sloshiest Liquid | False | By Kenneth Chang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/warner-music-ipo.html | Warner Music I.P.O. | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/science/speaking-up-against-smoking-796298.html | Speaking Up Against Smoking | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/ecuadors-congress-backs-court-move.html | Ecuador's Congress Backs Court Move | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/where-violence-reigned-camera-has-compassion.html | Where Violence Reigned, Camera Has Compassion | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/us-appeals-court-hears-plea-to-quash-fund-rule.html | U.S. appeals court hears plea to quash fund rule | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/fish-oil-capsules.html | Fish Oil Capsules | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/driver-freezes-in-the-path-of-a-freight-train.html | Driver Freezes in the Path of a Freight Train | False | By Michelle O'Donnell and Ann Farmer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/a-senior-vice-president-at-aig-is-put-on-leave.html | A Senior Vice President at A.I.G. Is Put on Leave | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/style/hussein-chalayan-cultural-dialogues.html | Hussein Chalayan: Cultural dialogues | False | By Suzy Menkes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/summer-warning.html | Summer Warning | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/long-island-has-failed-to-stem-segregation-a-group-charges.html | Long Island Has Failed to Stem Segregation, a Group Charges | False | By Bruce Lambert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/us/jackson-managed-to-fool-the-world-accusers-mother-says.html | Jackson 'Managed to Fool the World,' Accuser's Mother Says | False | By Nick Madigan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/sports-briefing-hockey-gomezs-injury-is-not-as-bad-as-feared.html | SPORTS BRIEFING: HOCKEY; Gomez's Injury Is Not as Bad as Feared | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/roundup-advocaat-quitsmnchengladbach.html | Roundup: Advocaat quitsMä'sä'_nchengladbach | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/are-teenagers-more-conservative-796697.html | Are Teenagers More Conservative? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/senator-clinton-piles-up-a-fundraising-lead-for.html | Senator Clinton Piles Up a Fund-Raising Lead for 2006 | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/hostile-takeover-bid-ends-civilly-in-japan.html | Hostile Takeover Bid Ends Civilly in Japan | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-meistrich-arnold-j.html | Paid Notice: Deaths MEISTRICH, ARNOLD J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/facing-sanctions-iran-usesoil-to-seek-allies.html | Facing Sanctions, Iran UsesOil to Seek Allies | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/for-business-travelers-fees-and-taxes-everywhere.html | For Business Travelers, Fees and Taxes Everywhere | False | By Christopher Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/people-russell-simmons-sandra-oh-marc-ecko.html | People: Russell Simmons, Sandra Oh, Marc Ecko | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/nutrition/as-america-gets-bigger-the-world-does-too.html | As America Gets Bigger, the World Does, Too | False | By Jane E. Brody | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/europe/rice-urges-russia-to-embrace-openness.html | Rice Urges Russia to Embrace Openness | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/pop-star-secrets-revealed.html | Pop Star Secrets Revealed! | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/spitzers-office-prepares-for-rare-trial.html | Spitzer's Office Prepares for Rare Trial | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/transit-and-labor-groups-sue-mta-over-railyards.html | Transit and Labor Groups Sue M.T.A. Over Railyards | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/science/when-silence-is-not-so-golden-796310.html | When Silence Is Not So Golden | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/asia/chinese-official-urges-end-to-anti-japan-protests.html | Chinese Official Urges End to Anti-Japan Protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/six-from-the-strauss-vault-heard-in-the-light-of-day.html | Six From the Strauss Vault, Heard in the Light of Day | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/landfall-in-manhattan-after-a-70foot-wave.html | Landfall in Manhattan, After a 70-Foot Wave | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/berlusconi-his-coalition-in-a-crisis-refuses-to-quit.html | Berlusconi, His Coalition in a Crisis, Refuses to Quit | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/do-you-speak-tho-fan-its-all-the-rage-in-jade-empire.html | Do You Speak Tho Fan? It's All the Rage in Jade Empire | False | By Stephen Totilo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/technology/macromedia-to-be-soldto-adobe-for-34-billion.html | Macromedia to be soldto Adobe for $3.4 billion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/a-girls-ideal-miss-universe-or-marie-curie-796425.html | A Girl's Ideal: Miss Universe, or Marie Curie? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/for-basques-victory-falls-short-of-mandate.html | For Basques, victory falls short of mandate | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/proeu-leader-seeks-to-unify-cyprus.html | Pro-EU leader seeks to unify Cyprus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-manhattan-ralph-lauren-store-sold.html | Metro Briefing | New York: Manhattan: Ralph Lauren Store Sold | False | By John Holusha (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/asia/afghans-freed-from-guantanamo-demand-repatriation-for-all.html | Afghans Freed From Guantá¡Â½Â¡Â¨namo Demand Repatriation for All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/extra/dylans-in-a-dark-mood-and-haggard-isnt-offering-any-relief.html | Dylan's in a Dark Mood, and Haggard Isn't Offering Any Relief | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/the-railroad-to-nowhere.html | The Railroad to Nowhere | False | By John Tierney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/an-enlightened-kind-of-musical-provincialism.html | An Enlightened Kind of Musical Provincialism | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/inflation-boosted-by-energy-prices-gained-0.7-percent.html | Inflation, Boosted by Energy Prices, Gained 0.7 Percent | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/no-accord-by-episcopal-clerics-after-long-session-on-gay-issues.html | No Accord by Episcopal Clerics After Long Session on Gay Issues | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/national/us-marks-anniversary-of-oklahoma-city-bombing.html | U.S. Marks Anniversary of Oklahoma City Bombing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/hyde-will-retire-from-congress.html | Hyde Will Retire From Congress | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/new-york-type-at-the-un-look-out.html | New York Type at the U.N.? Look Out | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/asia/japan-leader-angered-by-chinas-refusal-to-apologize-for.html | Japan Leader Angered by China's Refusal to Apologize for Protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pageoneplus/corrections-797510.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/fairness-and-the-estate-tax-796247.html | Fairness and the Estate Tax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/my-right-to-discuss-great.granddad.html | My right to discuss Great-Granddad | False | Nina L Khrushcheva | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-sim-robert.html | Paid Notice: Deaths SIM, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/union-cries-foul-in-walmart-sign-fight.html | Union Cries Foul in Wal-Mart Sign Fight | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/middleeast/israel-on-its-own-is-shaping-the-borders-of-the-west-bank.html | Israel, on Its Own, Is Shaping the Borders of the West Bank | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/asia/china-and-japan-at-stalemate-stocks-slide.html | China and Japan at stalemate; stocks slide | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/panel-wants-to-obtain-police-data-by-subpoena.html | Panel Wants to Obtain Police Data by Subpoena | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/corrections-797456.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/media/martha-stewart-signs-deal-with-sirius-radio-network.html | Martha Stewart Signs Deal With Sirius Radio Network | False | By Timothy Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/vibrant-singing-at-the-nice-price.html | Vibrant Singing at the Nice Price | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/americas/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/asia/tokyo-to-beef-up-security-around-chinarelated-sites-in-japan.html | Tokyo to beef up security around China-related sites in Japan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/cocacola-settles-inquiry-over-practices-in-japan.html | Coca-Cola Settles Inquiry Over Practices in Japan | False | By Melanie Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-connecticut-education-chiefs-confer.html | Metro Briefing | Connecticut: Education Chiefs Confer | False | By Alison Leigh Cowan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/ferrer-proposes-return-of-tax-on-stock-trades-to.html | Ferrer Proposes Return of Tax on Stock Trades to Aid Schools | False | By Diane Cardwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/asia/pakistan-and-india-hail-accord.html | Pakistan and India hail accord | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/pope-benedict-xvi.html | Pope Benedict XVI | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-hauptman-philip-j-md.html | Paid Notice: Deaths HAUPTMAN, PHILIP J., M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/othersports/a-final-race-the-one-against-time.html | A Final Race, the One Against Time | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/asia/much-looks-familiar-in-kyrgyz-regime.html | Much looks familiar in Kyrgyz regime | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/court-declines-case-of-reporters-in-leak-case.html | Court Declines Case of Reporters in Leak Case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-surrey-mildred-roth-teitelbaum-mimi.html | Paid Notice: Deaths SURREY, MILDRED ROTH TEITELBAUM, "MIMI" | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/a-philanthropist-of-science-seeks-to-be-its-next-nobel.html | A Philanthropist of Science Seeks to Be Its Next Nobel | False | By Dennis Overbye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-leuzzi-dr-anthony-p.html | Paid Notice: Deaths LEUZZI, DR. ANTHONY P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-kroll-fannie-belkin.html | Paid Notice: Deaths KROLL, FANNIE BELKIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/dustin-hoffman-the-making-of-an-icon.html | Dustin Hoffman: The making of an icon | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/woe-canada.html | Woe Canada | False | By David Frum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/are-teenagers-more-conservative-796557.html | Are Teenagers More Conservative? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pagoneplus/corrections-797537.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/global-economy-is-leading-to-more-dangerous-places.html | Global Economy Is Leading to More Dangerous Places | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/woman-in-custody-after-paris-hotel-blaze.html | Woman in custody after Paris hotel blaze | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/beijings-quiet-westward-turn.html | Beijing's quiet westward turn | False | Zhang Zuqian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/pagoneplus/corrections-797529.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metrocampaigns/move-in-and-run-a-long-history-of-newcomers-seeking.html | Move In and Run: A Long History of Newcomers Seeking Office | False | By Sam Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/adolescence-forecasting-gains-among-girls.html | Adolescence: Forecasting Gains Among Girls | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/worldspecial2/pope-benedict-xvi-delivers-remarks.html | Pope Benedict XVI Delivers Remarks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/basketball/williams-rock-solid-is-sinking-with-knicks.html | Williams, Rock Solid, Is Sinking With Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-york-brooklyn-fbi-informer-sentenced.html | Metro Briefing | New York: Brooklyn: F.B.I. Informer Sentenced | False | By William Glaberson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-martinez-miguel-osvaldo-mickey.html | Paid Notice: Deaths MARTINEZ, MIGUEL OSVALDO (MICKEY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/asia/india-proposes-transcontinental-pipeline-to-chinese.html | India proposes transcontinental pipeline to Chinese | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/for-new-jerseys-finest-dogs-good-deeds-and-lots-of-praise.html | For New Jersey's Finest Dogs, Good Deeds and Lots of Praise | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/the-claim-grilled-meat-causes-cancer.html | The Claim: Grilled Meat Causes Cancer | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/asia/obituary-vu-ky-former-confidant-and-aide-to-ho-chi-minh.html | Obituary:Vu Ky, former confidant and aide to Ho Chi Minh | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/oldies-but-goodies.html | Oldies but goodies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-atkinson-robert-m.html | Paid Notice: Deaths ATKINSON, ROBERT M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/world-briefing-europe-italy-4-charged-in-bankers-1982-death.html | World Briefing | Europe: Italy: 4 Charged In Banker's 1982 Death | False | By Elisabetta Povoledo (IHT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/their-first-big-hit-if-i-had-a-shredder.html | Their First Big Hit: 'If I Had a Shredder' | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-ruzicka-marla.html | Paid Notice: Deaths RUZICKA, MARLA | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/music/yiddish-theater-lives-in-the-care-of-one-who-knows.html | Yiddish Theater Lives in the Care of One Who Knows | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/africa/taliban-start-a-radio-station.html | Taliban start a radio station | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-walsh-leo-m-jr.html | Paid Notice: Deaths WALSH, LEO M. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/delay-mails-long-rebuttal-to-voters-back-in-texas.html | DeLay Mails Long Rebuttal to Voters Back in Texas | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/health/therapy-lighting-up-a-life-literally.html | Therapy: Lighting Up a Life, Literally | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/a-girls-ideal-miss-universe-or-marie-curie-796409.html | A Girl's Ideal: Miss Universe, or Marie Curie? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/cambodias-darkest-day.html | Cambodia's darkest day | False | Sichan Siv | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/justice-on-trial-in-russia.html | Justice on Trial in Russia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/livedoor-and-fuji-tv-seal-nippon-broadcasting-deal.html | Livedoor and Fuji TV seal Nippon Broadcasting deal | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-weingast-abraham.html | Paid Notice: Deaths WEINGAST, ABRAHAM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/against-the-grain-and-gaining.html | Against the grain and gaining | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/brooklyn-coalition-rallies-for-middle-school-programs.html | Brooklyn Coalition Rallies for Middle School Programs | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/middleeast/attacks-on-iraqi-army-continue-as-bomb-kills-4.html | Attacks on Iraqi Army Continue as Bomb Kills 4 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/europe/political-sniping-within-the-french-government.html | Political Sniping Within the French Government Intensifies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/singapore-courting-tourists-allows-casinos.html | Singapore, Courting Tourists, Allows Casinos | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/europe/ministers-in-france-clash-over-eu-charter.html | Ministers in France clash over EU charter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-frydman-gregory.html | Paid Notice: Deaths FRYDMAN, GREGORY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/worldspecial2/the-first-ballot-for-a-new-pope-is-inconclusive.html | The First Ballot for a New Pope Is Inconclusive | False | By Daniel J. Wakin and Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/sports-briefing.html | Sports Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/design/designers-detail-an-urban-oasis-30-feet-up.html | Designers Detail an Urban Oasis 30 Feet Up | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/science/when-silence-is-not-so-golden-796344.html | When Silence Is Not So Golden | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/science/need-an-organ-on-one-condition-796352.html | Need an Organ? On One Condition | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-selzer-sylvia.html | Paid Notice: Deaths SELZER, SYLVIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/nasa-chief-weighs-shuttles-safety-compliance.html | NASA Chief Weighs Shuttle's Safety Compliance | False | By Warren E. Leary | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-smith-robert-prince.html | Paid Notice: Deaths SMITH, ROBERT PRINCE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/books/arts/student-winners-follow-the-famous.html | Student Winners Follow the Famous | False | By Julie Salamon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/sports/baseball/fans-in-fenway-incident-are-punished-by-red-sox.html | Fans in Fenway Incident Are Punished by Red Sox | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/automobiles/taking-the-general-out-of-gm.html | Taking the General Out of G.M. | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/science/a-bloodless-revolution-spit-will-tell-what-ails-you.html | A Bloodless Revolution: Spit Will Tell What Ails You | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/politics/supreme-court-to-hear-case-of-dispute-over-religious-groups-use-of.html | Supreme Court to Hear Case of Dispute Over Religious Group's Use of Banned Drug | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/world/middleeast/iraqi-official-is-assassinated-by-gunmen-in-baghdad.html | Iraqi Official Is Assassinated by Gunmen in Baghdad | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/quiet-lobbying-over-reform-law.html | Quiet lobbying over reform law | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/business/worldbusiness/euro-zones-pickup-looks-like-just-a-blip.html | Euro zone's pick-up looks like just a blip | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/classified/paid-notice-deaths-horowitz-irving.html | Paid Notice: Deaths HOROWITZ, IRVING | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/keeping-the-deads-flame-alive.html | Keeping the Dead's flame alive | False | By Seth Mnookin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/arts/dance/joe-nash-85-who-amassed-an-archive-on-black-dance-dies.html | Joe Nash, 85, Who Amassed an Archive on Black Dance, Dies | True | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/nyregion/metro-briefing-new-jersey-madison-drew-university-names-president.html | Metro Briefing | New Jersey: Madison: Drew University Names President | False | By Marek Fuchs (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/international/americas/ecuadors-congress-backs-court-move.html | Ecuador's Congress Backs Court Move | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-19 | 2005-04-19 | https://www.nytimes.com/2005/04/19/opinion/guilty-of-popularity.html | Guilty of Popularity | False | By Carmen Boullosa | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/as-a-ratings-edge-narrows-nbc-fires-its-today-producer.html | As a Ratings Edge Narrows, NBC Fires Its 'Today' Producer | False | By Bill Carter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/states-comptroller-questions-a-yonkers-development-plan.html | State's Comptroller Questions a Yonkers Development Plan | False | By Michael Slackman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/identity-thieves-in-the-night-804274.html | Identity Thieves In the Night | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-albany-senate-backs-tougher-penalty-for.html | Metro Briefing | New York: Albany: Senate Backs Tougher Penalty For Leaving Accident Scene | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-lev-elda-kantor.html | Paid Notice: Deaths LEV, ELDA KANTOR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/in-brazil-passover-holdovers.html | In Brazil, Passover Holdovers | False | By Joan Nathan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/not-the-same-old-same-old-nouveau.html | Not the Same Old, Same Old Nouveau | False | By Eric Asimov | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/recipe-pizza-dough.html | Recipe: Pizza Dough | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/basketball/marbury-prepares-to-face-the-usual-yearend-rant.html | Marbury Prepares to Face the Usual Year-End Rant | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/at-lincoln-library-dedication-bush-relates-to-an-earlier-time.html | At Lincoln Library Dedication, Bush Relates to an Earlier Time | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/the-first-words-of-the-new-pope.html | The First Words of the New Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-kroon-andrew-richard.html | Paid Notice: Deaths KROON, ANDREW RICHARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-grade-school-at-snack-time-but-better.html | FOOD STUFF; Grade School At Snack Time, But Better | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/movies/arts-briefly-when-superman-meets-batman.html | Arts, Briefly; When Superman Meets Batman | False | By George Gene Gustines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/and-weve-been-playing-so-nice.html | And We've Been Playing So Nice | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/the-workplace-shoemaker-its-workers-and-todays-global.html | The Workplace: Shoemaker, its workers and today's global labor | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-friedman-eugene-w-md.html | Paid Notice: Deaths FRIEDMAN, EUGENE W. M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pagetwoplus/corrections-804959.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/quality-not-quantity-dooms-yanks.html | Quality, Not Quantity, Dooms Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/transportation-security-agency-criticized.html | Transportation Security Agency Criticized | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/for-a-belle-of-france-a-partner-from-india-via-south-africa.html | For a Belle of France, a Partner From India Via South Africa | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/basketball/carters-37-points-lead-nets-to-the-postseason.html | Carter's 37 Points Lead Nets to the Postseason | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/tanzi-seeks-to-avoid-prison.html | Tanzi seeks to avoid prison | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/mets-go-deep-again-and-again-and-again.html | Mets Go Deep Again and Again and Again | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/the-new-pope.html | The New Pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/identity-thieves-in-the-night-804304.html | Identity Thieves In the Night | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pagetwoplus/corrections-804860.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/grandmother-of-jackson-accuser-says-experiences-changed-boys.html | Grandmother of Jackson Accuser Says Experiences Changed Boys | False | By Nick Madigan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/senate-clears-way-for-vote-on-spending-for-military.html | Senate Clears Way for Vote on Spending for Military | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/pro-basketball-rebounds.html | PRO BASKETBALL; REBOUNDS | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-lewis-shirley.html | Paid Notice: Deaths LEWIS, SHIRLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pageoneplus/corrections-804983.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/padres-hire-alderson-and-expect-big-things.html | Padres Hire Alderson and Expect Big Things | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/technology/alcatel-names-rising-star-as-new-president.html | Alcatel names rising star as new president | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/travel/party-with-rock-stars-in-london.html | Party with rock stars in London | False | By Rachel Dodes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/middleeast/bomb-explodes-near-headquarters-of-allawis.html | Bomb Explodes Near Headquarters Of Allawi's Political Party | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/soccer-fans-and-officials-playing-with-fire.html | Soccer: Fans and officials playing with fire | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/dead-woman-found-in-bin-vanished-in-04.html | Dead Woman Found in Bin Vanished in '04 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/othersports/ioc-looks-into-bids-by-new-york-and-london.html | I.O.C. Looks Into Bids by New York and London | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/pining-for-crisp-wines-804320.html | Pining for Crisp Wines | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/us-men-sentenced-in-china.html | U.S. men sentenced in China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/technology/yahoo-gains-users-and-sales-as-profit-soars.html | Yahoo Gains Users and Sales as Profit Soars | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/school-quiz-bowl-its-not-the-brains-its-the-buzzer.html | School Quiz Bowl: It's Not the Brains, It's the Buzzer | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/is-laocoon-a-michelangelo-forgery.html | Is 'Laocoon' a Michelangelo forgery? | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/after-brief-flirtation-kerrey-decides-not-to-run-for-mayor.html | After Brief Flirtation, Kerrey Decides Not to Run for Mayor | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-kirschenbaum-robert.html | Paid Notice: Deaths KIRSCHENBAUM, ROBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-sonn-alice-cohen.html | Paid Notice: Deaths SONN, ALICE COHEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/sales-of-cancer-drug-help-roche-post-increase.html | Sales of Cancer Drug Help Roche Post Increase | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/fdrs-bill-of-rights-what-happened-804479.html | F.D.R.'s Bill of Rights: What Happened | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/the-chef-andrew-feinberg-a-student-of-the-pizza-does-a-little.html | THE CHEF: ANDREW FEINBERG; A Student of the Pizza Does a Little Homework | False | By Melissa Clark | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/how-many-mets-fans-can-fit-into-the-booth.html | How Many Mets Fans Can Fit Into the Booth? | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-walsh-leo-m-jr.html | Paid Notice: Deaths WALSH, LEO M. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/former-times-publisher-wins-newspaper-award.html | Former Times Publisher Wins Newspaper Award | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/asia/japanese-leader-urges-informal-summit-with-china.html | Japanese Leader Urges Informal Summit with China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/music/creating-a-stylish-faust-with-tradition-in-mind.html | Creating a Stylish 'Faust,' With Tradition in Mind | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/un-emergency-fund-801950.html | U.N. Emergency Fund | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/in-paris-wagners-love-story-in-the-video-age.html | In Paris, Wagner's love story in the video age | False | By David Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/roche-lifts-forecast-after-sales-rise-14.html | Roche lifts forecast after sales rise 14% | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/a-theological-visionary-with-roots-in-wartime-germany.html | A Theological Visionary With Roots in Wartime Germany | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/quiet-man-at-center-of-aigs-irish-storm.html | Quiet man at center of AIG's Irish storm | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/ukrainewhen-the-going-gets-tough.html | Ukraine: When the going gets tough | False | Misha Glenny | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/football/a-slowspeed-chase-to-nfl.html | A Slow-Speed Chase to N.F.L. | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/tennis/nadal-proves-hes-leader-of-the-new-wave-in-mens-tennis.html | Nadal Proves He's Leader of the New Wave in Men's Tennis | False | By Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/the-minimalist-behold-the-potential-of-a-fast-ragu.html | THE MINIMALIST; Behold The Potential Of a-fast Ragù life | False | By Mark Bittman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/benedict-xvi-greets-the-world-804380.html | Benedict XVI Greets the World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/nbc-decides-it-cant-live-without-football.html | NBC Decides It Can't Live Without Football | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/coke-finds-its-bright-spots-in-faraway-places.html | Coke Finds Its Bright Spots in Faraway Places | False | By Melanie Warner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/theater/some-in-biotech-prefer-an-acquisition-to-an-ipo.html | Some in Biotech Prefer an Acquisition to an I.P.O. | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pageoneplus/corrections-804878.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/berlusconi-resigns-amid-turmoil.html | Berlusconi resigns amid turmoil | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/basketball/nets-do-their-part-but-must-do-it-again.html | Nets Do Their Part, but Must Do It Again | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/jewish-groups-mostly-praise-pope-as-a-partner.html | Jewish Groups Mostly Praise Pope as a Partner | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/sept-11-suspect-may-be-set-to-admit-guilt.html | Sept. 11 Suspect May Be Set to Admit Guilt | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/technology/poguesposts/buying-a-censorship-box.html | Buying a Censorship Box? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/other-views-the-hindu-thejapantimes-thedailystar.html | Other Views: The Hindu, TheJapanTimes, TheDailyStar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/europe/rice-offers-reassurances-to-putin-and-russian-people.html | Rice Offers Reassurances to Putin and Russian People | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/middleeast/at-least-12-killed-in-several-attacks-in-iraq.html | At Least 12 Killed in Several Attacks in Iraq | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/ive-got-the-horse-virtually-here.html | I've Got the Horse Virtually Here | False | By Francis X. Clines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/the-new-pope-on-the-issues.html | The New Pope on the Issues | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-albany-state-aid-for-westchester-projects.html | Metro Briefing | New York: Albany: State Aid For Westchester Projects | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/technology/lucent-reports-strong-results-from-wireless-gear-sales.html | Lucent reports strong results from wireless gear sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/punchless-braves-edge-and-astros.html | Baseball: Punchless Braves edge and Astros | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/philip-bowring-australias-asia-game.html | Philip Bowring: Australia's Asia game | False | Philip Bowring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/senate-panel-postpones-vote-on-un-nominee.html | Senate Panel Postpones Vote on U.N. Nominee | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/benedict-xvi-greets-the-world-804436.html | Benedict XVI Greets the World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/africa/guilty-plea-is-offered-on-911.html | Guilty plea is offered on 9/11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/us-airways-and-america-west-in-merger-talks.html | US Airways and America West in Merger Talks | False | By Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/a-councilman-is-ruled-no-gentleman.html | A Councilman Is Ruled No Gentleman | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-theisen-vincent-a-ty.html | Paid Notice: Deaths THEISEN, VINCENT A. (TY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/selig-has-little-to-say-on-steroid-investigation.html | Selig Has Little to Say on Steroid Investigation | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/blocked-again.html | Blocked Again | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/roundup-ethics-committee-examining-2-bids.html | Roundup: Ethics committee examining 2 bids | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/health/us-introduces-a-revised-food-pyramid.html | U.S. Introduces a Revised Food Pyramid | False | By Marian Burros | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-middle-east-kuwait-parliament-to-give-women-the-vote.html | World Briefing | Middle East: Kuwait: Parliament To Give Women The Vote | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/man-killed-after-being-run-over-by-bus.html | Man Killed After Being Run Over by Bus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/gms-china-sales-rebound-but-profit-is-thin.html | GM's China sales rebound, but profit is thin | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/forgotten-armies-the-fall-of-british-asia-19411945.html | Forgotten Armies: The Fall of British Asia, 1941-1945 | False | Reviewed by Benjamin Schwarz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/crowds-praise-tinged-with-questions-about-popes.html | Crowd's Praise Tinged With Questions About Pope's Conservatism | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/palestinian-trio-gives-oud-a-youthful-bluesy-spirit.html | Palestinian trio gives oud a youthful, bluesy spirit | False | By Mike Zwerin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/arts-briefly-frieze-arts-fair-dates.html | Arts, Briefly; Frieze Arts Fair Dates | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-saler-betty.html | Paid Notice: Deaths SALER, BETTY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-cogan-stephanie.html | Paid Notice: Deaths COGAN, STEPHANIE A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/bus-strike-ends-in-westchester-as-two-sides-reach-accord.html | Bus Strike Ends in Westchester as Two Sides Reach Accord | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/worldspecial2/text-pope-benedict-xvis-first-message.html | Text: Pope Benedict XVI's First Message | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/2-americans-sentenced-in-dvd-piracy-in-china.html | 2 Americans Sentenced in DVD Piracy in China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/consumer-prices-climb-raising-inflation-concerns.html | Consumer Prices Climb, Raising Inflation Concerns | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/as-vote-on-filibuster-nears-gop-senators-face-mounting-pressure.html | As Vote on Filibuster Nears, G.O.P. Senators Face Mounting Pressure | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/national-briefing-washington-union-bill-is-introduced.html | National Briefing \| Washington: Union Bill Is Introduced | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/the-troubled-oil-company.html | The Troubled Oil Company | False | By Simon Romero and Alexei Barrionuevo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/japan-rejects-appeal-for-war-compensation.html | Japan rejects appeal for war compensation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-rubin-martin.html | Paid Notice: Deaths RUBIN, MARTIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/los-angeles-times-reporter-dismissed-over-flawed-article.html | Los Angeles Times Reporter Dismissed Over Flawed Article | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/10-years-after-bombing-oklahoma-city-remembers.html | 10 Years After Bombing, Oklahoma City Remembers | False | By John Kifner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/hotel-owner-gets-8-years-in-fraud.html | Hotel Owner Gets 8 Years in Fraud | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-eigen-dr-stuart-a.html | Paid Notice: Deaths EIGEN, DR. STUART A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/smoke-gets-in-our-news.html | Smoke Gets in Our News | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/recipe-brazilian-holiday-fish-with-cilantro-and-wine.html | Recipe: Brazilian Holiday Fish With Cilantro and Wine | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/intel-profit-up-sharply-on-demand-for-chips.html | Intel Profit Up Sharply on Demand for Chips | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-awn-richard-p.html | Paid Notice: Deaths AWN, RICHARD P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/music/a-contest-of-both-virtuosity-and-deference.html | A Contest of Both Virtuosity and Deference | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-slipping-into-the-mediterranean-just-off-62nd.html | FOOD STUFF; Slipping Into the Mediterranean, Just Off 62nd Street | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/us-lawmakers-demand-end-to-japans-beef-ban.html | U.S. lawmakers demand end to Japan's beef ban | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-raphael-albert-j-md.html | Paid Notice: Deaths RAPHAEL, ALBERT J., MD. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/music/a-sonata-so-delicate-for-hands-so-powerful.html | A Sonata So Delicate for Hands So Powerful | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/cement-plant-along-hudson-is-rejected-as-unsightly.html | Cement Plant Along Hudson Is Rejected as Unsightly | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/romes-radical-conservative.html | Rome's Radical Conservative | False | By Michael Novak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/doggie-bottles-804339.html | Doggie Bottles? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/ncaabasketball/big-house-gaines-81-basketball-coach-dies.html | Big House Gaines, 81, Basketball Coach, Dies | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/a-deft-hand-with-overthetop.html | A Deft Hand With Over-the-Top | False | By Gina Bellafante | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/w-b-lipes-dies-at-84-performed-surgery-on-a-sub.html | W. B. Lipes Dies at 84; Performed Surgery on a Sub | False | By Richard Goldstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/russias-turn.html | Russia's turn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/yankees-overstated-torre-deal.html | Yankees Overstated Torre Deal | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/cannes-selection-full-of-favorites.html | Cannes Selection Full of Favorites | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-callaghan-michael.html | Paid Notice: Deaths CALLAGHAN, MICHAEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/football/pair-of-utes-could-be-a-first.html | Pair of Utes Could Be a First | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-kennedy-richard-tp.html | Paid Notice: Deaths KENNEDY, RICHARD T.P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pagoneplus/corrections-804843.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/ford-posts-38-decline-in-profits-citing-falling-car-sales.html | Ford Posts 38% Decline in Profits, Citing Falling Car Sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/securities-fraud-standards-upheld-by-supreme-court.html | Securities Fraud Standards Upheld by Supreme Court | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/hoop-story-inspires-a-longer-look-again.html | 'Hoop' story inspires a longer look, again | False | By Patrick Z. McGavin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-americas-brazil-telmex-unit-posts-profit.html | World Business Briefing \| Americas: Brazil: Telmex Unit Posts Profit | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/africa/after-delays-new-cabinet-is-formed-for-lebanon.html | After delays, new cabinet is formed for Lebanon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/fdrs-bill-of-rights-what-happened-804487.html | F.D.R.'s Bill of Rights: What Happened? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/health/national-briefing-midwest-michigan-home-care-workers-to-join.html | National Briefing \| Midwest: Michigan: Home Care Workers To Join Union | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/americas/moussaoui-said-ready-to-admit-911-role.html | Moussaoui said ready to admit 9/11 role | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/health/some-extra-heft-may-be-helpful-new-study-says.html | Some Extra Heft May Be Helpful, New Study Says | False | By Gina Kolata | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/in-a-beanie-and-on-a-mission.html | In a Beanie and on a Mission | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/africa/sharon-defers-decision-on-gaza-pullout-delay.html | Sharon defers decision on Gaza pullout delay | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/americas/ecuador-president-is-ousted-after-protests.html | Ecuador President Is Ousted After Protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/german-cardinal-is-chosen-as-pope.html | German Cardinal Is Chosen as Pope | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/senator-jeffords-says-he-will-retire-next-year.html | Senator Jeffords Says He Will Retire Next Year | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/basketball/a-new-day-for-frank-and-a-new-opportunity.html | A New Day for Frank, and a New Opportunity | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/health/national-briefing-washington-frist-calls-for-medical-corps.html | National Briefing \| Washington: Frist Calls For Medical Corps | False | By Donald G. McNeil Jr. (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/us-bill-to-raise-tax-breaks-for-commuters-moves-ahead.html | U.S. Bill to Raise Tax Breaks for Commuters Moves Ahead | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/middleeast/iraqs-president-says-50-bodies-pulled-from-tigris.html | Iraq's President Says 50 Bodies Pulled From Tigris River | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/front-page/benedict-xvi.html | BENEDICT XVI | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/design/a-moscow-treasure-reopens-one-year-after-a-deadly-fire.html | A Moscow Treasure Reopens One Year After a Deadly Fire | False | By Joyce H. Man | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/design/beer-cans-bridge-the-gap-between-global-pop-art-and-cuban.html | Beer Cans Bridge the Gap Between Global Pop Art and Cuban Kitsch | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/football/make-pick-pay-pick-or-else-trade-the-pick.html | Make Pick, Pay Pick, or Else Trade the Pick | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-ross-suzanne-roberta.html | Paid Notice: Deaths ROSS, SUZANNE ROBERTA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/style/dining/food-stuff-artichoke-babies-flavor-without-the-fuzz.html | FOOD STUFF; Artichoke Babies: Flavor Without the Fuzz | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/health/the-media-business-advertising-addenda-tap-pharmaceutical.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TAP Pharmaceutical To End Prevacid Ads | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/theater/reviews/portrait-of-the-artist-as-a-master-of-the-oneliner.html | Portrait of the Artist as a Master of the One-Liner | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/stuck-in-murderous-misery.html | Stuck in Murderous Misery | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-noyes-carol-r.html | Paid Notice: Deaths NOYES, CAROL R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/new-york-to-pass-strict-rules-on-emissions-for-citys-fleet.html | New York to Pass Strict Rules on Emissions for City's Fleet | False | By Anthony Depalma | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/delay-outlines-strategy-against-federal-judges.html | DeLay Outlines Strategy Against Federal Judges | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/music/a-tough-life-but-still-worth-singing-about.html | A Tough Life, but Still Worth Singing About | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/washington/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/house-republicans-to-investigate-delay.html | House Republicans to Investigate DeLay | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/health/globalist-in-us-eat-or-be-eaten-obesity-as-state-of-mind.html | Globalist: In U.S., eat or be eaten: Obesity as state of mind | False | Roger Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/movies/how-to-make-a-movie-about-9-11-carefully.html | How to Make a Movie About 9/11 Carefully | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/will-work-for-a-view-of-the-show.html | Will Work for a View of the Show | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/2-reporters-suffer-another-court-setback.html | 2 Reporters Suffer Another Court Setback | False | By Adam Liptak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/pfizer-earnings-plunge-87-on-painkillers-problems.html | Pfizer Earnings Plunge 87% on Painkillers' Problems | False | By Stephanie Saul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-norman-dr-sidney.html | Paid Notice: Deaths NORMAN, DR. SIDNEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/choice-to-succeed-wolfowitz-is-praised-at-senate-hearing.html | Choice to Succeed Wolfowitz Is Praised at Senate Hearing | False | By Eric Schmitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/what-to-do-with-a-warm-day-in-april-bubbles-beach-beer-and-bait.html | What to Do With a Warm Day in April: Bubbles, Beach, Beer and Bait | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/new-yorks-private-colleges-to-get-state-aid-from-new-fund.html | New York's Private Colleges to Get State Aid From New Fund | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metrocampaigns/nonattack-pact-ends-as-fields-and-ferrer-split-over.html | Non-Attack Pact Ends as Fields and Ferrer Split Over Diallo | False | By Michelle O'Donnell and Diane Cardwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/cycling/hamilton-will-fight-his-2-year-doping-ban.html | Cycling: Hamilton will fight his 2-year doping ban | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/hard-to-hull-hard-to-eat-804312.html | Hard to Hull, Hard to Eat | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/eu-shifts-funds-after-rovers-fall.html | EU shifts funds after Rover's fall | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/technology/qwest-files-objections-to-sbcs-deal-for-att.html | Qwest files objections to SBC's deal for AT&T | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pageoneplus/corrections-804932.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/indonesia-sets-up-agency-to-oversee-aceh-reconstruction.html | Indonesia Sets Up Agency to Oversee Aceh Reconstruction | False | By Jane Perlez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/community-colleges-help-in-downtown-renewals.html | Community Colleges Help in Downtown Renewals | False | By Sana Siwolop | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-goldman-helen.html | Paid Notice: Deaths GOLDMAN, HELEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/businessspecial3/gm-lost-11-billion-in-first-quarter.html | G.M. Lost $1.1 Billion in First Quarter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pageoneplus/corrections-804894.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/people-jim-jarmusch-jay-leno-paul-mccartney.html | People: Jim Jarmusch, Jay Leno, Paul McCartney | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-lindermayer-eric-r.html | Paid Notice: Deaths LINDERMAYER, ERIC R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/17-afghans-freed-from-guantanamo-prison.html | 17 Afghans Freed From Guantánamo Prison | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/more-slings-and-arrows-between-french-leaders.html | More slings and arrows between French leaders | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/chinese-official-orders-end-to-anti-japanese-demonstrations.html | Chinese Official Orders End to Anti-Japanese Demonstrations | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/charles-hauser-leader-of-a-first-amendment-fight-dies-at-76.html | Charles Hauser, Leader of a First Amendment Fight, Dies at 76 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/big-board-seen-in-step-to-end-floor-auctions.html | Big Board Seen in Step to End Floor Auctions | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/hotel-fire-sheds-light-on-frances-illegal-immigrants.html | Hotel Fire Sheds Light on France's Illegal Immigrants | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/china-feels-a-labor-pinch.html | China feels a labor pinch | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/health-supervisor-for-city-jails-resigning-to-take-nassau-post.html | Health Supervisor for City Jails Resigning to Take Nassau Post | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/a-top-editor-at-time-out-takes-new-job.html | A Top Editor at Time Out Takes New Job | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/grieving-for-berries-804290.html | Grieving for Berries | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/theater/newsandfeatures/for-his-newest-production-peter-brook-tries-simplicity | For His Newest Production, Peter Brook Tries Simplicity | False | By Sylviane Gold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/spain-sentences-argentine-for-dirty-war-crimes.html | Spain sentences Argentine for 'dirty war' crimes | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/tennis-rafael-nadals-career-choice-pays-early-dividends.html | Tennis: Rafael Nadal's career choice pays early dividends | False | Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-memorials-schwartz-david.html | Paid Notice: Memorials SCHWARTZ, DAVID | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/news-with-views.html | News With Views | False | By Don Hewitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-asia-japan-sumitomo-mitsui-names-president.html | World Business Briefing | Asia: Japan: Sumitomo Mitsui Names President | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/recipe-brazilian-haroseth.html | Recipe: Brazilian Haroseth | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/fdrs-bill-of-rights-what-happened-804460.html | F.D.R.'s Bill of Rights: What Happened? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/rice-reminds-russians-of-democratic-responsibility.html | Rice Reminds Russians of Democratic Responsibility | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/recipe-cashew-nut-strudel-with-guava-and-lime-fluden-de-pasach.html | Recipe: Cashew Nut Strudel With Guava and Lime (Fluden de Pasach) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-europe-ukraine-plot-to-sell-human-tissue.html | World Briefing | Europe: Ukraine: Plot To Sell Human Tissue | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/benedict-xvi-greets-the-world-804428.html | Benedict XVI Greets the World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/pentagon-proposes-rules-to-end-abusive-sales-practices-on-bases.html | Pentagon Proposes Rules to End Abusive Sales Practices on Bases | False | By Diana B. Henriques | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/international/europe/berlusconi-tries-to-bolster-coalition-in-italy.html | Berlusconi Tries to Bolster Coalition in Italy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/energy-bill-includes-2-billion-incentive-for-gulf-drilling.html | Energy Bill Includes $2 Billion Incentive for Gulf Drilling | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/kpmg-settles-with-sec-on-xerox-audits.html | KPMG Settles With S.E.C. on Xerox Audits | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/for-americas-divided-roman-catholics-a-new-disagreement.html | For America's Divided Roman Catholics, a New Disagreement | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/recipe-frannys-clam-pizza.html | Recipe: Franny's Clam Pizza | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-americas-canada-power-stations-acquired.html | World Business Briefing | Americas: Canada: Power Stations Acquired | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-kroll-fannie-belkin.html | Paid Notice: Deaths KROLL, FANNIE BELKIN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/reviews/going-chomp-in-the-night.html | Going Chomp in the Night | False | By Dana Bowen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pageoneplus/corrections-804924.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/picking-at-corporate-reform-law.html | Picking at corporate reform law | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/utah-vote-rejects-parts-of-education-law.html | Utah Vote Rejects Parts of Education Law | False | By Sam Dillon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/books/sisters-in-pursuit-of-a-mothers-lofty-dream.html | Sisters in Pursuit of a Mother's Lofty Dream | False | By William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/africa/vote-closer-for-women-in-kuwait.html | Vote closer for women in Kuwait | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/talking-security.html | Talking security | False | Hans Binnendijk | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-abramson-david-a-phd.html | Paid Notice: Deaths ABRAMSON, DAVID A., PH.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/dance/victors-in-student-ballet-battle-on-display-with-stars.html | Victors in Student Ballet Battle on Display With Stars | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/hiphop-on-a-roll-in-houston.html | Hip-hop on a roll in Houston | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-manhattan-judge-orders-benefits-for-former.html | Metro Briefing | New York: Manhattan: Judge Orders Benefits For Former Inmates | False | By Sabrina Tavernise (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/fdrs-bill-of-rights-what-happened-804444.html | F.D.R.'s Bill of Rights: What Happened? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/media/longtime-producer-at-paramount-plans-to-join-disney.html | Longtime Producer at Paramount Plans to Join Disney | False | By Laura M. Holson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/white-or-black-maybe-beige-as-smoke-detectors-the.html | White or Black? Maybe Beige? As Smoke Detectors, the Anchors Were All Too Fallible | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/muscle-flexing-in-congress.html | Muscle Flexing in Congress | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/man-facing-charges-in-btk-killings-waives-a-hearing.html | Man Facing Charges in B.T.K. Killings Waives a Hearing | False | By Monica Davey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/giuliani-and-the-schools-802239.html | Giuliani and the Schools | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/automobiles/signs-of-a-rebound-even-as-gms-asian-profits-fall.html | Signs of a Rebound, Even as G.M.'s Asian Profits Fall | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-thomas-jean.html | Paid Notice: Deaths THOMAS, JEAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/sports/baseball/police-apply-for-complaints-against-two-fenway-fans.html | Police Apply for Complaints Against Two Fenway Fans | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/fdrs-bill-of-rights-what-happened-804452.html | F.D.R.'s Bill of Rights: What Happened? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/technology/rwandan-widows-vs-bank-loan.html | Rwandan widows vs. bank loan | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/test-reprieve-keeps-top-teacher-on-job.html | Test Reprieve Keeps Top Teacher on Job | False | By Michael Winerip | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/to-make-money-from-a-bank-buy-the-banks-buildings.html | To Make Money From a Bank, Buy the Bank's Buildings | False | By Terry Pristin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/indonesia-rejects-uns-aid-for-aceh.html | Indonesia rejects UN's aid for Aceh | False | By Jane Perlez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/politics/house-panel-studies-sharing-of-intelligence.html | House Panel Studies Sharing of Intelligence | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/mayor-proposes-housing-fund-using-130-million-surplus-from-battery.html | Mayor Proposes Housing Fund Using $130 Million Surplus From Battery Park City | False | By David W. Chen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-brooklyn-minister-accused-in-sexual-abuse.html | Metro Briefing | New York: Brooklyn: Minister Accused In Sexual Abuse Of Boy | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/meanwhile-a-guilty-longing-for-america.html | Meanwhile: A guilty longing for America | False | Megan Riley McGilchrist | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/africa/2-suicide-blasts-hit-baghdad.html | 2 suicide blasts hit Baghdad | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/benedict-xvi-greets-the-world-804363.html | Benedict XVI Greets the World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/middleeast/un-envoy-under-scrutiny-for-ties-to-lobbyist-in-oilforfood.html | U.N. Envoy Under Scrutiny for Ties to Lobbyist in Oil-for-Food Case | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/in-selection-of-new-pope-third-world-loses-out.html | In Selection of New Pope, Third World Loses Out | False | By Larry Rohter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/five-muslims-to-sue-us-over-border-detentions.html | Five Muslims to Sue U.S. Over Border Detentions | False | By Andrea Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/for-republicans-albany-reforms-go-just-so-far.html | For Republicans, Albany Reforms Go Just So Far | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/kiev-reveals-bone-marrow-trafficking.html | Kiev reveals bone marrow trafficking | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/as-cash-flows-in-india-goes-out-to-eat.html | As Cash Flows In, India Goes Out to Eat | False | By Monica Bhide | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/rooting-for-the-good-guys.html | Rooting for the Good Guys | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/us/education/national-briefing-education-college-students-concerned-about.html | National Briefing | Education: College Students Concerned About Social Security, Poll Finds | False | By John Files (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/schrders-party-pitches-to-left.html | Schrö'sä',der's party pitches to left | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-meadmore-clement.html | Paid Notice: Deaths MEADMORE, CLEMENT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/lgs-shares-rise-despite-fall-in-net.html | LG's shares rise despite fall in net | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/benedict-xvi-greets-the-world-804401.html | Benedict XVI Greets the World | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/paris-hotel-fire-underscores-illegal-immigrants-plight.html | Paris hotel fire underscores illegal immigrants' plight | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/arts-briefly-they-still-love-raymond.html | Arts, Briefly; They Still Love Raymond | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/sale-of-a-stable-threatens-what-passes-for-a-pasture-in-brooklyn.html | Sale of a Stable Threatens What Passes for a Pasture in Brooklyn | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-feldblum-selene.html | Paid Notice: Deaths FELDBLUM, SELENE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/worker-shortage-in-china-arehigher-prices-ahead.html | Worker shortage in China: Arehigher prices ahead? | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/new-popes-birthplace-becomes-a-center-of-pride-with-the.html | New Pope's Birthplace Becomes a Center of Pride, With Mutual Misgivings at the Edges | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-manhattan-human-remains-found-in-trash-bin.html | Metro Briefing | New York: Manhattan: Human Remains Found In Trash Bin Identified | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/pageoneplus/corrections-804835.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/why-change-a-classic-804347.html | Why Change a Classic? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/dining/reviews/elevator-to-the-ocean.html | Elevator to the Ocean | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/outsourcing-gives-boost-to-tatas-net.html | Outsourcing gives boost to Tata's net | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/world-business-briefing-asia-india-consultants-profit-misses.html | World Business Briefing | Asia: India: Consultant's Profit Misses Forecasts | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/identity-thieves-in-the-night-804282.html | Identity Thieves In the Night | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-europe-spain-argentine-officer-convicted.html | World Briefing | Europe: Spain: Argentine Officer Convicted | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/fdrs-bill-of-rights-what-happened-5-letters.html | F.D.R.'s Bill of Rights: What Happened? (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/greece-ratifies-eu-charter.html | Greece ratifies EU charter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-middle-east-israel-extends-vanunu-travel-ban.html | World Briefing | Middle East: Israel: Israel Extends Vanunu Travel Ban | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/worldspecial2/an-evangelizer-on-the-rightwith-his-eye-on-the-future.html | An Evangelizer on the Right,With His Eye on the Future | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/europe/black-smoke-again-rises-over-vatican-indicating-failure-to.html | Black smoke again rises over Vatican, indicating failure to elect a new pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/hopeful-signs-for-turkey-and-armenia.html | Hopeful signs for Turkey and Armenia | False | David L. Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/arts/television/a-death-in-the-ring-but-writers-wax-on.html | A Death in the Ring, but Writers Wax On | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/world-briefing-americas-haiti-aristide-claims-a-black-holocaust.html | World Briefing | Americas: Haiti: Aristide Claims a 'Black Holocaust' | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/connecticut-at-standoff-over-a-gap-in-the-budgets.html | Connecticut at Standoff Over a Gap in the Budgets | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/insurance-group-acts-on-incentives.html | Insurance Group Acts on Incentives | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/world/asia/correction.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/pope-benedict-xvi.html | Pope Benedict XVI | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/rosneft-claim-is-new-blow-for-yukos.html | Rosneft claim is new blow for Yukos | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/metro-briefing-new-york-queens-man-accused-of-threatening-judge.html | Metro Briefing | New York: Queens: Man Accused Of Threatening Judge | False | By William Glaberson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/business/worldbusiness/australia-and-china-to-pursue-trade-pact.html | Australia and China to pursue trade pact | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/nyregion/colleague-testifies-in-case-of-artists-germ-use.html | Colleague Testifies in Case of Artist's Germ Use | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/opinion/benedict-xvi-greets-the-world-5-letters.html | Benedict XVI Greets the World (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-20 | 2005-04-20 | https://www.nytimes.com/2005/04/20/classified/paid-notice-deaths-prentice-ezra-parmalee.html | Paid Notice: Deaths PRENTICE, EZRA PARMALEE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-europe-russia-more-arrests-in-attack-on-energy-chief.html | World Briefing | Europe: Russia: More Arrests In Attack On Energy Chief | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/with-a-pcs-power-thats-entertainment.html | With a PC's Power, That's Entertainment | False | By Tim Gnatek | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/growing-up-in-the-nazi-era.html | Growing up in the Nazi era | False | By Richard Bernstein and Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/down-market-casts-a-pall-on-social-security-plan.html | Down Market Casts a Pall on Social Security Plan | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/a-struggle-in-exploring-mendelssohn.html | A Struggle in Exploring Mendelssohn | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/rice-tells-putin-us-is-no-threat-in-region.html | Rice Tells Putin U.S. Is No Threat in Region | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/international/worldspecial2/new-pope-reappoints-top-vatican-officials.html | New Pope Reappoints Top Vatican Officials | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/kosher-kitchens-quick.html | Kosher Kitchens, Quick | False | By Deborah Netburn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-dixon-constance-hoadley.html | Paid Notice: Deaths DIXON, CONSTANCE HOADLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/nationalist-leader-to-visit-china.html | Nationalist leader to visit China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/south-korea-warns-against-involving-un.html | South Korea warns against involving UN | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/war-isnt-fought-in-the-headlines.html | War Isn't Fought in the Headlines | False | By Thomas X. Hammes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/theater/arts/arts-briefly-bad-reviews-doom-good-vibrations.html | Arts, Briefly; Bad Reviews Doom 'Good Vibrations' | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/a-new-version-of-photoshop.html | A New Version of Photoshop | False | By Roy Furchgott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/economy-in-china-surges-95.html | Economy in China surges 9.5% | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/football/prospects-transition-is-part-of-game.html | Prospect's Transition Is Part of Game | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/americas/a-case-but-no-arrest-for-mexico-city-mayor.html | A Case, but No Arrest, for Mexico City Mayor | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/note-to-readers.html | Note to Readers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-australia-lawmaker-reopens-abortion-debate.html | World Briefing | Australia: Lawmaker Reopens Abortion Debate | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/front-page/bad-timing-for-bush.html | Bad Timing for Bush | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/one-thing-counts-and-thats-the-truth.html | One thing counts, and that's the Truth | False | John Cornwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/movies/arts-briefly-the-art-of-winning.html | Arts, Briefly; The Art of Winning | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/house-ethics-panel-chairman-offers-deal-on-delay-and-proposed-rules.html | House Ethics Panel Chairman Offers Deal on DeLay and Proposed Rules | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/its-a-boy-228-pounds-and-66oot3.html | It's a Boy: 228 Pounds and 6-Foot-3 | False | By Tamar Lewin | 2006-01-05 | TX 6-511-583 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/tunics-that-fit-all-budgets.html | Tunics That Fit All Budgets | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-city-to-give-candidates-cable-tv.html | Metro Briefing | New York: Manhattan: City To Give Candidates Cable TV Time | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-council-backs-pesticide-notice.html | Metro Briefing | New York: Manhattan: Council Backs Pesticide Notice | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/passenger-train-crashes-into-freight-train-western-india.html | Passenger train crashes into freight train western India | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/making-sure-the-shoe-fits.html | Making Sure the Shoe Fits | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/elegant-fullfeatured-resists-stains-high-fashion-no-a.html | Elegant, Full-Featured, Resists Stains. High Fashion? No, a PC Laptop. | False | By Adam Baer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/the-media-business-advertising-addenda-ormicom-unit-settles-an.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ormicom Unit Settles An Overbilling Suit | False | By Bill Carter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-middle-east-iran-fire-on-plane-kills-child.html | World Briefing | Middle East: Iran: Fire On Plane Kills Child | False | By Nazila Fathi (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-weymuller-lillian-s.html | Paid Notice: Deaths WEYMULLER, LILLIAN S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/now-knicks-can-run-and-they-can-hide.html | Now Knicks Can Run and They Can Hide | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/media/time-warner-and-comcast-are-cleared-to-buy-adelphia.html | Time Warner and Comcast Are Cleared to Buy Adelphia | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/businessspecial3/ebays-profit-increases-28-but-fails-to-impress.html | EBay's Profit Increases 28%, but Fails to Impress Wall St. | False | By Gary Rivlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/deadly-virus-sampleremain-in-us-only.html | Deadly virus samplesremain in U.S. only | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball-hernandez-gets-tough.html | Baseball: Hernandez gets tough | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/new-papacy-stirs-some-concern-in-the-arab-middle-east.html | New Papacy Stirs Some Concern in the Arab Middle East | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/earnings-quarterly-loss-narrows.html | Earnings: Quarterly loss narrows | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/transit-officials-say-recovery-from-jan-23-fire-is-complete.html | Transit Officials Say Recovery From Jan. 23 Fire Is Complete | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/both-sides-clash-over-benefits-and-risks-of-li-gas-plant.html | Both Sides Clash Over Benefits and Risks of L.I. Gas Plant | False | By Bruce Lambert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/pageoneplus/arts/corrections-810207.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/the-democrats-of-spring-in-full-throat.html | The Democrats of Spring, in Full Throat | False | By Joyce Purnick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/heilman-reverts-to-form-as-marlins-pummel-mets.html | Heilman Reverts to Form as Marlins Pummel Mets | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/teenage-culture-2-letters.html | Teenage Culture (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/real-estate-sales-drive-up-consumer-prices-in-region.html | Real Estate Sales Drive Up Consumer Prices in Region | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/bush-concedes-energy-bill-offers-no-help-on-gas-prices.html | Bush Concedes Energy Bill Offers No Help on Gas Prices | False | By Elisabeth Bumiller and Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/biblequoting-unapologetic-councilman-is-censured-and-fined-in.html | Bible-Quoting, Unapologetic Councilman Is Censured and Fined in Sexual Harassment | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/berlusconi-resigns-from-post.html | Berlusconi resigns from post | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/science/space/new-date-for-shuttle-flight.html | New Date for Shuttle Flight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/design/reflecting-on-shooting-through-decades-of-battle.html | Reflecting on Shooting Through Decades of Battle | False | By Carol Pogash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813370.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/technology-briefing-hardware-tellabs-profit-drops-but-sales-soar.html | Technology Briefing | Hardware: Tellabs Profit Drops, But Sales Soar | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/corrections-812552.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/trade-fever-hits-asiapacific-region.html | Trade fever hits Asia-Pacific region | False | Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/arts-briefly-numbers-game.html | Arts, Briefly; Numbers Game | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/health/marital-therapy-may-not-patch-things-up.html | Marital therapy may not patch things up | False | By Susan Gilbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/from-dreary-to-enchanting-the-sounds-of-evolving-european.html | From Dreary to Enchanting, the Sounds of Evolving European Singers | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home-and-garden/show-house-shopper-finding-ingenuity-in-the-details.html | SHOW HOUSE SHOPPER; Finding Ingenuity in the Details | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/funds-in-brief-merrill-and-hewitt-buy-philips.html | Funds in brief: Merrill and Hewitt buy Philips financial units | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/books/surrender-in-the-battle-of-poetry-web-sites.html | Surrender in the Battle of Poetry Web Sites | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-berman-roy-victor.html | Paid Notice: Deaths BERMAN, ROY VICTOR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/gm-posts-loss-but-sees-sign-of-rebound-in-china.html | GM posts loss but sees sign of rebound in China | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-middle-east-lebanon-hariri-son-to-take-on-his-role.html | World Briefing | Middle East: Lebanon: Hariri Son To Take On His Role | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/health/firms-in-europe-join-majordisease-battle.html | Firms in Europe join major-disease battle | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/carter-helps-push-nets-into-the-playoffs.html | Carter Helps Push Nets Into the Playoffs | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/golf/jets-trade-firstround-pick-to-fill-void-at-tight-end.html | Jets Trade First-Round Pick to Fill Void at Tight End | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pact-ending-westchester-bus-strike-lowers-retiring-age.html | Pact Ending Westchester Bus Strike Lowers Retiring Age | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/stocks-markets-shaken-by-us-inflation-fears.html | Stocks: Markets shaken by U.S. inflation fears | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/leave-the-banner-take-the-franchise.html | Leave the Banner, Take the Franchise | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-middle-east-israeli-army-begins-removing-equipment.html | World Briefing \| Middle East: Israeli Army Begins Removing Equipment From Gaza | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/television/a-reality-show-with-doubts-about-its-own-reality.html | A Reality Show With Doubts About Its Own Reality | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/a-slow-flow-for-mexico-pension-plan.html | A slow flow for Mexico pension plan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/2-us-airlines-weigh-the-perks-of-togetherness.html | 2 U.S. Airlines Weigh the Perks of Togetherness | False | By Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/bolton-gets-unequivoval-backing-from-bush-but-not-powell.html | Bolton Gets Unequivoval Backing From Bush, but Not Powell | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/americas/house-leader-criticizes-supreme-court-justice.html | House leader criticizes Supreme Court justice | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/germany-set-to-join-usled-missile-project.html | Germany set to join U.S.-led missile project | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/education/districts-and-teachers-union-sue-over-bush-law.html | Districts and Teachers' Union Sue Over Bush Law | False | By Sam Dillon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/fixed-position-local-gentry.html | FIXED POSITION; Local Gentry | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/a-lapsed-catholic-owns-benedictxvi.com.html | A 'lapsed Catholic' owns BenedictXVI.com | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/required-programfor-flashy-sites.html | Required Programfor Flashy Sites | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/channeling-the-money.html | Channeling the money | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/international/middleeast/helicopter-crash-in-iraq-kills-11-including-6.html | Helicopter Crash in Iraq Kills 11, Including 6 Americans | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/professional-cameras-made-for-the-amateur-go-ahead-say.html | Professional Cameras, Made for the Amateur. Go Ahead, Say Cheese. | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home-and-garden/currents-london-clubs-gaming-with-the-ghosts-of.html | CURRENTS: LONDON -- CLUBS; Gaming With the Ghosts of Wellington and D'Orsay | False | By Mallery Roberts Lane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813362.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/bush-expected-to-name-marine-general-to-head-joint-chiefs.html | Bush Expected to Name Marine General to Head Joint Chiefs | False | By David S. Cloud | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pageoneplus/corrections-812510.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/dylans-in-a-dark-mood-and-haggard-offers-no-relief.html | Dylan's in a Dark Mood, and Haggard Offers No Relief | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-awn-richard-p.html | Paid Notice: Deaths AWN, RICHARD P. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/i-cant-go-on-no-really-i-cannot.html | I Can't Go On; No Really, I Cannot | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-americas-brazil-profit-falls-at-brasil.html | World Business Briefing \| Americas: Brazil: Profit Falls At Brasil Telecom | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/ford-earnings-fall-38-production-is-cut-again.html | Ford earnings fall 38% production is cut again | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/surviving-breast-cancer-810410.html | Surviving Breast Cancer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813427.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/snuffling-for-pork-in-the-trenches.html | Snuffling for Pork in the Trenches | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/education/saunders-mac-lane-95-pioneer-of-algebras-category-theory-dies.html | Saunders Mac Lane, 95, Pioneer of Algebra's Category Theory, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/international/europe/nato-and-rice-use-carrot-and-stick-with-former-soviet.html | NATO and Rice Use Carrot and Stick With Former Soviet States | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/restrictive-covenants-stubbornly-stay-on-the-books.html | Restrictive Covenants Stubbornly Stay on the Books | False | By Motoko Rich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home-and-garden/currents-london-exhibitions-a-look-at-the-handmade.html | CURRENTS: LONDON -- EXHIBITIONS; A Look at the Handmade From the Early Age of Industry | False | By Mallery Roberts Lane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/acela-trains-will-not-run-until-summer-amtrak-says.html | Acela Trains Will Not Run Until Summer, Amtrak Says | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/hollywoods-new-and-ambitious-moguls.html | Hollywood's new and ambitious moguls | False | By Sharon Waxman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/health/predicting-what-will-cause-teenage-girls-to-gain-weight.html | Predicting what will cause teenage girls to gain weight | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/currencies-dollar-declines-for-fourth-session.html | Currencies: Dollar declines for fourth session | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/senate-confirms-negroponte-as-intelligence-director.html | Senate Confirms Negroponte as Intelligence Director | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/pageoneplus/corrections-806722.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/by-playing-at-rage-china-dramatizes-its-rise.html | By Playing at 'Rage,' China Dramatizes Its Rise | False | By Howard W. French | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-asia-japan-yahoo-japans-profit-rises.html | World Business Briefing | Asia: Japan: Yahoo Japan's Profit Rises | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/pentagon-considers-changing-the-legal-definition-of-sodomy.html | Pentagon Considers Changing the Legal Definition of Sodomy | False | By John Files | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-ryan-edward-j.html | Paid Notice: Deaths RYAN, EDWARD J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-noyes-carol-rothschild.html | Paid Notice: Deaths NOYES, CAROL ROTHSCHILD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/peter-flaherty-80-politician-and-former-pittsburgh-mayor-dies.html | Peter Flaherty, 80, Politician and Former Pittsburgh Mayor, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home-and-garden/currents-london-shopping-everything-for-a-home-and.html | CURRENTS; LONDON -- SHOPPING; Everything for a Home And What to Wear There | False | By Mallery Roberts Lane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/stock-market-surges-bouncing-back-from-recent-losses.html | Stock Market Surges, Bouncing Back From Recent Losses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/teenage-culture-813214.html | Teenage Culture | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-americas-argentina-cement-maker-acquired.html | World Business Briefing | Americas: Argentina: Cement Maker Acquired | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pageoneplus/corrections-812595.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/martin-blumenson-86-historian-and-war-college-lecturer-dies.html | Martin Blumenson, 86, Historian and War College Lecturer, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/dredged-from-the-deep-pickled-paneling.html | Dredged From the Deep, Pickled Paneling | False | By Joyce Wadler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-perryman-sally-jean.html | Paid Notice: Deaths PERRYMAN, SALLY JEAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/africa/missile-fire-downs-helicopter-in-iraq.html | Missile fire downs helicopter in Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-ulich-george-f.html | Paid Notice: Deaths ULICH, GEORGE F. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/innovation-moves-from-the-laboratory-to-the-bike-trail-and-the.html | Innovation Moves From the Laboratory to the Bike Trail and the Kitchen | False | By Virginia Postrel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/nets-wanted-it-cavs-needed-it-the-celtics.html | Nets Wanted It. Cavs Needed It. The Celtics? | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/going-with-the-flow.html | Going With the Flow | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-goldman-jesse.html | Paid Notice: Deaths GOLDMAN, JESSE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pageoneplus/corrections-812544.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/africa/israel-takes-a-first-step-in-gaza-withdrawal.html | Israel takes a first step in Gaza withdrawal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/nba-james-still-shines-as-cavaliers-stumble.html | NBA: James still shines as Cavaliers stumble | False | Jim Littke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/the-father-of-floss.html | The Father of Floss | False | By Mary Duenwald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/retailers-to-unite-in-13-billion-japan-deal.html | Retailers to unite in $13 billion Japan deal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/berlusconi-resigns-as-italian-premier-but-may-not-actually.html | Berlusconi Resigns as Italian Premier, but May Not Actually Leave | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/simple-store-to-clear-your-mind-and-your-wallet.html | Simple Store to Clear Your Mind, and Your Wallet | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/language-barrier-called-health-hazard-in-er.html | Language Barrier Called Health Hazard in E.R. | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/exguard-at-jackson-ranch-tells-of-order-to-detain-boys.html | Ex-Guard at Jackson Ranch Tells of Order to Detain Boys | False | By Nick Madigan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/law-of-the-sea-opponents-hurt-us-security.html | Law of the Sea opponents hurt U.S. security | False | Thomas Graham Jr. and Ben Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/judge-rules-911-defendant-is-competent-to-plead-guilty.html | Judge Rules 9/11 Defendant Is Competent to Plead Guilty | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/kitchens-and-baths-get-hightech-touch.html | Kitchens and baths get high-tech touch | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/middleeast/iran-losing-patience-with-europe-talks-on-nuclear-program.html | Iran Losing Patience With Europe Talks on Nuclear Program | False | By Nazila Fathi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/advanced-micro-aims-to-outelegant-intel-in-chip-race.html | Advanced Micro Aims to Out-Elegant Intel in Chip Race | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/greenspan-warns-congress-on-budget-deficits.html | Greenspan Warns Congress on Budget Deficits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/manufacturers-get-tips-from-users.html | Manufacturers get tips from users | False | By Robert Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/for-republicans-2-women-are-exhibits-a-and-b-in-battle-on-judicial.html | For Republicans, 2 Women Are Exhibits A And B in Battle on Judicial Appointments | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/roes-birth-and-death.html | Roe's Birth, and Death | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/dance/europes-elitist-dance-flirting-everywhere.html | Europe's Elitist Dance, Flirting Everywhere | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/a-swift-surge-that-defied-expectations.html | A Swift Surge That Defied Expectations | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/travel/swiss-touch-revives-lively-us-museum.html | Swiss touch revives lively U.S. museum | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metrocampaigns/sharpton-backs-no-candidate-in-the-primary.html | Sharpton Backs No Candidate in the Primary | False | By Diane Cardwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/furor-over-china-imports-makes-future-supply.html | Furor Over China Imports Makes Future Supply Uncertain | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-11-letters.html | Where Will Pope Benedict Lead the Church? (11 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-diamond-bruce-m.html | Paid Notice: Deaths DIAMOND, BRUCE M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/with-spain-in-mind-a-trio-makes-room-for-romance.html | With Spain in Mind, a Trio Makes Room for Romance | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813346.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/qwest-boosts-its-offer-for-mci-to-97-billion.html | Qwest Boosts Its Offer for MCI to $9.7 Billion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/house-passes-energy-bill-but-fate-in-the-senate-is-uncertain.html | House Passes Energy Bill, but Fate in the Senate Is Uncertain | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/delay-charity-for-children-financed-by-corporations.html | DeLay Charity for Children Financed by Corporations | False | By Philip Shenon and Stephanie Strom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/tech-brief-sun-plans-to-buy-revenue.html | Tech Brief: Sun plans to 'buy revenue' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-weinstein-harry.html | Paid Notice: Deaths WEINSTEIN, HARRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/media/odds-no-deterrent-as-many-try-to-start-magazines.html | Odds No Deterrent, as Many Try to Start Magazines | False | By Anne Field | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/doubts-on-un-nominees-confirmation-are-growing.html | Doubts on U.N. Nominee's Confirmation Are Growing | False | By Douglas Jehl and Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-butterworth-j-warner-ii-duke.html | Paid Notice: Deaths BUTTERWORTH, J. WARNER II, "DUKE" | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/loudspeaker-sound-from-a-docked-ipod-for-those-who-can.html | Loudspeaker Sound From a Docked IPod, for Those Who Can Bear to Listen | False | By Adam Baer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/movies/learning-to-count-to-two.html | Learning to Count, to Two | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/dance/where-vibrant-movement-and-mysterious-music-share-the-stage.html | Where Vibrant Movement and Mysterious Music Share the Stage | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/rivals-join-on-a-bid-for-allied.html | Rivals join on a bid for Allied | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/briefly-fashion-house-rallies-on-spinoff.html | Briefly: Fashion house rallies on spinoff | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/national-briefing-science-and-health-telescope-detects-dust-from.html | National Briefing | Science and Health: Telescope Detects Dust From Asteroids | False | By Dennis Overbye (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/morgan-stanley-exodus-continues-as-8-traders-leave.html | Morgan Stanley Exodus Continues as 8 Traders Leave | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/nato-meets-in-former-soviet-state.html | NATO meets in former Soviet state | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/in-jersey-city-religious-leaders-vow-healing.html | In Jersey City, Religious Leaders Vow Healing | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/headphones-that-fight-noise-two-ways-and-also-comfort.html | Headphones That Fight Noise Two Ways and Also Comfort the Ears and Wallet | False | By Adam Baer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/national-briefing-washington-appeals-court-declines-rehearing.html | National Briefing | Washington: Appeals Court Declines Rehearing | False | By Michael Janofsky (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/health/girls-on-radical-diets-more-likely-to-become-fat-study-says.html | Girls on radical diets more likely to become fat, study says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-police-officer-arrested-in.html | Metro Briefing | New York: Manhattan: Police Officer Arrested In Burglary | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pageoneplus/corrections-812579.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-yonkers-inquiry-advances-on-school-board.html | Metro Briefing | New York: Yonkers: Inquiry Advances On School Board Accountant | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/check-from-the-city-arrives-along-with-a-few-extra-zeros.html | Check From the City Arrives, Along With a Few Extra Zeros | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/daimler-weighs-plant-in-china-for-imports-to-us.html | Daimler Weighs Plant in China for Imports to U.S. | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/media/sports-producer-named-by-nbc-to-run-today.html | Sports Producer Named by NBC to Run 'Today' | False | By Bill Carter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/the-new-pope.html | The new pope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/in-benedicts-own-words-praise-for-predecessor-plea-for.html | In Benedict's Own Words: Praise for Predecessor, Plea for Ecumenism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-memorials-winter-seymour.html | Paid Notice: Memorials WINTER, SEYMOUR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/grand-jury-is-said-to-consider-case-of-slain-woman-in-river.html | Grand Jury Is Said to Consider Case of Slain Woman in River | False | By Michael Wilson and William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/everybody-loves-a-whale-sea-turtles-need-a-press-agent.html | Everybody Loves a Whale; Sea Turtles Need a Press Agent | False | By Iver Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/arts-briefly-at-covent-garden.html | Arts, Briefly; At Covent Garden | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/israeli-lobby-reportedly-fires-2-top-aides-in-spying-inquiry.html | Israeli Lobby Reportedly Fires 2 Top Aides in Spying Inquiry | False | By David Johnston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813443.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pageoneplus/corrections-812560.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813389.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/despite-ban-a-gray-market-in-silicone-implants.html | Despite Ban, a Gray Market in Silicone Implants Thrives | False | By Mary Duenwald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/football/why-is-monday-night-different-from-others.html | Why Is 'Monday Night' Different From Others? | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/health/heart-studies-discredit-a-drug-therapy.html | Heart studies discredit a drug therapy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/people-rick-wakeman-ray-stark-david-blaine.html | People: Rick Wakeman, Ray Stark, David Blaine | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-alarcon-mercedes.html | Paid Notice: Deaths ALARCON, MERCEDES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/americas/us-court-schedules-hearing-for-sept-11-suspect.html | U.S. court schedules hearing for Sept. 11 suspect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/international/middleeast/sharon-likely-to-back-call-to-delay-gaza-evacuation.html | Sharon Likely to Back Call to Delay Gaza Evacuation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/travel/us-issues-warningfor-travel-to-tunisia.html | U.S. issues warningfor travel to Tunisia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-mackay-ian-davidson.html | Paid Notice: Deaths MACKAY, IAN DAVIDSON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/arts-briefly-pop-charts-trumping-50-cent-for-the-top-spot.html | Arts, Briefly; Pop Charts: Trumping 50 Cent for the Top Spot | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/theater/reviews/sloppy-losers-with-fried-brains-hunt-for-clarity.html | Sloppy Losers With Fried Brains Hunt for Clarity | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pageoneplus/corrections-812536.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/national/amtrak-says-50-rise-in-budget-is-crucial.html | Amtrak Says 50% Rise in Budget Is Crucial | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/under-karl-nuggets-swagger-into-playoffs.html | Under Karl, Nuggets Swagger Into Playoffs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/crosswords/bridge/creating-a-defensive-trick-with-an-artful-choice.html | Creating a Defensive Trick With an Artful Choice | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/orlando-mayor-is-cleared-of-election-law-violation.html | Orlando Mayor Is Cleared of Election Law Violation | False | By Abby Goodnough | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/poguesposts/a-cumbersome-type-of-picture.html | A Cumbersome Type of Picture | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/international/europe/germany-tries-to-break-deadlock-on-talks-with-nato.html | Germany Tries to Break Deadlock on Talks With NATO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/pavano-and-offense-finally-click-together.html | Pavano and Offense Finally Click Together | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-europe-russia-4-soldiers-found-hanged.html | World Briefing | Europe: Russia: 4 Soldiers Found Hanged | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/othersports/behind-the-scenes-of-a-very-tired-pack.html | Behind the Scenes of a Very Tired Pack | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/fujitsu-cuts-its-profit-estimate-42.html | Fujitsu cuts its profit estimate 42% | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/blame-china.html | Blame China? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/time-to-ban-ephedra.html | Time to Ban Ephedra | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/jeffords-to-leave-the-senate-setting-off-vermont-scramble.html | Jeffords to Leave the Senate, Setting Off Vermont Scramble | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/oil-companies-lose-effort-to-end-suits-over-contaminated-water.html | Oil Companies Lose Effort to End Suits Over Contaminated Water | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/goldman-seals-a-deal-and-its-status.html | Goldman Seals a Deal, and Its Status | False | By Landon Thomas Jr. and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/businessspecial3/gas-prices-and-poor-sales-push-down-fords-profit.html | Gas Prices and Poor Sales Push Down Ford's Profit | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/theater/newsandfeatures/the-little-company-that-could.html | The Little Company That Could | False | By Ada Calhoun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/tennis/the-waterhouse-cup-is-canceled.html | The Waterhouse Cup Is Canceled | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/currents-london-decor-through-the-living-room-darkly.html | CURRENTS: LONDON -- Dï¿½ï¿½CÒR; Through the Living Room Darkly, Or a Lava Lamp for the Millennium | False | By Mallery Roberts Lane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/closing-the-copyright-door.html | Closing the Copyright Door | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/economic-growth-in-china-is-stronger-than-expected.html | Economic Growth in China Is Stronger Than Expected | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/world-briefing-africa-tunisia-americans-warned-of-potential-attack.html | World Briefing | Africa: Tunisia: Americans Warned Of Potential Attack | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-friedman-eugene-md-gerry.html | Paid Notice: Deaths FRIEDMAN, EUGENE, M.D. GERRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/the-latest-version-of-the-great-game.html | The latest version of the Great Game | False | Sunanda K. Datta-Ray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-jersey-north-bergen-brush-fire-delays-trains.html | Metro Briefing | New Jersey: North Bergen: Brush Fire Delays Trains | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-chudnow-avrum.html | Paid Notice: Deaths CHUDNOW, AVRUM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/big-board-to-acquire-leading-electronic-trading-system.html | Big Board to Acquire Leading Electronic Trading System | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/fdrs-bill-of-rights-810509.html | F.D.R.'s Bill of Rights | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/style/home and garden/currents-london-gardening-blooms-and-bibelots-from.html | CURRENTS: LONDON -- GARDENING; Blooms and Bibelots From the Manor Borne | False | By Mallery Roberts Lane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/the-british-visit-milan-bearing-tips-on-design.html | The British Visit Milan, Bearing Tips on Design | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/sometimes-the-west-side-is-just-plain-grouchy.html | Sometimes, the West Side Is Just Plain Grouchy | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/losing-patience-not-weight.html | Losing Patience, Not Weight | False | By Bruce Weber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/hockey/bettman-nonunion-players-not-first-option.html | Bettman: Nonunion Players Not First Option | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/music/a-bands-return-to-yesteryear-the-90s.html | A Band's Return to Yesteryear: The 90's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813435.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/china-warns-new-pontiff-on-taiwan.html | China warns new pontiff on Taiwan | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-queens-man-charged-with-theft-from.html | Metro Briefing | New York: Queens: Man Charged With Theft From Cemetery | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/asia/mollified-by-chinas-move-to-end-protests-japan-urges-talks.html | Mollified by China's Move to End Protests, Japan Urges Talks | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-disabled-criticize-taxi-access.html | Metro Briefing | New York: Manhattan: Disabled Criticize Taxi Access | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/arts/design/clement-meadmore-sculptor-in-metal-is-dead-at-76.html | Clement Meadmore, Sculptor in Metal, Is Dead at 76 | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/world-business-briefing-asia-japan-monopoly-law-toughened.html | World Business Briefing | Asia: Japan: Monopoly Law Toughened | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/books/the-physics-philosophy-and-literally-dirty-laundry-of-robert.html | The Physics, Philosophy and, Literally, Dirty Laundry of Robert Oppenheimer | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/circuits/snap-photos-underwater-this-camera-can-hold-its-breath.html | Snap Photos Underwater? This Camera Can Hold Its Breath Longer Than You Can | False | By Adam Baer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/us-consumer-prices-heated-up-in-march.html | U.S. consumer prices heated up in March | False | By Timothy Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/dissident-episcopal-priests-are-called-part-of-a-strategy.html | Dissident Episcopal Priests Are Called Part of a Strategy | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-kelman-captain-peter-bruce.html | Paid Notice: Deaths KELMAN, CAPTAIN PETER BRUCE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/sportsspecial/sweet-catomine-is-retired.html | Sweet Catomine Is Retired | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/benedict-xvi-promises-dialogue-and-reconciliation.html | Benedict XVI Promises Dialogue and Reconciliation | False | By Laurie Goodstein and Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/japan-still-bans-us-beef-chafing-american-officials.html | Japan Still Bans U.S. Beef, Chafing American Officials | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/africa/israel-sets-holocaust-damages-at-240-billion.html | Israel sets Holocaust damages at $240 billion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/new-york-and-milan.html | New York and Milan | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/call-off-deal-with-pg-ex-gillette-officials-ask.html | Call off deal with P&G, ex-Gillette officials ask | False | By Steven Syre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/miles-of-floss-for-whitened-teeth-spinach-specks.html | Miles of Floss for Whitened Teeth: Spinach Specks Beware | False | By Elizabeth Hayt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813354.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/teenage-culture-813249.html | Teenage Culture | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/middleeast/iraq-chief-says-a-mass-killing-under-dispute-did-take.html | Iraq Chief Says a Mass Killing, Under Dispute, Did Take Place | False | By Richard A. Oppel Jr. and Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/who-pays-600-for-jeans.html | Who Pays $600 for Jeans? | False | By Guy Trebay | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/eu-official-demands-appearance-by-barroso.html | EU official demands appearance by Barroso | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/politics/democrats-try-new-tack-over-trade-with-china.html | Democrats Try New Tack Over Trade With China | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/health/blending-of-species-raises-ethical-issues.html | Blending of species raises ethical issues | False | By Carolyn Y. Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/a-window-into-another-world.html | A Window Into Another World | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813451.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/basketball/cavaliers-watch-win-but-fall-short-of-playoffs.html | Cavaliers Watch, Win, but Fall Short of Playoffs | False | By Rick Westhead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/a-hospitals-health-810460.html | A Hospital's Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metrocampaigns/a-move-by-fields-causes-stir-on-board.html | A Move by Fields Causes Stir on Board | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/aig-board-questioned-2-affiliates-court-papers-disclose.html | A.I.G. Board Questioned 2 Affiliates, Court Papers Disclose | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/for-marla-no-sacrifice-too-great.html | For Marla, No Sacrifice Too Great | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/subway-cleanliness-slips-in-2004-group-says.html | Subway Cleanliness Slips in 2004, Group Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-manhattan-teacher-faces-weapons-charges.html | Metro Briefing | New York: Manhattan: Teacher Faces Weapons Charges | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/divided-they-wither.html | Divided They Wither | False | By Leslie Land | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-rushton-mrs-rachel.html | Paid Notice: Deaths RUSHTON, MRS. RACHEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/metro-briefing-new-york-bronx-body-found-in-toyota-identified.html | Metro Briefing \| New York: Bronx: Body Found In Toyota Identified | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/eu-chief-calls-for-trade-cooperation.html | EU chief calls for trade cooperation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/connecticut-approves-civil-unions-for-gays.html | Connecticut Approves Civil Unions for Gays | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/corrections-812528.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/us/daley-remembered-as-last-of-the-bigcity-bosses.html | Daley Remembered as Last of the Big-City Bosses | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/pageoneplus/corrections-812587.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/sports/baseball/no-sanctions-for-sheffield-in-altercation.html | No Sanctions for Sheffield in Altercation | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-teidor-esther.html | Paid Notice: Deaths TEIDOR, ESTHER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/fashion/thursdaystyles/fashion-gets-serious-in-a-new-documentary.html | Fashion Gets Serious in a New Documentary | False | By Eric Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/americas/ecuadors-leader-flees-and-vice-president-replaces-him.html | Ecuador's Leader Flees and Vice President Replaces Him | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-winans-charles.html | Paid Notice: Deaths WINANS, CHARLES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/pernod-ricard-and-fortune-to-buy-allied-domecq.html | Pernod Ricard and Fortune to Buy Allied Domecq | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/in-city-schools-five-teachers-are-accused-of-sex-offenses.html | In City Schools, Five Teachers Are Accused of Sex Offenses | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/a-worthy-constitution.html | A worthy constitution | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/nyregion/trade-group-decides-manhattan-is-still-toyland-for-fall-fair.html | Trade Group Decides Manhattan Is Still Toyland for Fall Fair | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/opinion/where-will-pope-benedict-lead-the-church-813419.html | Where Will Pope Benedict Lead the Church? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/pageoneplus/corrections-for-the-record-20050421910275330711.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/classified/paid-notice-deaths-eigen-dr-stuart-a.html | Paid Notice: Deaths EIGEN, DR. STUART A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/which-way-design.html | Which Way Design? | False | By Julie V. Iovine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/pope-benedict-xvi-the-nazi-years-few-see-taint-in-his.html | POPE BENEDICT XVI: THE NAZI YEARS; Few See Taint in Service By Pope in Hitler Youth | False | By Richard Bernstein and Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/technology/letter-from-india100-million-dialing-out-that-leaves-900-million.html | Letter From India:100 million dialing out: That leaves 900 million | False | Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/fears-of-rising-inflation-send-shares-to-new-lows-for-05.html | Fears of Rising Inflation Send Shares to New Lows for '05 | False | By Jonathan Fuerbringer and Louis Uchitelle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/business/worldbusiness/bush-sees-signs-of-shift-on-yuan-peg.html | Bush sees signs of shift on yuan peg | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/worldspecial2/pope-may-color-debate-in-us-over-life-issues-like.html | Pope May Color Debate in U.S. Over 'Life' Issues Like Abortion | False | By Robin Toner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/americas/defector-from-party-wont-seek-reelection.html | Defector from party won't seek re-election | False | By David Stout | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/world/europe/in-name-of-benedict-a-peacemaker.html | In name of Benedict, a peacemaker | False | By Stephen Heuser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-21 | https://www.nytimes.com/2005/04/21/garden/a-sectional-built-for-two.html | A Sectional Built for Two? | False | By Bradford McKee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-21 | 2005-04-22 | https://www.nytimes.com/2005/04/21/world/europe/eu-ministers-to-meet-on-salary-reform.html | EU ministers to meet on salary reform | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/news/our-new-look.html | Our new look | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/bush-nominates-marine-to-head-joint-chiefs-a-first.html | Bush Nominates Marine to Head Joint Chiefs, a First | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/2-retired-detectives-plead-not-guilty-to-murdering-for-the-mafia.html | 2 Retired Detectives Plead Not Guilty to Murdering for the Mafia | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/heart-drug-raises-novartis-profit.html | Heart drug raises Novartis profit | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/whats-the-matter-with-amtrak-823210.html | What's the Matter With Amtrak? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/spanish-parliament-gives-approval-to-bill-to-legalize-samesex.html | Spanish Parliament Gives Approval to Bill to Legalize Same-Sex Marriages | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/whats-the-matter-with-amtrak-823236.html | What's the Matter With Amtrak? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/a-rebound-for-profit-at-nokia.html | A rebound for profit at Nokia | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/at-nato-talks-accord-and-discord-for-us-and-russia.html | At NATO Talks, Accord and Discord for U.S. and Russia | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/floyd-norris-endgame-for-markets-in-the-us.html | Floyd Norris;Endgame for markets in the U.S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/british-company-to-buy-us-maker-of-anemia-treatment.html | British Company to Buy U.S. Maker of Anemia Treatment | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-africa-zambia-anger-after-50-die-in-chinese-plant.html | World Briefing | Africa: Zambia: Anger After 50 Die In Chinese Plant | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-eaton-justine-a.html | Paid Notice: Deaths EATON, JUSTINE A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/music/russianized-but-still-himself.html | Russianized but Still Himself | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/maldives-was-sheltered-but-its-economy-isnt.html | Maldives was sheltered, but its economy isn't | False | By Jon Bowermaster | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/international/middleeast/berlusconi-to-form-new-italian-government-by-early.html | Berlusconi to Form New Italian Government by Early Next Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/asia/concrete-overlay-for-an-ancient-burmese-landscape.html | Concrete overlay for an ancient Burmese landscape | False | By Thomas Crampton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-skeist-s-merrill.html | Paid Notice: Deaths SKEIST, S. MERRILL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/technology-briefing-deals-jamdat-shares-surge-after-announcement.html | Technology Briefing | Deals: Jamdat Shares Surge After Announcement | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/trade-nominee-promises-tougher-line-with-china.html | Trade Nominee Promises Tougher Line With China | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/international/middleeast/video-shows-apparent-killing-of-survivor-of.html | Video Shows Apparent Killing of Survivor of Helicopter Attack | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro/campaigns/fields-says-sharpton-is-playing-payback.html | Fields Says Sharpton Is Playing Payback | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/a-future-pope-is-recalled-a-lover-of-cats-and-mozart.html | A Future Pope Is Recalled: A Lover of Cats and Mozart, Dazzled by Church as a Boy | False | By Mark Landler and Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-day-care-accord-reached.html | Metro Briefing | New York: Manhattan: Day Care Accord Reached | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-cappella-patricia.html | Paid Notice: Deaths CAPPELLA, PATRICIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/spare-times-for-children-823660.html | Spare Times; For Children | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/abortion-and-civility-in-the-senate-823074.html | Abortion and Civility in the Senate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/really-want-to-know-ask-novak.html | Really Want to Know? Ask Novak | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/national/west-northwest-and-midwest.html | West, Northwest and Midwest | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/middleeast/a-private-copter-crashes-in-iraq-6-americans-die.html | A Private Copter Crashes in Iraq; 6 Americans Die | False | By Richard A. Oppel Jr. and Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/frances-leaders-bicker-as-the-public-tunes-out.html | France's Leaders Bicker as the Public Tunes Out | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/football/after-detour-williams-is-finally-arriving.html | After Detour, Williams Is Finally Arriving | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/newsandfeatures/publics-50th-season-bears-stamp-of-leaders-new-and.html | Public's 50th Season Bears Stamp of Leaders New and Old | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-julian-schnabel.html | Art in Review; Julian Schnabel | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/whats-the-matter-with-amtrak-823228.html | What's the Matter With Amtrak? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/nbanets-edge-cavs-for-playoff-spot.html | NBA;Nets edge Cavs for playoff spot | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/the-listings-the-shins.html | The Listings; THE SHINS | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/education/metro-briefing-new-york-manhattan-columbia-gets-grant.html | Metro Briefing | New York: Manhattan: Columbia Gets Grant | False | By Karen Arenson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/us/florida-legislature-is-near-an-agreement-on-sex-offenders.html | Florida Legislature Is Near an Agreement on Sex Offenders | False | By Abby Goodnough | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/big-board-vs-nasdaq-let-round-2-begin.html | Big Board vs. Nasdaq; Let Round 2 Begin | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/amtrak-offers-package-seeking-more-money-from-states.html | Amtrak Offers Package Seeking More Money From States | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/health/flu-samples-released-in-error-are-mostly-destroyed-us-says.html | Flu Samples, Released in Error, Are Mostly Destroyed, U.S. Says | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-butterworth-j-warner-ii-duke.html | Paid Notice: Deaths BUTTERWORTH, J. WARNER II, "DUKE" | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-hoffman-ida-silverman.html | Paid Notice: Deaths HOFFMAN, IDA SILVERMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/gene-frankel-acting-coach-and-director-is-dead-at-85.html | Gene Frankel, Acting Coach and Director, Is Dead at 85 | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/abortion-and-civility-in-the-senate-823112.html | Abortion and Civility in the Senate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/music/a-portraitist-whose-canvas-is-a-piano.html | A Portraitist Whose Canvas Is a Piano | False | By Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/greenspan-presses-china-to-float-its-currency.html | Greenspan presses China to float its currency | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/abortion-and-civility-in-the-senate-823082.html | Abortion and Civility in the Senate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/a-taste-of-shakespeare-as-they-like-it.html | A Taste of Shakespeare, as They Like It | False | By Laurel Graeber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/ailing-ishii-may-miss-next-start.html | Ailing Ishii May Miss Next Start | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/dance/a-banner-night-for-black-choreographers.html | A Banner Night for Black Choreographers | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/bank-regulator-in-china-to-monitor-lenders-risks.html | Bank regulator in China to monitor lenders' risks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/design/hella-jongerius-selects-jeanpaul-riopelle-thomas-struth.html | Hella Jongerius Selects; Jean-Paul Riopelle; Thomas Struth | False | By The New York Times | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/abortion-and-civility-in-the-senate-823104.html | Abortion and Civility in the Senate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/academic-boycott-bashing-israel.html | Academic boycott: Bashing Israel | False | Abraham H. Foxman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/the-listings-april-22april-28.html | The Listings: April 22-April 28 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/abortion-and-civility-in-the-senate-4-letters.html | Abortion and Civility in the Senate (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/design/a-notquite-utopia-where-artists-shared-their-talents.html | A Not-Quite Utopia Where Artists Shared Their Talents | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-jeanpaul-riopelle.html | Art in Review; Jean-Paul Riopelle | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-mayor-backs-towing-bill.html | Metro Briefing | New York: Manhattan: Mayor Backs Towing Bill | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/ice-princesses.html | Ice Princesses | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/realestate/hong-kong-is-hot-again.html | Hong Kong is hot again | False | By Alex Frew McMillan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/you-can-be-too-thin-after-all.html | You Can Be Too Thin, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-with-strings-attached.html | Arts, Briefly ; With Strings Attached | False | By James Barron | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/police-say-wendys-appears-victim-of-a-hoax.html | Police Say Wendy's Appears to Be Victim of a Hoax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/a-cardinals-visit-put-boy-on-path-to-the-vatican.html | A cardinal's visit put boy on path to the Vatican | False | By Mark Landler and Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/negroponte-confirmed-as-director-of-national-intelligence.html | Negroponte Confirmed as Director of National Intelligence | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/film-in-review-madison.html | FILM IN REVIEW; 'Madison' | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/higherpriced-foods-lift-mcdonalds-profit.html | Higher-priced foods lift McDonald's profit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/stocks-surge-but-investors-remain-cautious.html | Stocks Surge, but Investors Remain Cautious | False | By Eric Dash and Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pageoneplus/corrections-823562.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/obituaries/h-richard-uviller-75-prosecutor-and-law-professor-dies.html | H. Richard Uviller, 75, Prosecutor and Law Professor, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/othersports/armstrong-is-just-a-straggler-in-georgia.html | Armstrong Is Just a Straggler in Georgia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/businessspecial3/strong-revenue-and-profit-at-nokia-and-sap.html | Strong Revenue and Profit at Nokia and SAP Comfort European Technology Investors | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-neuwirth-anna.html | Paid Notice: Deaths NEUWIRTH, ANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/the-way-forward-for-asia.html | The way forward for Asia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-winans-charles-francis.html | Paid Notice: Deaths WINANS, CHARLES FRANCIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-oconnell-mary-olive-holly.html | Paid Notice: Deaths O'CONNELL, MARY OLIVE "HOLLY" | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/3-justices-respond-personally-to-criticism-of-us-judiciary.html | 3 Justices Respond Personally to Criticism of U.S. Judiciary | False | By David Stout | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/americas/white-house-sticks-by-nominee.html | White House sticks by nominee | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/sports-briefing-hockey-talks-may-have-to-wait.html | SPORTS BRIEFING: HOCKEY; Talks May Have to Wait | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-fox-populi.html | Arts, Briefly; Fox Populi | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/when-nature-assaults-itself.html | When Nature Assaults Itself | False | By Alan Burdick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/critics-of-deal-with-giants-want-to-read-the-fine-print.html | Critics of Deal With Giants Want to Read the Fine Print | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pageoneplus/corrections-823287.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/people-jane-fonda-ck-williams-marilyn-monroe.html | People: Jane Fonda, C.K. Williams, Marilyn Monroe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/eu-council-backs-plan-for-higher-truck-tolls.html | EU council backs plan for higher truck tolls | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/roundup-west-indies-faltersbut-battles-back.html | Roundup: West Indies faltersbut battles back | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-edward-lipski.html | Art in Review; Edward Lipski | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-yves-klein.html | Art in Review; Yves Klein | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/us/front-page/nasa-is-said-to-loosen-risk-standards-for-shuttle.html | NASA Is Said to Loosen Risk Standards for Shuttle | False | By John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/a-national-hero-one-day-an-enemy-to-some-the-next.html | A National Hero One Day, an Enemy to Some the Next | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/citizen-vince.html | Citizen Vince | False | Reviewedby Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-europe-russia-the-richest-with-147-billion.html | World Briefing | Europe: Russia: The Richest, With 14.7 Billion | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/education/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-feagans-thomas-i.html | Paid Notice: Deaths FEAGANS, THOMAS I. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/science/climate-research-faulted-over-missing-components.html | Climate Research Faulted Over Missing Components | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/dissident-priests-not-punished-but-their-fate-is-still-unclear.html | Dissident Priests Not Punished, but Their Fate Is Still Unclear | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/cheney-enters-filibuster-fight-backing-change-in-senate-rules.html | Cheney Enters Filibuster Fight, Backing Change in Senate Rules | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/television/its-a-plague-of-network-proportions.html | It's a Plague of Network Proportions | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/education/metro-briefing-new-jersey-trenton-school-agency.html | Metro Briefing | New Jersey: Trenton: School Agency Criticized | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/british-tabloids-lambaste-papa-ratzi.html | British tabloids lambaste 'Papa Ratzi' | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-ashta-nayak.html | Art in Review; 'Ashta Nayak' | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-tom-waits-objects-to-another-tv-ad.html | Arts, Briefly; Tom Waits Objects to Another TV Ad | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-benedict-coleman-h.html | Paid Notice: Deaths BENEDICT, COLEMAN H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-odoner-clara.html | Paid Notice: Deaths ODONER, CLARA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/film-in-review-one-missed-call.html | FILM IN REVIEW; 'One Missed Call' | False | By Dana Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-weinstein-joseph.html | Paid Notice: Deaths WEINSTEIN, JOSEPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-wall-street-adds-jobs.html | Metro Briefing | New York: Manhattan: Wall Street Adds Jobs | False | By Jennifer Steinhauer (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/rivals-may-team-up-to-develop-new-dvd.html | Rivals may team up to develop new DVD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/abortion-and-civility-in-the-senate-823066.html | Abortion and Civility in the Senate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/media/on-broadway-ads-now-get-to-play-cameo-roles.html | On Broadway, Ads Now Get to Play Cameo Roles | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-uviller-h-richard.html | Paid Notice: Deaths UVILLER, H. RICHARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/dining/yumcha.html | Yumcha | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/americas/ecuadors-new-chief-picks-cabinet-leftist-in-economic-post.html | Ecuador's New Chief Picks Cabinet; Leftist in Economic Post | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/what-does-british-press-see-in-pope-just-a-german.html | What Does British Press See in Pope? Just a German | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/spare-times-for-children.html | Spare Times; For Children | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/africa/nobody-danced-no-drums-just-fear-some-holiday.html | Nobody Danced, No Drums. Just Fear. Some Holiday! | False | By Marc Lacey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/nassau-official-calls-for-bids-on-land-promised-for-tower.html | Nassau Official Calls for Bids on Land Promised for Tower | False | By Bruce Lambert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/constituents-remain-unswayed-by-vote.html | Constituents Remain Unswayed by Vote | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/asia/seoul-struggles-with-history-kims.html | Seoul struggles with history - Kim's | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/china-looms-as-the-worlds-next-leading-auto-exporter.html | China Looms as the World's Next Leading Auto Exporter | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/yankees-pitching-is-missing-the-target.html | Yankees' Pitching Is Missing the Target | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/national/virginia-justices-uphold-death-penalty-for-sniper-mastermind.html | Virginia Justices Uphold Death Penalty for Sniper Mastermind | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/youth-is-served-for-an-aging-congregation.html | Youth Is Served for an Aging Congregation | False | By Jennifer Medina | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pageoneplus/corrections-823333.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/africa/israeli-defense-minister-seeks-3week-delay-of-gaza-pullout.html | Israeli defense minister seeks 3-week delay of Gaza pullout | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/currencies-manufacturing-report-sends-dollar-higher.html | Currencies: Manufacturing report sends dollar higher | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/bringing-democracy-to-the-mideast-823260.html | Bringing Democracy To the Mideast | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-meadmore-clement.html | Paid Notice: Deaths MEADMORE, CLEMENT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/asia/french-leader-signs-chinese-trade-deals-and-criticizes-arms-ban.html | French leader signs Chinese trade deals and criticizes arms ban | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/new-jersey-transit-approves-fare-increase.html | New Jersey Transit Approves Fare Increase | False | By Ronald Smothers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/design/help-wanted-director-for-getty.html | Help Wanted: Director for Getty | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/us/governments-racketeering-case-against-tobacco-companies-wraps-up-its.html | Government's Racketeering Case Against Tobacco Companies Wraps Up Its First Phase | False | By Michael Janofsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/no-clear-trend-emerges-from-french-eu-polls.html | No clear trend emerges from French EU polls | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-linder-sylvia.html | Paid Notice: Deaths LINDER, SYLVIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/frist-draws-criticism-from-some-church-leaders.html | Frist Draws Criticism From Some Church Leaders | False | By David D. Kirkpatrick and Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-white-mary-ellen.html | Paid Notice: Deaths WHITE, MARY ELLEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/a-note-about-listings.html | A Note About Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/abortion-rights-group-lauds-mayor-on-morningafter-pill.html | Abortion Rights Group Lauds Mayor on Morning-After Pill | False | By Michael Slackman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/realestate/sleek-design-and-ancient-themes-in-greece.html | Sleek design and ancient themes in Greece | False | By Anthee Carassava | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/with-partyline-vote-committee-sends-two-judicial-nominees-to.html | With Party-Line Vote, Committee Sends Two Judicial Nominees to Senate | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/nokia-increases-forecast-and-profit.html | Nokia increases forecast and profit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-bicyclist-critically-injured.html | Metro Briefing | New York: Manhattan: Bicyclist Critically Injured | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/the-listings-seasons-of-migration-an-odyssey-of-transformation.html | The Listings; 'SEASONS OF MIGRATION: AN ODYSSEY OF TRANSFORMATION' | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/former-port-captain-is-expected-to-plead-guilty-in-ferry-inquiry.html | Former Port Captain Is Expected to Plead Guilty in Ferry Inquiry | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/china-on-brink-of-cracking-car-market.html | China on brink of cracking car market | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/a-collision-of-cultures.html | A Collision of Cultures | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/books/crammed-into-a-steel-ball-headed-into-the-inky-dark.html | Crammed Into a Steel Ball, Headed Into the Inky Dark | False | By William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-tregoe-benjamin-b-jr.html | Paid Notice: Deaths TREGOE, BENJAMIN B. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/international/asia/china-to-curb-protests-in-conciliatory-nod-to-japan.html | China to Curb Protests in Conciliatory Nod to Japan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/purchase-of-allied-domecq-seen-spurring-other-deals.html | Purchase of Allied Domecq Seen Spurring Other Deals | False | By Heather Timmons and James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/fruitful-day-for-santana-and-twins.html | Baseball/Fruitful day for Santana and Twins | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/after-3-months-away-with-injury-nets-jefferson-aims-to-be.html | After 3 Months Away With Injury, Nets' Jefferson Aims to Be Ready for Heat | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/africa/un-commission-condemns-sudan-abuses.html | UN commission condemns Sudan abuses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/with-high-public-spending-britain-is-europanizing.html | With high public spending, Britain is 'Europanizing' | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/senator-to-try-new-strategy-on-accounts-for-retirees.html | Senator to Try New Strategy on Accounts for Retirees | False | By Robin Toner and Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/media/time-warner-and-comcast-seal-adelphia-purchase.html | Time Warner and Comcast Seal Adelphia Purchase | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/extra/the-high-end-of-french-songs-and-the-low.html | The High End of French Songs and the Low | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/asia/letter-from-bangkok-thai-leaders-promise-on-rights-unfulfilled.html | Letter From Bangkok: Thai leader's promise on rights unfulfilled | False | Nick Cumming-Bruce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review-thomas-struth.html | Art in Review; Thomas Struth | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/bush-backs-his-un-nominee-but-powell-warns-of-volatility.html | Bush Backs His U.N. Nominee, but Powell warns of Volatility | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/after-markets-merger-mania-is-oligopoly-next.html | After Markets' Merger Mania, Is Oligopoly Next? | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-hall-evelyn-aj-mrs-melville-wakeman.html | Paid Notice: Deaths HALL, EVELYN A.J. (MRS. MELVILLE WAKEMAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/childrens-events.html | Children's Events | False | By The New York Times | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/abortion-and-civility-in-the-senate-823090.html | Abortion and Civility in the Senate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/us/riding-into-the-future-but-on-what-kind-of-wheels.html | Riding Into the Future, but on What Kind of Wheels? | False | By Kirk Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/the-yankees-bullpen-doesnt-sag-in-the-middle.html | The Yankees' Bullpen Doesn't Sag in the Middle | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-brennan-raymond-francis.html | Paid Notice: Deaths BRENNAN, RAYMOND FRANCIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/2nd-chip-maker-admits-guilt-in-a-pricefixing-conspiracy.html | 2nd Chip Maker Admits Guilt in a Price-Fixing Conspiracy | False | By Stephen Labaton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/MoviesFeatures/duplicates-that-can-beat-the-real-thing.html | Duplicates That Can Beat the Real Thing | False | By Caryn James | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/time-and-comcast-join-to-acquire-adelphia.html | Time and Comcast join to acquire Adelphia | False | By Terence Neilan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/war-is-muted-as-issue-in-britain-but-not-for-its-muslims.html | War Is Muted as Issue in Britain, but Not for Its Muslims | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/bringing-democracy-to-the-mideast-823252.html | Bringing Democracy To the Mideast | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/dance/film-and-choreography-distinct-and-inseparable.html | Film and Choreography, Distinct and Inseparable | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/traveling-martinez-show-is-a-big-hit.html | Traveling Martá¡sñ¼nez Show Is a Big Hit | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/crosses-crescents-and-stars.html | Crosses, Crescents and Stars | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/reviews/thrown-together-on-a-cruise-ship-destination-unknown.html | Thrown Together on a Cruise Ship, Destination Unknown | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/anguilla-on-the-cheap.html | Anguilla on the Cheap | False | By Sherry Marker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metrocampaigns/councils-censure-of-jennings-casts-a-shadow-on.html | Council's Censure of Jennings Casts a Shadow on Miller | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/music/mixing-two-guitarists-and-a-flutist-for-a-prize-with-a-price.html | Mixing Two Guitarists and a Flutist, for a Prize With a Price | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/despite-all-the-defeats-the-knicks-look-to-tinker.html | Despite All the Defeats, the Knicks Look to Tinker | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-dennis-jill-andrea.html | Paid Notice: Deaths DENNIS, JILL ANDREA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-mckenny-shirley.html | Paid Notice: Deaths MCKENNY, SHIRLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/sizzle-yes-but-beef-too.html | Sizzle, Yes, but Beef, Too | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/us/microsoft-comes-under-fire-for-reversal-on-gay-rights-bill.html | Microsoft Comes Under Fire for Reversal on Gay-Rights Bill | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/british-drugmaker-buys-us-biotech.html | British drugmaker buys U.S. biotech | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/design/a-painter-whose-artistry-borrowed-from-science.html | A Painter Whose Artistry Borrowed From Science | False | By Wendy Moonan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/realestate/catskill-ny.html | Catskill, N.Y. | False | By David Wallis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/stock-exchanges-members-expecting-windfalls-from-merger.html | Stock Exchange's Members Expecting Windfalls From Merger | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/eros.html | Eros | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/accessible-identity-files-820857.html | Accessible Identity Files | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/bringing-democracy-to-the-mideast-823279.html | Bringing Democracy To The Mideast | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/her-mission-save-the-world-without-offending-anyone.html | Her Mission: Save the World Without Offending Anyone | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/those-you-love-to-hate-a-look-at-the-mighty-laid-low.html | Those You Love to Hate: A Look at the Mighty Laid Low | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/africa/al-qaeda-in-iraq-says-it-tried-to-kill-allawi.html | Al Qaeda in Iraq says it tried to kill Allawi | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-africa-malawi-no-money-no-elections.html | World Briefing | Africa: Malawi: No Money, No Elections | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/private-accounts-public-accountability.html | Private Accounts, Public Accountability | False | By Martin Mayer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/chapter-1-passion-on-a-plane-chapters-2-and-beyond-things-that-might.html | Chapter 1: Passion on a Plane. Chapters 2 and Beyond: Things That Might Have Been. | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pageoneplus/corrections-823295.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/for-knicks-courtship-of-jackson-is-the-show.html | For Knicks, Courtship of Jackson Is the Show | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-white-plains-free-bus-rides-offered.html | Metro Briefing | New York: White Plains: Free Bus Rides Offered | False | By Lisa W. Foderaro (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/striving-for-continuity-pope-reappoints-senior.html | Striving for Continuity, Pope Reappoints Senior Officials | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/meanwhile-a-fragile-success-story-in-the-pearl-of-africa.html | Meanwhile: A fragile success story in 'the pearl of Africa' | False | Jonathan Power | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/businessspecial3/losses-at-northwest-and-delta-but-jetblue-reports.html | Losses at Northwest and Delta, but JetBlue Reports a Profit | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/protecting-new-yorkers-from-opinions.html | Protecting New Yorkers From Opinions | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/critics-notebook-tribecas-film-emporium-big-enough-to-get-lost.html | CRITICS NOTEBOOK; TriBeCa's Film Emporium, Big Enough to Get Lost In | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-kramer-milton-s.html | Paid Notice: Deaths KRAMER, MILTON S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/spanish-congress-passes-samesex-marriage-bill.html | Spanish Congress passes same-sex marriage bill | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/movies/when-a-copymachine-jockey-longs-for-something-more.html | When a Copy-Machine Jockey Longs for Something More | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-middle-east-saudi-arabia-last-round-of-voting.html | World Briefing | Middle East: Saudi Arabia: Last Round Of Voting | False | By Neil MacFarquhar (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/americas/us-and-eu-plan-talks-on-efforts-in-iraq.html | U.S. and EU plan talks on efforts in Iraq | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/a-magazine-editor-getting-used-to-hearing-congrats.html | A Magazine Editor Getting Used to Hearing 'Congrats' | False | By Robin Finn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pageoneplus/corrections-823325.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/world-briefing-americas-mexico-still-trapped-outside-prison.html | World Briefing | Americas: Mexico: Still Trapped Outside Prison | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/att-net-surges-74-as-it-cuts-expenses.html | AT&T net surges 74% as it cuts expenses | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-manhattan-public-sector-pays-more.html | Metro Briefing | New York: Manhattan: Public Sector Pays More | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/global-underdog-820741.html | Global Underdog | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/new-security-weighed-for-foreign-flights.html | New Security Weighed for Foreign Flights | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/phukets-patient-wait-for-business.html | Phuket's patient wait for business | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/front page/a-good-day-on-wall-street.html | A Good Day On Wall Street | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/li-official-guilty-of-misusing-public-funds.html | L.I. Official Guilty of Misusing Public Funds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-salzman-louis.html | Paid Notice: Deaths SALZMAN, LOUIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-truman-elinor-griffenhagen.html | Paid Notice: Deaths TRUMAN, ELINOR GRIFFENHAGEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/automobiles/a-leg-up-for-suv-drivers.html | A Leg Up for S.U.V. Drivers | False | By Nick Kaye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/some-airlines-could-face-stiffer-us-requirements.html | Some airlines could face stiffer U.S. requirements | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/movies/arts-briefly-la-scala-appoints-new-manager.html | Arts, Briefly; La Scala Appoints New Manager | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/police-corruption-panel-is-losing-its-chairman.html | Police Corruption Panel Is Losing Its Chairman | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/opart-highlights-from-the-conclave.html | Op-Art; Highlights From the Conclave | False | By Karl Gude | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/metro-briefing-new-york-brooklyn-officer-and-suspect-shot.html | Metro Briefing | New York: Brooklyn: Officer And Suspect Shot | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/health/standards-are-shifted-for-flight-of-shuttle.html | Standards are shifted for flight of shuttle | False | By John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/books/arts-briefly-authors-accolades.html | Arts, Briefly; Authors' Accolades | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/techbrief-xerox-profit-falls-15.html | TechBrief: Xerox profit falls 15% | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/accord-bolsters-nato-ties-to-russia.html | Accord bolsters NATO ties to Russia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/we-cant-expect-foreigners-to-come-here-to-cry-for-us.html | 'We can't expect foreigners to come here to cry for us' | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/corrections-823341.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/sap-profit-surges-on-sales-in-us-and-asia.html | SAP profit surges on sales in U.S. and Asia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/middleeast/polio-back-in-yemen-after-6-year-absence.html | Polio Back in Yemen After 6-Year Absence | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/new-terrorism-response-plan-angers-fire-dept.html | New Terrorism Response Plan Angers Fire Dept. | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/greenspan-urges-congress-to-rein-in-federal-benefits.html | Greenspan Urges Congress to Rein in Federal Benefits | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/stand-firm-for-educational-fairness.html | Stand Firm for Educational Fairness | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/international/asia/japan-reiterates-apology-to-china-for-world-war-ii.html | Japan Reiterates Apology to China for World War II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-petrie-john-alexander.html | Paid Notice: Deaths PETRIE, JOHN ALEXANDER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/nato-acts-to-open-door-for-ukraine.html | NATO acts to open door for Ukraine | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/worldspecial2/new-debate-is-sought-on-use-of-condoms-to-fight-aids.html | New Debate Is Sought on Use of Condoms to Fight AIDS | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/art-in-review/hella-jongerius-selects.html | Art in Review; 'Hella Jongerius Selects' | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/empty-arenas-come-up-red-in-ledger-books.html | Empty Arenas Come Up Red in Ledger Books | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/briefly-forbes-abramovich-as-richest-russian.html | Briefly; Forbes rates Abramovich as richest Russian billionaire | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/whats-the-matter-with-amtrak-5-letters.html | What's the Matter With Amtrak? (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/assembly-woman-seeks-release-of-olympic-bidding-documents.html | Assemblywoman Seeks Release of Olympic Bidding Documents | False | By Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/iowa-sightings-add-to-talk-of-a-pataki-presidential-bid.html | Iowa 'Sightings' Add to Talk of a Pataki Presidential Bid | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pageoneplus/corrections-823317.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/making-an-issue-of-the-war.html | Making an issue of the war | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/businessspecial3/google-revenue-nearly-doubles-in-quarter.html | Google Revenue Nearly Doubles in Quarter | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/othersports/horse-that-has-it-all-keeps-finding-trouble.html | Horse That Has It All Keeps Finding Trouble | False | By Bill Finley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/earnings-high-fuel-costs-widen-loss.html | Earnings: High fuel costs widen loss | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/brse-rejects-funds-call-to-oust-head.html | Bö'šä',rse rejects fund's call to oust head | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/judge-faults-foster-official-in-care-of-man-who-died.html | Judge Faults Foster Official in Care of Man Who Died | False | By Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/whats-the-matter-with-amtrak-823201.html | What's the Matter With Amtrak? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pagoneplus/corrections-823511.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/books/james-a-houston-writer-on-eskimo-life-dies-at-83.html | James A. Houston, Writer on Eskimo Life, Dies at 83 | False | By Margalit Fox | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/realestate/beachfront-condos-the-vacation-is-just-steps-away.html | Beachfront Condos: The Vacation Is Just Steps Away | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/technology/csi-wendys-restaurants.html | CSI: Wendy's Restaurants | False | By Matt Richtel and Alexei Barrionuevo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-may-andrew.html | Paid Notice: Deaths MAY, ANDREW | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pagoneplus/corrections-823309.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-jordan-greg.html | Paid Notice: Deaths JORDAN, GREG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/design/witness-to-a-dying-way-of-tribal-life.html | Witness to a Dying Way of Tribal Life | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/europe/report-reveals-harsh-trafficking-tactics.html | Report reveals harsh trafficking tactics | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-braendel-felix-w.html | Paid Notice: Deaths BRAENDEL, FELIX W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/pagoneplus/corrections-823350.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/spano-to-seek-new-system-of-monitoring-sex-offenders.html | Spano to Seek New System of Monitoring Sex Offenders | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/world-business-briefing-asia-india-outsourcing-company-s-profit.html | World Business Briefing | Asia: India: Outsourcing Company's Profit Rises | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/whats-the-matter-with-amtrak-823344.html | What's the Matter With Amtrak? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/escapes/in-oak-park-ill.html | In Oak Park, Ill. | False | By Betsy Rubiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/a-star-wars-sequel-except-its-not.html | A Star Wars Sequel (Except It's Not) | False | By Charles Herold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/stocks-federal-reserve-survey-sparks-rally-in-market.html | Stocks: Federal Reserve survey sparks rally in market | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/africa/israeli-arab-uses-feet-to-bridge-a-gap.html | Israeli Arab uses feet to bridge a gap | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-gandolfi-alberto-g.html | Paid Notice: Deaths GANDOLFI, ALBERTO G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/suspect-pleads-guilty-to-911-role-and-may-face-death-penalty.html | Suspect Pleads Guilty to 9/11 Role and May Face Death Penalty | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/world/middleeast/israel-takes-a-step-closer-to-a-3week-delay-in-leaving.html | Israel Takes a Step Closer to a 3-Week Delay in Leaving Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/technology/nasdaq-announces-188-billion-deal-for-instinet.html | Nasdaq Announces $1.88 Billion Deal for Instinet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/qwest-raises-its-mci-offer-to-30-a-share.html | Qwest Raises Its MCI Offer to $30 a Share | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/fda-is-looking-into-epilepsy-drugs.html | F.D.A. Is Looking Into Epilepsy Drugs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/other-views-joongang-daily-jerusalem-post-the-guardian.html | Other Views: Joongang Daily, Jerusalem Post, The Guardian | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/design/from-every-angle-a-rising-revolution.html | From Every Angle, a Rising Revolution | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/senate-approves-8126-billion-in-a-military-emergency-bill.html | Senate Approves $81.26 Billion in a Military Emergency Bill | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/classified/paid-notice-deaths-ulich-george-f.html | Paid Notice: Deaths ULICH, GEORGE F. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/opinion/passing-the-buck.html | Passing the Buck | False | By Paul Krugman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/basketball/highflying-suns-look-to-keep-on-running.html | High-Flying Suns Look to Keep On Running | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/driving-my-life-my-subaru-outback-xt.html | DRIVING; My Life, My Subaru Outback XT | False | As told to Dana White. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/health/metro-briefing-new-jersey-trenton-beds-sought-for-mentally.html | Metro Briefing | New Jersey: Trenton: Beds Sought For Mentally Ill | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/theater/reviews/two-turkish-women-face-off-in-the-aftermath-of-a-rape.html | Two Turkish Women Face Off in the Aftermath of a Rape | False | By Miriam Horn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/politics/house-votes-to-approve-broad-energy-legislation.html | House Votes to Approve Broad Energy Legislation | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/nasdaq-to-acquire-instinet-in-19-billion-deal.html | Nasdaq to Acquire Instinet in $1.9 Billion Deal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/football/jolley-seen-as-starter-and-target.html | Jolley Seen as Starter and Target | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/us/national-briefing-northwest-washington-child-welfare-director-quits.html | National Briefing | Northwest: Washington: Child Welfare Director Quits | False | By Eli Sanders (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/travel/shopping-getting-to-the-wedding.html | Shopping | Getting to the Wedding | False | By Tatiana Boncompagni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/nyregion/study-cites-the-good-the-bad-and-the-just-plain-dirty-in-the-subway.html | Study Cites the Good, the Bad and the Just Plain Dirty in the Subway | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/international/europe/24-go-on-trial-in-madrid-for-links-with-al-qaeda-and.html | 24 Go on Trial in Madrid for Links with Al Qaeda and 9/11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/sports/baseball/padres-honor-caminiti-for-the-sake-of-his-family.html | Padres Honor Caminiti for the Sake of His Family | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-22 | 2005-04-22 | https://www.nytimes.com/2005/04/22/business/worldbusiness/pernod-wants-to-be-world-no-1-in-liquor.html | Pernod wants to be world No. 1 in liquor | False | By James Kanter and Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/other-views-taipei-times-the-pioneer-daily-telegraph.html | Other Views: Taipei Times, The Pioneer, Daily Telegraph | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/americas/power-struggle-in-ecuador-static-eoleader-is-in-asylum-limbo.html | Power Struggle in Ecuador Static; Ex-Leader Is in Asylum Limbo | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/st-jamie-on-mission-in-britain.html | 'St. Jamie' on mission in Britain | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/nasdaq-to-acquire-electronic-stock-trader.html | Nasdaq to Acquire Electronic Stock Trader | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/questions-about-the-rising-giant.html | Questions about the rising giant | False | By Shintaro Ishihara | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/three-are-killed-in-latenight-crash-on-new-jersey-turnpike.html | Three Are Killed in Late-Night Crash on New Jersey Turnpike | False | By Jason George | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-middle-east-sharon-says-he-and-abbas-will-meet.html | World Briefing | Middle East: Sharon Says He And Abbas Will Meet | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/middleeast/kurds-leaders-said-to-attempt-to-block-shiite.html | Kurds' Leaders Said to Attempt to Block Shiite | False | By Robert F. Worth and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/ax-in-hand-a-hendrix-sings-of-jimis-legacy.html | Ax in Hand, a Hendrix Sings of Jimi's Legacy | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/a-living-legend-still-living.html | A Living Legend, Still Living | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/world-business-briefing-asia-india-service-companys-profit.html | World Business Briefing | Asia: India: Service Company's Profit | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-greenbaum-ruth.html | Paid Notice: Deaths GREENBAUM, RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/raising-bid-fosters-wins-southcorp.html | Raising bid, Foster's wins Southcorp | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/gold-lures-mongolians-from-the-land.html | Gold lures Mongolians from the land | False | By Jehangir S. Pocha | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/meanwhile-from-damascus-to-beirut-and-back.html | Meanwhile;From Damascus to Beirut and back | False | By Elisabeth Eaves | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/dance/showcase-night-for-a-troupe-of-performers-inprogress.html | Showcase Night for a Troupe of Performers-in-Progress | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-weinstein-harry.html | Paid Notice: Deaths WEINSTEIN, HARRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/middleeast/video-appears-to-show-insurgents-kill-a-downed-pilot.html | Video Appears to Show Insurgents Kill a Downed Pilot | False | By John F. Burns | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/health-care-in-the-marketplace-830844.html | Health Care in the Marketplace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/football/fans-of-jets-and-giants-face-a-long-wait-today.html | Fans of Jets and Giants Face a Long Wait Today | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/city-to-buy-private-bus-company-for-service-in-three-boroughs.html | City to Buy Private Bus Company for Service in Three Boroughs | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/birth-of-a-sales-pitch.html | Birth of a Sales Pitch | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/your-money/south-korean-fund-thinks-small.html | South Korean fund thinks small | False | By Judith Rehak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/football/49ers-may-go-for-quantity-over-going-first-in-nfl-draft.html | 49ers May Go for Quantity Over Going First in N.F.L. Draft | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/immigration-at-fore-in-british-vote.html | Immigration at fore in British vote | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/hollywoods-hayek-gyllenhaal-join-inuit-for-arctic-circle-event-on-earth.html | Hollywood's Hayek, Gyllenhaal join Inuit for Arctic Circle event on Earth Day | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/businessspecial3/ericssons-earnings-surge-73-aided-by-strong.html | Ericsson's Earnings Surge 73%, Aided by Strong European Sales | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/ncaabasketball/may-felton-and-williams-are-latest-to-leave-carolina.html | May, Felton and Williams Are Latest to Leave Carolina for N.B.A. | False | By Viv Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/japan-apologizes-for-wartime-aggression.html | Japan apologizes for wartime aggression | False | By Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/nominating-judges-827410.html | Nominating Judges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/baseball/ishii-latest-mets-starter-to-go-on-disabled-list.html | Ishii Latest Mets Starter to Go on Disabled List | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/your-money/investing-big-guns-in-price-war.html | Investing Big guns in price war | False | By Chet Currier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/rice-ordered-release-of-german-sent-to-afghan-prison-in-error.html | Rice Ordered Release of German Sent to Afghan Prison in Error | False | By David Johnston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/travel/britain-to-increase-fees-for-foreign-student-visas.html | Britain to increase fees for foreign student visas | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/cheney-backs-end-of-filibustering.html | Cheney Backs End of Filibustering | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/technology/for-home-entertainment-get-your-pc-and-popcorn.html | For home entertainment, get your PC and popcorn | False | By Tim Gnatek | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/japans-chief-apologizes-for-war-misdeeds.html | Japan's Chief Apologizes for War Misdeeds | False | By Raymond Bonner and Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/bridge-older-players-have-an-edge-theyve-seen-all-the-tricks.html | Bridge; Older Players Have an Edge: They've Seen All the Tricks | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/serono-sets-aside-big-sum-as-us-inquiries-continue.html | Serono Sets Aside Big Sum as U.S. Inquiries Continue | False | By Stephanie Saul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/as-senators-agree-to-extend-hearings-cheney-backs-bolton.html | As Senators Agree to Extend Hearings, Cheney Backs Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/city-official-pleads-guilty-in-ferry-crash.html | City Official Pleads Guilty in Ferry Crash | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/technology/world-briefing-europe-germany-internet-cannibal-to-be.html | World Briefing | Europe: Germany: Internet Cannibal To Be Retried | False | By Kirsten Grieshaber (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/national-briefing-south-florida-tougher-rules-for-sex-offenders.html | National Briefing | South: Florida: Tougher Rules For Sex Offenders | False | By Abby Goodnough (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/americas/canadian-leader-apologizes.html | Canadian leader apologizes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/medtronic-to-pay-135-billion-to-inventor.html | Medtronic to Pay $1.35 Billion to Inventor | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/soccer-as-dark-clouds-threaten-uefa-and-fifa-act.html | Soccer: As 'dark clouds' threaten, UEFA and FIFA act | False | By Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/look-whos-in-the-school-kitchen-dishing-out-advice.html | Look Who's in the School Kitchen, Dishing Out Advice | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-salzman-louis.html | Paid Notice: Deaths SALZMAN, LOUIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/new-meadowlands-stadium-is-approved-for-the-giants.html | New Meadowlands Stadium Is Approved for the Giants | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/dance/a-classical-cambodian-stranger-in-a-strange-land.html | A Classical Cambodian Stranger in a Strange Land | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/movies/arts-briefly-bad-blood.html | Arts, Briefly; Bad Blood | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/basketball/nets-have-third-option-in-jefferson.html | Nets Have Third Option in Jefferson | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/new-attention-for-2002-law-on-survivors-of-abortions.html | New Attention for 2002 Law on Survivors of Abortions | False | By Robert Pear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/balking-at-bolton-politics-as-usual-830771.html | Balking at Bolton: Politics as Usual? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/vital-at-50-does-lifestyle-matter-830674.html | Vital at 50: Does Lifestyle Matter? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/roundup-record-in-beijing-is-set-by-australian.html | Roundup: Record in Beijing is set by Australian | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/health-care-in-the-marketplace-830801.html | Health Care in the Marketplace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/soccer-upset-puts-tilburg-in-final.html | Soccer: Upset puts Tilburg in final | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-winans-charles.html | Paid Notice: Deaths WINANS, CHARLES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/armenian-immigrants-recall-a-90-year-old-tragedy.html | Armenian Immigrants Recall a 90-Year-Old Tragedy | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-africa-zimbabwe-mugabe-says-hell-go-in-2008.html | World Briefing | Africa: Zimbabwe: Mugabe Says He'll Go In 2008 | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/putin-eases-fears-of-a-crackdown-on-tnkbp.html | Putin eases fears of a crackdown on TNK-BP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/obituaries/norman-newell-96-scientist-who-studied-dying-species-has-died.html | Norman Newell, 96, Scientist Who Studied Dying Species, Has Died | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/ericsson-net-surges-73.html | Ericsson net surges 73% | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/hud-cites-misspending-in-newark.html | HUD Cites Misspending in Newark | False | By Damien Cave | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/the-simpsons-another-17-years.html | 'The Simpsons': Another 17 years? | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/opart-lost-and-found-new-york.html | Op-Art; Lost and Found New York | False | By James Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/four-top-officers-cleared-by-army-in-prison-abuses.html | Four Top Officers Cleared by Army in Prison Abuses | False | By Eric Schmitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/the-media-and-the-vatican-opposing-goals.html | The Media and the Vatican: Opposing Goals | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/trial-opens-in-madrid-for-24-accused-of-aiding-qaeda-cell.html | Trial Opens in Madrid for 24 Accused of Aiding Qaeda Cell | False | By Renwick McLean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/a-civil-debate-over-civil-union.html | A Civil Debate Over Civil Union | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-allegretti-vera.html | Paid Notice: Deaths ALLEGRETTI, VERA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/books/arts/arts-briefly-shakespeares-image-problem.html | Arts, Briefly; Shakespeare's Image Problem | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-memorials-mark-phyllis-b.html | Paid Notice: Memorials MARK, PHYLLIS B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/virginia-justices-set-death-sentence-in-washington-sniper-case.html | Virginia Justices Set Death Sentence in Washington Sniper Case | False | By Adam Liptak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/former-walmart-executive-under-grand-jury-investigation.html | Former Wal-Mart Executive Under Grand Jury Investigation | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/elections-are-promisedas-2-prosyrians-resign.html | Elections are promisedas 2 pro-Syrians resign | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/world-business-briefing-americas-mexico-cement-makers-earnings-rise.html | World Business Briefing | Americas: Mexico: Cement Maker's Earnings Rise | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/us-economy-easily-weathers-high-oil-prices-so-far.html | U.S. economy easily weathers high oil prices, so far | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/television/students-tell-nickelodeon-whats-wrong-with-school.html | Students Tell Nickelodeon What's Wrong With School | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/health-care-in-the-marketplace-830852.html | Health Care in the Marketplace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/spotlight-in-ireland-a-handson-approach-pays-off.html | Spotlight: In Ireland, a hands-on approach pays off | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/scrutinizing-four-american-sources-with-a-distinctive-eye.html | Scrutinizing Four American Sources With a Distinctive Eye | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/a-crowd-thats-seldom-at-a-loss-for-words.html | A Crowd That's Seldom at a Loss for Words | False | By Dinitia Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-geer-walter-h.html | Paid Notice: Deaths GEER, WALTER H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/eu-constitution-i-the-price-of-arrogance.html | EU constitution I: The price of arrogance | False | By Christine Ockrent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/health-care-in-the-marketplace-830828.html | Health Care in the Marketplace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-greece-top-fugitive-arrested-in-italy.html | World Briefing | Europe: Greece: Top Fugitive Arrested In Italy | False | By Anthee Carassava (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-may-andrew-jeffrey.html | Paid Notice: Deaths MAY, ANDREW JEFFREY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/americas/accuser-in-finger-case-at-wendys-is-arrested.html | Accuser in finger case at Wendy's is arrested | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/ncaafootball/cliff-montgomery-who-starred-at-columbia-dies-at-94.html | Cliff Montgomery, Who Starred at Columbia, Dies at 94 | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/arts-briefly.html | Arts, Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-noyes-carol-rothschild.html | Paid Notice: Deaths NOYES, CAROL ROTHSCHILD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/eu-weighs-new-quotas-on-china-textiles.html | EU weighs new quotas on China textiles | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/pageoneplus/corrections-830895.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/your-money/patience-is-strength-as-bonds-weaken.html | Patience is strength as bonds weaken | False | By Barbara Wall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/your-money/swimming-against-bad-financial-tides.html | Swimming against bad financial tides | False | By Barbara Wall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/big-move-by-the-big-board.html | Big Move by the Big Board | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/tennis/powerful-us-enters-fed-cup-with-williams-sisters-to-spare.html | Powerful U.S. Enters Fed Cup With Williams Sisters to Spare | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/stocks-earnings-reports-undermine-market.html | Stocks: Earnings reports undermine market | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/forensic-science-827371.html | Forensic Science | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/fat-and-happy.html | Fat and Happy | False | By John Tierney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/technology/gadgets-of-the-week-less-noise-with-more-comfort.html | Gadgets of the Week: Less noise with more comfort | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/nba-some-missing-stars-but-wideopen-playoff-races.html | NBA: Some missing stars, but wideopen playoff races | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-hall-evelyn-aj-mrs-melville-wakeman.html | Paid Notice: Deaths HALL, EVELYN A.J. (MRS. MELVILLE WAKEMAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-mckenney-shirley.html | Paid Notice: Deaths MCKENNEY, SHIRLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/in-cash-deal-nasdaq-to-buy-instinet.html | In cash deal, Nasdaq to buy Instinet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/the-new-nursing-home-emphasis-on-home.html | The New Nursing Home, Emphasis on Home | False | By William L. Hamilton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/china-puts-brakes-on-antijapan-protests.html | China puts brakes on anti-Japan protests | False | By Jim Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/africa/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/news/asian-budget-carriers-expand-to-tap-growing-markets-of-china-and-india.html | Asian budget carriers expand to tap growing markets of China and India | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/a-marine-on-message.html | A Marine on Message | False | By David S. Cloud | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/mayor-says-its-best-to-let-police-control-terror-scenes.html | Mayor Says It's Best to Let Police Control Terror Scenes | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/health-care-in-the-marketplace-830810.html | Health Care in the Marketplace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/eu-constitution-ii-whats-in-a-documents-name-a-lot.html | EU constitution II: What's in a document's name? A lot | False | By Giles Merritt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/oils-lesser-role-in-us-economy-limits-damage-from-high-prices.html | Oil's Lesser Role in U.S. Economy Limits Damage From High Prices | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-taubman-joseph-l.html | Paid Notice: Deaths TAUBMAN, JOSEPH L | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/winemaker-endorses-offer-from-fosters.html | Winemaker Endorses Offer From Foster's | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/young-europeans-seek-a-papal-dialogue.html | Young Europeans Seek a Papal Dialogue | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/the-ship-thats-sinking-the-navy.html | The Ship That's Sinking the Navy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/putin-meets-with-leader-of-belarus.html | Putin meets with leader of Belarus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/another-day-another-euro-for-some-germans.html | 'Another day, another euro' for some Germans | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-russia-secret-grave-for-chechen-rebel.html | World Briefing | Europe: Russia: Secret Grave For Chechen Rebel | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/bicoastal-blues-for-gm-and-ford.html | Bicoastal Blues for G.M. and Ford | False | By Danny Hakim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/on-first-day-on-job-intelligence-director-sizes-up-his-challenges.html | On First Day on Job, Intelligence Director Sizes Up His Challenges | False | By Scott Shane | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/first-citywide-homeless-count-finds-about-4400-on-streets.html | First Citywide Homeless Count Finds About 4,400 on Streets | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/berlusconi-gets-call-to-form-government.html | Berlusconi gets call to form government | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/pope-benedict-xvi.html | Pope Benedict XVI | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/koizumi-apologizes-for-japan-wwii-role.html | Koizumi apologizes for Japan WWII role | False | By Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/pageoneplus/corrections-830909.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/pope-has-gained-the-insight-to-address-abuse-aides-say.html | Pope Has Gained the Insight to Address Abuse, Aides Say | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-blum-renee-yvonne.html | Paid Notice: Deaths BLUM, RENEE YVONNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/othersports/new-yorks-bid-passes-inquiry-by-the-ioc.html | New York's Bid Passes Inquiry by the I.O.C. | False | By Lynn Zinser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/diane-knippers-dies-at-53-strategist-for-christian-right.html | Diane Knippers Dies at 53; Strategist for Christian Right | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/vital-at-50-does-lifestyle-matter-830682.html | Vital at 50: Does Lifestyle Matter? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/politics/bad-weather-forces-change-in-bushs-earth-day-plans.html | Bad Weather Forces Change in Bush's Earth Day Plans | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/your-money/separating-the-elite-from-the-chaff.html | Separating the elite from the chaff | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/viewpoints-making-loans-beats-making-cars.html | ViewPoints: Making loans beats making cars | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/china-moves-to-crack-down-on-protests-against-japan.html | China Moves to Crack Down on Protests Against Japan | False | By Jim Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/pageoneplus/corrections-830887.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/americas/briefly-senators-approve-military-spending-bill.html | Briefly: Senators approve military spending bill | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/pageoneplus/corrections-830917.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/metrocampaigns/on-mayoral-issues-weiner-has-an-idea-or-two-or-more.html | On Mayoral Issues, Weiner Has an Idea or Two (or More) | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/arts-briefly-communist-palace-to-fall.html | Arts, Briefly; Communist Palace to Fall | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-italy-berlusconi-given-a-second-chance.html | World Briefing | Europe: Italy: Berlusconi Given A Second Chance | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/popetobe-reopened-mexican-sex-abuse-inquiry.html | Pope-to-Be Reopened Mexican Sex Abuse Inquiry | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/vital-at-50-does-lifestyle-matter-830690.html | Vital at 50: Does Lifestyle Matter? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/parking-rules-for-passover-on-monday.html | Parking Rules for Passover on Monday | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/washington/world/world-briefing-europe-belarus-dissident-held-leader-sees.html | World Briefing | Europe: Belarus: Dissident Held; Leader Sees Putin | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/movies/arts-briefly-warner-brothers-rides-out-a-storm.html | Arts, Briefly; Warner Brothers Rides Out a Storm | False | By Christine Jordan Sexton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/2-deaths-examined-for-links-to-legionnaires-disease.html | 2 Deaths Examined for Links to Legionnaire's Disease | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/mci-endorses-qwests-latest-takeover-bid.html | MCI Endorses Qwest's Latest Takeover Bid | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/technology/canon-and-nikon-zoom-in-on-middleway-digital-slrs.html | Canon and Nikon zoom in on middle-way digital SLRs | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/hundreds-protest-federal-budget-cuts-in-adult-literacy-programs.html | Hundreds Protest Federal Budget Cuts in Adult Literacy Programs | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/news/diverse-cultures-and-sales-at-asian-art-event.html | Diverse cultures (and sales) at Asian art event | False | By Souren Melikian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/beijing-exhibit-examines-and-decries-french-influence-on-creativity.html | Beijing exhibit examines (and decries) French influence on creativity | False | By Sheila Melvin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/us-agrees-to-take-over-four-pension-plans-at-united.html | U.S. Agrees to Take Over Four Pension Plans at United | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/vital-at-50-does-lifestyle-matter-830666.html | Vital at 50: Does Lifestyle Matter? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/worldspecial2/what-does-the-selection-of-the-new-pope-portend-for.html | What Does the Selection of the New Pope Portend for American Catholic Youths? | False | By Peter Steinfels | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/pro-basketball-16-teams-playing-for-the-prize.html | PRO BASKETBALL; 16 TEAMS PLAYING FOR THE PRIZE | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/news/berlusconi-gets-call.html | Berlusconi gets call | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/design/an-architect-embraces-new-york.html | An Architect Embraces New York | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/strikes-urged-in-france-over-plan-to-abolish-holiday.html | Strikes urged in France over plan to abolish holiday | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/getting-more-than-that-new-car-smell.html | Getting More Than That New-Car Smell | False | By Anthony Depalma | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/from-the-outside-a-french-publisher-thrives.html | From the Outside, a French Publisher Thrives | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/rise-in-chinese-textile-imports-prompts-inquiry-in.html | Rise in Chinese Textile Imports Prompts Inquiry in Europe | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/airlines-seek-to-stretch-out-pension-dues.html | Airlines Seek to Stretch Out Pension Dues | False | By Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/americas/marine-to-head-joint-chiefs-of-staff.html | Marine to head Joint Chiefs of Staff | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-brennan-raymond-francis.html | Paid Notice: Deaths BRENNAN, RAYMOND FRANCIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/people-hamish-hamilton-michael-moore-paula-abdul.html | People: Hamish Hamilton, Michael Moore, Paula Abdul | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/balking-at-bolton-politics-as-usual-2-letters.html | Balking at Bolton: Politics as Usual? (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/china-calls-for-6party-korea-talks.html | China calls for 6-party Korea talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/uncle-dick-and-papa.html | Uncle Dick and Papa | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/movies/malcolm-in-the-middle-of-some-loutish-schemes.html | Malcolm, in the Middle of Some Loutish Schemes | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/police-report-noncitizens-to-us-official-says.html | Police Report Noncitizens to U.S., Official Says | False | By Nina Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/globalist-guilt-reconciliation-and-the-german-pope.html | Globalist: Guilt, reconciliation and the German pope | False | By Roger Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/polands-tangled-past-who-owns-what.html | Poland's tangled past: Who owns what? | False | By Beata Pasek | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/pageoneplus/corrections-830860.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/national-briefing-south-georgia-governor-signs-voter-id-bill.html | National Briefing | South: Georgia: Governor Signs Voter ID Bill | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/france-said-to-train-rwandans-before-94-genocide.html | France said to train Rwandans before '94 genocide | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/its-all-gone-pete-tong.html | It's All Gone Pete Tong | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/with-interest-supply-and-demand-and-rates.html | With Interest: Supply and demand (and rates) | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/exboyfriend-of-woman-found-in-river-is-arrested.html | Ex-Boyfriend of Woman Found in River Is Arrested | False | By Michael Wilson and William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/a-troupe-rises-from-germanys-culture-crisis.html | A Troupe Rises From Germany's Culture Crisis | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/baseball/cubs-garciaparra-undecided-on-surgery-for-groin-injury.html | Cubs' Garciaparra Undecided on Surgery for Groin Injury | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/blame-for-amtraks-mess-827363.html | Blame for Amtrak's Mess | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/baseball/brown-pitches-himself-into-fans-doghouse.html | Brown Pitches Himself Into Fans' Doghouse | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-the-hague-another-serb-to-surrender.html | World Briefing | Europe: The Hague: Another Serb To Surrender | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/basketball/the-pistons-have-it-all-except-respect.html | The Pistons Have It All Except Respect | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/style/evidence-of-the-genesis-of-a-culture-distinctly-french.html | Evidence of the genesis of a culture distinctly French | False | By Souren Melikian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-mehta-tehmina.html | Paid Notice: Deaths MEHTA, TEHMINA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/lost-and-found-in-new-york.html | Lost and Found in New York | False | By James Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-memorials-landi-ruth.html | Paid Notice: Memorials LANDI, RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-freydberg-shirley-k.html | Paid Notice: Deaths FREYDBERG, SHIRLEY K. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/your-money/silence-may-be-golden-but-it-carries-a-price.html | Silence may be golden, but it carries a price | False | By Jim Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/arts-briefly-cbss-sweet-thursday.html | Arts, Briefly; CBS's Sweet Thursday | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/currencies-talk-of-freeing-yuan-strengthens-the-yen.html | Currencies: Talk of freeing yuan strengthens the yen | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/national-briefing-washington-ashcroft-must-answer-in-anthrax-suit.html | National Briefing | Washington: Ashcroft Must Answer In Anthrax Suit | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/losses-at-airlines-unite-foes-in-quest-for-financial.html | Losses at airlines unite foes in quest for financial aid | False | By Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/shoe-bomber-ally-gets-13-years.html | 'Shoe bomber' ally gets 13 years | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/nationalspecial3/moussaoui-tells-court-hes-guilty-of-a-terror-plot.html | Moussaoui Tells Court He's Guilty of a Terror Plot | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/pageoneplus/corrections-830879.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-jordan-greg.html | Paid Notice: Deaths JORDAN, GREG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/us-offers-road-map-on-rules-of-accounting.html | U.S. offers 'road map' on rules of accounting | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/cast-of-shadows.html | Cast of Shadows | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/briefs-ireland-aims-to-increase-flexibility-for.html | Briefs: Ireland aims to increase flexibility for foreign workers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/vital-at-50-does-lifestyle-matter-830704.html | Vital at 50: Does Lifestyle Matter? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/briefly-10-die-in-clashes-in-jammukashmir.html | Briefly: 10 die in clashes in Jammu-Kashmir | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/africa/clip-shows-shooting-at-crash-site.html | Clip shows shooting at crash site | False | By John F. Burns | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-jacoby-arthur-w.html | Paid Notice: Deaths JACOBY, ARTHUR W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/theater/reviews/surreal-turn-in-the-dreams-of-one-aspiring-actress.html | Surreal Turn in the Dreams of One Aspiring Actress | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-skeist-s.html | Paid Notice: Deaths SKEIST, S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/balking-at-bolton-politics-as-usual-830763.html | Balking at Bolton: Politics as Usual? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/deafness-and-contempt-shape-a-mass.html | Deafness and Contempt Shape a Mass | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/dworkins-message-827398.html | Dworkin's Message | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/travel/in-milan-design-stunts-and-substance.html | In Milan, design stunts and substance | False | By Julie V. Iovine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/europe/thinking-twice-about-the-garbage.html | Thinking twice about the garbage | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-eaton-justine-a.html | Paid Notice: Deaths EATON, JUSTINE A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/at-howard-johnsons-a-final-few-scoops-of-pistachio.html | At Howard Johnson's, a Final Few Scoops of Pistachio | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/mozart-and-bartok-find-a-lot-to-talk-about.html | Mozart and Bartok Find a Lot to Talk About | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/technology/the-end-user-return-to-vendor.html | The end user: Return to vendor | False | By Victoria Shannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/un-monitor-of-afghan-rights-accuses-us-on-detentions.html | U.N. Monitor of Afghan Rights Accuses U.S. on Detentions | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/connecticut-killer-ruled-fit-to-resist-further-appeals.html | Connecticut Killer Ruled Fit to Resist Further Appeals | False | By William Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/national/south-religion-washington-and-science-and-health.html | South, Religion, Washington, and Science and Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-plottel-marilyn.html | Paid Notice: Deaths PLOTTEL, MARILYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/slower-rise-in-expenses-may-dampen-rent-increases.html | Slower Rise in Expenses May Dampen Rent Increases | False | By David W. Chen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/christian-college-secludes-students-after-hate-letters.html | Christian College Secludes Students After Hate Letters | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/news/berlusconi-gets-call-2005042391881318375.html | Berlusconi gets call | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/inquiry-on-trips-costs-fire-official-his-job.html | Inquiry on Trips Costs Fire Official His Job | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-coleman-edward-w.html | Paid Notice: Deaths COLEMAN, EDWARD W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/trophy-tax-break.html | Trophy tax break | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/world-briefing-europe-russia-bill-blocks-election-of-independents.html | World Briefing \| Europe: Russia: Bill Blocks Election Of Independents | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-arrington-dorothy-ann-madison.html | Paid Notice: Deaths ARRINGTON, DOROTHY ANN MADISON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/cuban-folk-art-meets-international-pop-art.html | Cuban folk art meets international Pop Art | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/finger-in-chili-is-called-hoax-las-vegas-woman-is-charged.html | Finger in Chili Is Called Hoax; Las Vegas Woman Is Charged | False | By Matt Richtel and Alexei Barrionuevo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/world/asia/malaysia-recognizes-a-stateless-clan.html | Malaysia recognizes a stateless clan | False | By Vaudine England | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/cycling-armstrong-falters-in-georgia.html | Cycling: Armstrong falters in Georgia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/shares-fall-ending-week-of-big-jumps-and-deep-drops.html | Shares Fall, Ending Week of Big Jumps and Deep Drops | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/opinion/health-care-in-the-marketplace-5-letters.html | Health Care in the Marketplace (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/classified/paid-notice-deaths-dixon-constance.html | Paid Notice: Deaths DIXON, CONSTANCE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/business/worldbusiness/europe-welcomes-accounting-plan-us-remains-a-bit-wary.html | Europe Welcomes Accounting Plan; U.S. Remains a Bit Wary | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/sports/baseball/glavine-works-hard-but-victory-is-no-sweat.html | Glavine Works Hard, but Victory Is No Sweat | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/music/levine-takes-a-new-look-at-gounods-warhorse.html | Levine Takes a New Look at Gounod's Warhorse | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/us/nationalspecial3/in-portland-ore-a-bid-to-pull-out-of-terror-task-force.html | In Portland, Ore., a Bid to Pull Out of Terror Task Force | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/private-firm-to-investigate-aids-charges-against-city.html | Private Firm to Investigate AIDS Charges Against City | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/nyregion/kennedy-relative-tied-to-fundraising-case.html | Kennedy Relative Tied to Fund-Raising Case | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-23 | 2005-04-23 | https://www.nytimes.com/2005/04/23/your-money/biotechs-take-a-beating.html | Biotechs take a beating | False | By Barbara Wall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/political-itch-lingers-after-spotlight-fades.html | Political Itch Lingers After Spotlight Fades | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/openers-suits-mr-skilling-come-on-over.html | OPENERS: SUITS; Mr. Skilling, Come On Over | False | By Kate Murphy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/corrections-799904.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/design/five-bedrooms-pool-and-custombuilt-sky-space.html | Five Bedrooms, Pool and Custom-Built Skyspace | False | By Jori Finkel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-835570.html | School Reform: How Fast, How Far? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/19thcentury-houses-with-a-21stcentury-to-come.html | 19th-Century Houses, With a 21st-Century to Come | False | By Christopher Gray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/where-the-popes-from-pride-still-seems-a-sin.html | Where the Pope's From, Pride Still Seems a Sin | False | By Roger Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/a-funny-thing-happened.html | A Funny Thing Happened | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-bennett-john-j-jr.html | Paid Notice: Deaths BENNETT, JOHN J., JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/from-russia-with-love-and-ambivalence.html | From Russia, With Love and Ambivalence | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/in-the-company-of-cheerful-ladies-the-weaker-sex.html | In the Company of Cheerful Ladies': The Weaker Sex | False | By Janet Malcolm | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/the-staircase-the-fireman-the-boardwalk-the-mobster.html | The Staircase, the Fireman, the Boardwalk, the Mobster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/a-victory-for-the-river.html | A Victory for the River | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/the-rachamankha-in-chiang-mai-thailand.html | The Rachamankha in Chiang Mai, Thailand | False | By Jane Perlez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/business/the-future-of-hedge-funds-829269.html | The Future of Hedge Funds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/walking-new-york-thoroughly-824674.html | Walking New York, Thoroughly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/jackson-will-meet-knicks-somewhere.html | Jackson Will Meet Knicks, Somewhere | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/science/technology/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-classical.html | THE WEEK AHEAD: April 24-30; CLASSICAL | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/advisory-travel-notes-luxury-hotels-to-bear-starck-name.html | ADVISORY: TRAVEL NOTES; Luxury Hotels to Bear Starck Name | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/giving-away-the-store-an-item-at-a-time.html | Giving Away the Store, an Item at a Time | False | By Colin Moynihan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/children-celebrate-opening-of-stadium.html | Children Celebrate Opening of Stadium | False | By Michael Brick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/us-report-finds-fault-with-british-security-company-in-iraq.html | U.S. Report Finds Fault With British Security Company in Iraq | False | By Erik Eckholm | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/tiaras-and-tape.html | Tiaras and Tape | False | By Abby Ellin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/europe/berlusconi-fills-new-cabinet-with-familiar-faces.html | Berlusconi Fills New Cabinet With Familiar Faces | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/arts/tvs-long-goodbyes-network-vampires-810428.html | TV'S LONG GOODBYES; Network Vampires | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/a-modest-proposal-no-quarters-no-problem.html | A Modest Proposal: No Quarters? No Problem. | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/film-longing-for-an-island-without-any-malls.html | FILM; Longing for an Island Without Any Malls | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/six-soldiers-are-awarded-purple-hearts-for-their-service-in-iraq.html | Six Soldiers Are Awarded Purple Hearts for Their Service in Iraq | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/business/choosing-a-college-and-paying-the-bill-829196.html | Choosing a College (And Paying the Bill) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/realestate/unfair-subsidy-833967.html | Unfair Subsidy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/maura-fitzgerald-and-michael-herman.html | Maura Fitzgerald and Michael Herman | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/pageone/plus/corrections-835579.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-carey-cathleen-f.html | Paid Notice: Deaths CAREY, CATHLEEN F. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/when-you-contain-multitudes.html | When You Contain Multitudes | False | By Mireya Navarro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/rebels-with-a-cause-773042.html | Rebels With a Cause | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/succulence-of-the-lamb.html | Succulence of the Lamb | False | By Karla Cook | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/photoop-814598.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/outsourcing-as-a-sign-of-strength.html | Outsourcing as a Sign of Strength | False | By William J. Holstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/abdominal-pain-bloodshot-eyes-pounding-headache.html | Abdominal Pain, Bloodshot Eyes, Pounding Headache | False | By Lisa Sanders, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/slicing-and-dicing-the-vast-wasteland.html | Slicing and Dicing the Vast Wasteland | False | By Matt Haber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/ceo-if-not-the-star.html | C.E.O., if Not the Star | False | By Laura Rich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/why-the-baby-boomers-wont-wreck-the-market.html | Why the Baby Boomers Won't Wreck the Market | False | By Mark Hulbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-in-the-shade.html | PULSE; In the Shade | False | By Ellen Tien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/get-a-job.html | Get a Job | False | By Victoria Goldman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/yankees-dark-cloud-swallows-up-wright.html | Yankees' Dark Cloud Swallows Up Wright | False | By Juliet Macur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/who-she-was-bronx-bombshell.html | 'Who She Was': Bronx Bombshell | False | By Joyce Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/stradivaris-genius-the-master-builder.html | 'Stradivari's Genius': The Master Builder | False | By Eugenia Zukerman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/dance/ok-great-just-hold-that-pose-and-smile.html | O.K., Great, Just Hold That Pose and Smile | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/cheryl-howard-crew-to-the-pier-intrepidly.html | Cheryl Howard Crew: To the Pier, Intrepidly | False | By Monica Corcoran | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/worth-noting-use-triples-in-a-month-for-online-sexoffender-list.html | WORTH NOTING; Use Triples in a Month For Online Sex-Offender List | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/omaha-blues-773034.html | 'Omaha Blues' | False | By Lisa Kalis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/asia-issue-picking-up-the-pieces.html | ASIA ISSUE; Picking Up the Pieces | False | By Lisa Kalis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/still-going-fast-in-aviation.html | Still Going Fast in Aviation | False | By Robert Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/pistons-show-title-banner-is-still-theirs.html | Pistons Show Title Banner Is Still Theirs | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/the-politics-of-ibrahim-parlak-791156.html | The Politics of Ibrahim Parlak | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/sports/blame-boss-and-torre-836079.html | Blame Boss and Torre | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/organizers-of-london-bid-withdraw-plan-to-subsidize.html | Organizers of London Bid Withdraw Plan to Subsidize Athletes | False | By Lynn Zinser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-patriots-cradle-the-patriot-act-faces-scrutiny.html | In Patriots' Cradle, the Patriot Act Faces Scrutiny | False | By Jane Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/promises-60-for-instance-fail-to-rouse-irans-voters.html | Promises ($60 for Instance) Fail to Rouse Iran's Voters | False | By Nazila Fathi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/youre-a-mean-one-mr-smith.html | You're a Mean One, Mr. Smith | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/briefings-politics-democratic-fundraising-drops.html | BRIEFINGS; POLITICS; DEMOCRATIC FUND-RAISING DROPS | False | By John Holl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/susan-chang-and-randall-te-velde.html | Susan Chang and Randall te Velde | False | By Lois Smith Brady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/television-is-changing-can-any-magazine-keep-up.html | Television Is Changing, Can Any Magazine Keep Up? | False | By John Motavalli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/metrocampaigns/ferrer-shifts-debate-and-it-shoves-back.html | Ferrer Shifts Debate, and It Shoves Back | False | By Diane Cardwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/peter-brook-the-empty-stage.html | 'Peter Brook': The Empty Stage | False | By Arnold Aronson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/recasting-pbs.html | Recasting PBS? | False | By Deborah Solomon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-mathison-judd.html | Paid Notice: Deaths MATHISON, JUDD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/qa-condo-boards-and-common-charges.html | Q&A; Condo Boards and Common Charges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/style/corrections-826391.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/david-hughes-is-dead-at-74-novelist-critic-and-teacher.html | David Hughes Is Dead at 74; Novelist, Critic and Teacher | False | By Christopher Lehmann-Haupt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/the-ties-that-bind-at-morgan-stanley.html | The Ties That Bind at Morgan Stanley | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/mci-backs-qwest-over-verizon-94172648552.html | MCI Backs Qwest Over Verizon | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/microsoft-ceo-explains-reversal-on-gay-rights-bill.html | Microsoft C.E.O. Explains Reversal on Gay Rights Bill | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/the-other-stem-cell-debate-791113.html | The Other Stem-Cell Debate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/with-billie-the-lady-sang-jazz-ballads.html | 'With Billie': The Lady Sang Jazz Ballads | False | By John Leland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sunday-styles/the-irish-patient-and-dr-lawsuit.html | The Irish Patient and Dr. Lawsuit | False | By Warren St. John | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/education/the-undergraduate-experience-survival-of-the-fittest.html | THE UNDERGRADUATE EXPERIENCE; Survival of the Fittest | False | By John Merrow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/smaller-parties-give-more-choices-2-letters.html | Smaller Parties Give More Choices (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/wisps-of-life-in-congress.html | Wisps of Life in Congress | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/gulf-coast-buyers-undaunted-by-red-tide-outbreak.html | Gulf Coast Buyers Undaunted by Red Tide Outbreak | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/politics-the-next-hurrah.html | POLITICS; The Next Hurrah | False | By Jonathan Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/marion-jones-falters-again-in-comeback.html | Marion Jones Falters Again in Comeback | False | By James Dunaway | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/politics/on-talk-shows-democrats-cast-doubts-on-bolton-nomination.html | On Talk Shows, Democrats Cast Doubts on Bolton Nomination | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/chapters/the-end-of-poverty.html | 'The End of Poverty' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/cheaper-by-the-half-dozen-they-should-know.html | Cheaper by the Half Dozen? They Should Know. | False | By Penelope Green | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/jobs/its-hard-to-steer-a-company-with-four-hands-on-the-helm.html | It's Hard to Steer a Company With Four Hands on the Helm | False | By Coeli Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/sports/budgetary-choices-836095.html | Budgetary Choices | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-basics-trading-in-the-stock-traders.html | The Basics; Trading In The Stock Traders | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/perfect-ride-ahead-of-equestrian-final.html | Perfect Ride Ahead of Equestrian Final | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/easy-reading-for-the-uneasy.html | Easy Reading for the Uneasy | False | By Eden Ross Lipson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-white-mary-ellen.html | Paid Notice: Deaths WHITE, MARY ELLEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/hope-floats.html | Hope Floats | False | By David Hellerstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-brodzinsky-silvia-gellinoff.html | Paid Notice: Deaths BRODZINSKY, SILVIA GELLINOFF | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/closing-day-disasters.html | Closing Day Disasters | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/in-cambodia-sleepy-kampot-slowly-reawakens.html | In Cambodia, Sleepy Kampot Slowly Reawakens | False | By Matt Gross | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-what-im-wearing-now-the-rapper-moms.html | PULSE: WHAT I'M WEARING NOW; The Rapper Moms | False | By Jennifer Tung | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/living-longer-is-the-best-revenge.html | Living Longer Is the Best Revenge | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/nascar-continues-veering-off-tobacco-road.html | Nascar Continues Veering Off Tobacco Road | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-inner-ump.html | The Inner Ump | False | By Bruce Weber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/sports/disorderly-conduct-at-dodger-stadium-836044.html | Disorderly Conduct At Dodger Stadium | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/affordable-housing-in-brooklyn-828769.html | Affordable Housing in Brooklyn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/60-years-later-recalling-the-end-of-world-war-ii.html | 60 Years Later, Recalling the End of World War II | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/charities-are-silent-on-loss-of-estate-tax.html | Charities Are Silent on Loss of Estate Tax | False | By Stephanie Strom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/when-wall-street-frets-its-a-good-time-to-buy.html | When Wall Street Frets, It's a Good Time to Buy | False | By Ben Stein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-the-schools-ready-for-enrichment-even-on-a-saturday.html | IN THE SCHOOLS; Ready for Enrichment, Even on a Saturday | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/our-teachers-and-principals-3-letters.html | Our Teachers and Principals (3 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/the-other-stemcell-debate-791121.html | The Other Stem-Cell Debate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-robinson-arthur-paul.html | Paid Notice: Deaths ROBINSON, ARTHUR PAUL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/a-setback-for-mexico-case.html | A Setback for Mexico Case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/timely-budget-gives-albany-time-to-work-and-to-bask.html | Timely Budget Gives Albany Time to Work, and to Bask | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/why-is-this-night-different-it-rocks.html | Why Is This Night Different? It Rocks | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/theater/newsandfeatures/they-were-once-a-couple-too-but-never-so-awful.html | They Were Once a Couple, Too, but Never So Awful | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/top-pick-will-try-to-restore-49ers-old-identity.html | Top Pick Will Try to Restore 49ers' Old Identity | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/cross-westchester-if-you-ride-together.html | CROSS WESTCHESTER; If You Ride Together... | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/how-to-be-your-own-publisher.html | How to Be Your Own Publisher | False | By Sarah Glazer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/melissa-opper-and-tripp-murray.html | Melissa Opper and Tripp Murray | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/on-the-cover-swimming-with-fdr.html | On the Cover; Swimming With F.D.R. | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-film.html | THE WEEK AHEAD: April 24-30; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/bruce-almighty.html | Bruce Almighty | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/dog-whistle.html | Dog Whistle | False | By William Safire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/jorie-graham-superstar.html | Jorie Graham, Superstar | False | By David Orr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/tea-party-in-the-city.html | Tea Party in the City | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/a-familiar-kitchen-still-at-its-peak.html | A Familiar Kitchen, Still at Its Peak | False | By M.h. Reed | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/footlights-817252.html | FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/no-handouts-for-the-yankees.html | No Handouts for the Yankees | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/jane-boon-and-norman-pearlstine.html | Jane Boon and Norman Pearlstine | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/many-say-end-of-firearm-ban-changed-little.html | Many Say End of Firearm Ban Changed Little | False | By Deborah Sontag | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/carolyn-sawyer-and-brian-okeefe.html | Carolyn Sawyer and Brian O'Keefe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-taubman-joseph-l.html | Paid Notice: Deaths TAUBMAN, JOSEPH L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/leigh-farris-and-thomas-granite.html | Leigh Farris and Thomas Granite | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/behind-the-bush-budget-a-pellperkins-switcheroo | Behind the Bush Budget: a Pell-Perkins Switcheroo | False | By Greg Winter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/ho-chi-minh-city.html | Ho Chi Minh City | False | By Matt Gross | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/how-not-to-behave-at-an-open-house.html | How Not to Behave at an Open House | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/absolutely-power-corrupts.html | Absolutely, Power Corrupts | False | By Michael Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/terrors-long-shadow-april-1723.html | Terror's Long Shadow: April 17-23 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/saturday-nights-all-right.html | Saturday Night's All Right | False | By Julia Szabo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/noticed-trinity-takes-steps-to-a-greener-campus.html | NOTICED; Trinity Takes Steps to a Greener Campus | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/openers-suits-the-name-says-it-all.html | OPENERS: SUITS; THE NAME SAYS IT ALL | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-stimpson-harry-farnum.html | Paid Notice: Deaths STIMPSON, HARRY FARNUM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/acela-built-to-be-rails-savior-bedevils-amtrak-at-every-turn.html | Acela, Built to Be Rail's Savior, Bedevils Amtrak at Every Turn | False | This article was reported by James Dao, Matthew L. Wald and Don Phillips and Written By Mr. Dao. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/affordable-housing-in-brooklyn-828777.html | Affordable Housing in Brooklyn | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-basics-wendys-copycats.html | The Basics; Wendy's Copycats | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/do-families-and-big-business-mix.html | Do Families and Big Business Mix? | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/international/worldspecial2/at-installation-mass-new-pope-strikes-a-tone-of.html | At Installation Mass, New Pope Strikes a Tone of Openness | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/transportation-where-you-can-give-metronorth-an-earful.html | TRANSPORTATION; Where You Can Give Metro-North An Earful | False | By David Scharfenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/ceo-if-not-the-star-93489058743.html | C.E.O., if Not the Star | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-masters-of-the-maybe.html | The Masters of the Maybe | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-835862.html | School Reform: How Fast, How Far? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/sports-briefing-surfing-hawaiian-rides-biggest-wave.html | SPORTS BRIEFING: SURFING; Hawaiian Rides Biggest Wave | False | By Chris Dixon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/my-life-in-the-middle-ages-making-it.html | 'My Life in the Middle Ages': Making It | False | By James Campbell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/the-other-stemcell-debate-791075.html | The Other Stem-Cell Debate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/watch-your-back-its-another-ceo-heading-for-the-exit.html | Watch Your Back! It's Another C.E.O. Heading for the Exit | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-world-off-the-reservation.html | The World; Off the Reservation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/very-different-calls-to-arms-and-legs-in-round-1-of-nfl.html | Very Different Calls to Arms, and Legs, in Round 1 of N.F.L. Draft | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/movies/the-wild-child-of-french-cinema.html | The Wild Child of French Cinema | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/economic-jitters-hit-community-not-used-to-lean-times.html | Economic Jitters Hit Community Not Used to Lean Times | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/like-a-tree-with-many-rings-a-building-with-many-lives.html | Like a Tree With Many Rings, a Building With Many Lives | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-nfl-draft-a-study-in-cockeyed-overconfidence.html | The N.F.L. Draft: A Study in Cockeyed Overconfidence | False | By David Leonhardt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/a-board-turndown-and-then-a-buyer-with-board-ties.html | A Board Turndown, and Then a Buyer With Board Ties | False | By William Neuman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/style/corrections-826413.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/words-to-baffle-your-spell-check.html | Words to Baffle Your Spell Check | False | By James R. Petersen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-buckley-thomas-r-sr.html | Paid Notice: Deaths BUCKLEY, THOMAS R. SR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-theater.html | THE WEEK AHEAD: APRIL 24-30; THEATER | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/the-end-of-poverty-brother-can-you-spare-195-billion.html | 'The End of Poverty': Brother, Can You Spare $195 Billion? | False | By Daniel W. Drezner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/loren-raszick-and-scott-hynes.html | Loren Raszick and Scott Hynes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/a-sons-grief-in-word-and-watercolor.html | A Son's Grief, in Word and Watercolor | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/meetings-and-a-schism-continue.html | Meetings, and a Schism, Continue | False | By Jane Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/business/choosing-a-college-and-paying-the-bill-829102.html | Choosing a College (And Paying the Bill) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/mci-backs-qwest-over-verizon.html | MCI Backs Qwest Over Verizon | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/dining/bordeaux-blanc-with-zip.html | Bordeaux Blanc With Zip | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/for-meditating-or-just-listening.html | For Meditating or Just Listening | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/where-will-new-yorkers-go-to-get-burnt-cow-feet.html | Where Will New Yorkers Go to Get Burnt Cow Feet? | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/briefings-education-drew-names-new-head.html | BRIEFINGS; EDUCATION; DREW NAMES NEW HEAD | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/a-classic-game-gets-a-jedi-makeover.html | A Classic Game Gets a Jedi Makeover | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-governments-pyramid-scheme.html | The Government's Pyramid Scheme | False | By Kim Severson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/the-heart-of-coney-island-830143.html | The Heart of Coney Island | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/movies/the-unreal-road-from-toontown-to-sin-city.html | The Unreal Road From Toontown to 'Sin City' | False | By A.o. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/a-blacklatino-coalition-emerges-in-los-angeles-845582.html | A Black-Latino Coalition Emerges in Los Angeles | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/automobiles/2005-acura-rl-in-big-leagues-now-acura-comes-out-swinging.html | 2005 Acura RL: In Big Leagues Now, Acura Comes Out Swinging | False | By Michelle Krebs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/why-thin-is-fine-but-thinner-can-kill.html | Why Thin Is Fine, but Thinner Can Kill | False | By Gina Kolata | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/new-pope-same-crisis.html | New Pope, Same Crisis | False | By Jason Berry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/have-baton-will-travel.html | Have Baton, Will Travel | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/arts/corrections-810649.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/our-teachers-and-principals-828840.html | Our Teachers and Principals | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/asia/for-indonesias-tsunami-amputees-a-long-hard-road.html | For Indonesia's Tsunami Amputees, a Long, Hard Road | False | By Jane Perlez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-835846.html | School Reform: How Fast, How Far? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/added-attraction-a-new-seafood-place.html | Added Attraction: a New Seafood Place | False | By Patricia Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-avazis-joanne.html | Paid Notice: Deaths AVAZIS, JOANNE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/blacks-whites-and-love.html | Blacks, Whites and Love | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/move-the-united-nations-downtown.html | Move the United Nations Downtown | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Mark Kamine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/for-a-figure-on-high-homage-from-the-hood.html | For a Figure on High, Homage From the 'Hood | False | By Steven Kurutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/evidence-in-vioxx-suits-shows-intervention-by-merck-officials.html | Evidence in Vioxx Suits Shows Intervention by Merck Officials | False | By Alex Berenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/arts/life-drawing-weve-always-been-here-810487.html | LIFE DRAWING; We've Always Been Here | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/a-real-drinking-bar.html | A Real Drinking Bar | False | By William L. Hamilton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/worth-noting-men-charged-after-officer-says-they-took-falcon-egg.html | WORTH NOTING; Men Charged After Officer Says They Took Falcon Egg | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/for-the-rich-the-poor-and-all-in-between-814571.html | For the Rich, the Poor and All in Between | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/our-teenage-heroine-at-75.html | Our Teenage Heroine at 75 | False | By Melanie Rehak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregionopinions/leaderless-on-land-use.html | Leaderless on Land Use | False | By Vince Polimeni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/parking-rules.html | Parking Rules | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/nassau-911-operators-to-get-a-pay-raise.html | Nassau 911 Operators To Get a Pay Raise | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/style-the-girl-from-bahia.html | STYLE; The Girl From Bahia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/qa-2000-and-rent-regulation.html | Q&A; $2,000 and Rent Regulation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/art-potters-can-relax-as-a-new-kiln-is-built.html | ART; Potters Can Relax as a New Kiln Is Built | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/out-of-uniform.html | Out of Uniform | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/thecity/if-the-unitard-fits.html | If the Unitard Fits . . . | False | By Jake Mooney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/national/nationalspecial3/surprise-terror-plea-leaves-unresolved-issues.html | Surprise Terror Plea Leaves Unresolved Issues | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/worldspecial2/preparing-for-pageantry-of-popes-installation.html | Preparing for Pageantry of Pope's Installation | False | By Jason Horowitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/can-there-be-too-much-of-a-good-ring.html | Can There Be Too Much of a Good 'Ring'? | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/nationalspecial3/surprise-terror-plea-leaves-unresolved-issues.html | Surprise Terror Plea Leaves Unresolved Issues | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-world-absolutely-crossing-cardinal-nein.html | THE WORLD: ABSOLUTELY; Crossing Cardinal Nein | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/national/settlement-is-reached-in-texas-pool-deaths.html | Settlement Is Reached in Texas Pool Deaths | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-lawsuits-are-dismissed-in-mosquito-control-case.html | IN BRIEF; Lawsuits Are Dismissed in Mosquito-Control Case | False | By John Rather | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/cross-westchester-what-winds-of-change.html | CROSS WESTCHESTER; What Winds of Change? | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/2-million-view-in-wainscott.html | $2 Million View in Wainscott | False | By Peter C. Beller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-skeist-s-merrill.html | Paid Notice: Deaths SKEIST, S. MERRILL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-person-in-the-shadows-a-dark-horse.html | IN PERSON; In the Shadows, a Dark Horse | False | By Josh Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/access-denied-economics-and-the-elite.html | Access Denied: Economics and the Elite | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-basics-cashandcarry-missiles-in-iraq.html | The Basics; Cash-and-Carry Missiles in Iraq | False | By Thom Shanker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/theater-review-the-scars-makeup-cant-cover.html | THEATER REVIEW; The Scars Makeup Can't Cover | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/a-deposit-on-water-bottles-clear-contents-murky-issue.html | A Deposit on Water Bottles: Clear Contents, Murky Issue | False | By Fran Silverman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/in-business-getting-credit-for-that-copter-flight.html | IN BUSINESS; Getting Credit for That Copter Flight | False | By Jeff Grossman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/sports/contract-for-motivating-836060.html | Contract for Motivating | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-greenbaum-ruth.html | Paid Notice: Deaths GREENBAUM, RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/its-a-flat-world-after-all-791148.html | It's a Flat World, After All | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/the-hottest-button-how-the-times-covers-israel-and-palestine.html | The Hottest Button: How The Times Covers Israel and Palestine | False | By Daniel Okrent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/diesel-regulation-824658.html | Diesel Regulation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/bill-cosbys-not-funny-791164.html | Bill Cosby's Not Funny | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/asking-again-if-father-is-a-killer.html | Asking Again if Father Is a Killer | False | By Michael Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/arts/corrections-810770.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/smaller-parties-give-more-choices-835790.html | Smaller Parties Give More Choices | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/after-the-tsunami-rebuilding-paradise.html | After the Tsunami, Rebuilding Paradise | False | By Seth Mydans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/arts/paperback-best-sellers-april-24-2005.html | PAPERBACK BEST SELLERS: April 24, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-bruemner-frederick-herman.html | Paid Notice: Deaths BRUEMNER, FREDERICK HERMAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/annan-remark-on-oil-sales-draws-nods-of-agreement.html | Annan Remark on Oil Sales Draws Nods of Agreement | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/in-this-draft-is-there-a-hall-of-famer.html | In This Draft, Is There a Hall of Famer? | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/sir-john-mills-actor-who-played-the-quintessential-british-officer.html | Sir John Mills, Actor Who Played the Quintessential British Officer, Dies at 97 | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/it-neednt-be-greener-in-someone-elses-yard.html | It Needn't Be Greener in Someone Else's Yard | False | By Kate Murphy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/promoting-class-consciousness.html | Promoting Class Consciousness | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/our-ratings-ourselves-791059.html | Our Ratings, Ourselves | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/pageoneplus/corrections-824615.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/technology/in-the-regionnew-jersey-building-your-house-by-remote.html | IN THE REGION/New Jersey; Building Your House by Remote Control | False | By Antoinette Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/giants-take-comerback-their-top-pick.html | Giants Take Comerback With Their Top Pick | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/chapters/who-she-was.html | 'Who She Was' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/the-united-states-of-tiny.html | The United States of Tiny | False | By Sam Knight | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-now-you-can-call-it-american-idle.html | UP FRONT: WORTH NOTING; Now You Can Call It American Idle | False | By Jessica Bruder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/as-palestinian-leader-walks-a-mideast-tightrope-hecklers.html | As Palestinian Leader Walks a Mideast Tightrope, Hecklers Make Each Step More Difficult | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-plottel-marilyn.html | Paid Notice: Deaths PLOTTEL, MARILYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-sounds-of-county-sligo-find-a-home-in-westchester.html | The Sounds of County Sligo Find a Home in Westchester | False | By Abraham Streep | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/racing-out-of-schumachers-shadow.html | Racing Out of Schumacher's Shadow | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-its-not-how-you-say-it-its-what-you-say.html | UP FRONT: WORTH NOTING; It's Not How You Say It, It's What You Say | False | By Robert Strauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/daughter-of-the-enlightenment-791172.html | Daughter of the Enlightenment | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/the-lowlying-maldives-are-still-lying-low.html | The Low-Lying Maldives Are Still Lying Low | False | By Jon Bowermaster | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/oneal-question-vexes-nets.html | O'Neal Question Vexes Nets | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/in-singapore-having-fun-is-now-ok.html | In Singapore, Having Fun Is Now O.K. | False | By Jennifer Gampell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-hirsch-charlotte.html | Paid Notice: Deaths HIRSCH, CHARLOTTE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/opchart-pyramids-a-la-carte.html | Op-Chart; Pyramids a la Carte | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/career-and-volunteer-firefighters-814580.html | Career and Volunteer Firefighters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/charlene-sy-and-daniel-ryan.html | Charlene Sy and Daniel Ryan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/the-argument-for-nuclear-energy-814520.html | The Argument for Nuclear Energy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/after-long-wait-jets-make-kicker-their-first-choice.html | After Long Wait, Jets Make Kicker Their First Choice | False | By David Picker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/science/off-hawaii-a-big-junkyard-to-sift-with-masks-and-fins.html | Off Hawaii, a Big Junkyard to Sift With Masks and Fins | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-tooni-s-neal.html | Paid Notice: Deaths TOONI, S NEAL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/we-just-love-it-here-or-do-we-807354.html | We Just Love It Here. Or Do We? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-jacoby-arthur-w-md.html | Paid Notice: Deaths JACOBY, ARTHUR W., MD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-let-no-man-rent-asunder.html | PULSE; Let No Man Rent Asunder | False | By Ellen Tien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/economic-jitters-hit-community-not-used-to-lean-times-845531.html | Economic Jitters Hit Community Not Used to Lean Times | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine-the-other-stemcell-debate-791130.html | The Other Stem-Cell Debate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/bar-bait.html | Bar Bait | False | By Connie McCabe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/for-every-hipster-15-minutes-of-fame.html | For Every Hipster, 15 Minutes of Fame? | False | By Steven Kurutz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/much-fun-for-credit.html | Much Fun, for Credit | False | By Susan Brenna | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/a-park-avenue-battle-for-status-almost-won.html | A Park Avenue Battle for Status, Almost Won | False | By Sam Knight | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/crosswords/chess/yes-kramniks-still-champion-but-its-anand-whos-on-fire.html | Yes, Kramnik's Still Champion, but It's Anand Who's on Fire | False | By Robert Byrne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/playing-the-spoiler-773050.html | Playing the Spoiler | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/photoop-834564.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/hearty-italian-food-lots-of-it.html | Hearty Italian Food (Lots of It) | False | By Joanne Starkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/databank-one-day-makes-the-week-a-winner.html | DataBank; One Day Makes the Week a Winner | False | By Jeff Sommer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-fight-over-the-future-of-pennsauken.html | The Fight Over the Future of Pennsauken | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-academic-boutiques.html | The Academic Boutiques | False | By Christopher Shea | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/muito-chic.html | Muito Chic | False | By Alexandra Marshall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/armstrong-leads-in-different-way-in-georgia.html | Armstrong Leads in Different Way in Georgia | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/realestate/sticking-to-bonds-833959.html | Sticking to Bonds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/dr-irene-kuo-and-dr-carson-chow.html | Dr. Irene Kuo and Dr. Carson Chow | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/theater-review-heartbreak-and-baguettes-in-provence.html | THEATER REVIEW; Heartbreak and Baguettes in Provence | False | By Naomi Siegel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/brookhaven-labs-97-million-cleanup.html | Brookhaven Lab's $97 Million Cleanup | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-art.html | THE WEEK AHEAD: April 24-30, ART | False | By Randy Kennedy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/forged-by-fire.html | Forged by Fire | False | By Marc Santora | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-7-letters.html | School Reform: How Fast, How Far? (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/jennifer-behre-and-daryl-moccia.html | Jennifer Behre and Daryl Moccia | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/are-technology-stocks-about-to-lose-the-blues.html | Are Technology Stocks About to Lose the Blues? | False | By Norm Alster | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/football/for-rodgers-waiting-was-hardest-part.html | For Rodgers, Waiting Was Hardest Part | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead.html | The Week Ahead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-katz-frances-stimmel.html | Paid Notice: Deaths KATZ, FRANCES STIMMEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/the-guide-814202.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/pageonephlus/corrections-814490.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-leeman-morton-h.html | Paid Notice: Deaths LEEMAN, MORTON H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/mets-use-all-the-elements-to-their-advantage.html | Mets Use All the Elements to Their Advantage | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/rejuvenating-a-waterside-village.html | Rejuvenating a Waterside Village | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-jordan-greg.html | Paid Notice: Deaths JORDAN, GREG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/amy-donohue-and-john-korman.html | Amy Donohue and John Korman | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/introduction-791040.html | Introduction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/worth-noting-seeking-a-library-to-honor-prewashington-presidents.html | WORTH NOTING; Seeking a Library to Honor Pre-Washington 'Presidents' | False | By Jeff Holtz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/amid-affluence-a-struggle-over-special-education.html | Amid Affluence, a Struggle Over Special Education | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/international/worldspecial2/memory-of-john-paul-ii-surrounds-installation.html | Memory of John Paul II Surrounds Installation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/pageoneplus/corrections-835560.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/europeans-less-leery-to-return.html | Europeans Less Leery to Return | False | By Lisa Kalis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/europe/pope-benedict-xvi-reaches-out-to-other-religions-in.html | Pope Benedict XVI reaches out to other religions in installation homily | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/theater-review-triumphant-tale-of-everyman-revisited.html | THEATER REVIEW; Triumphant Tale Of Everyman Revisited | False | By Naomi Siegel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/finding-ways-to-handle-taxes-835226.html | Finding Ways To Handle Taxes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/out-of-reach.html | Out of Reach | False | By Nancy Davidoff Kelton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-teacher-wise-man-fool-tempter.html | The Teacher: Wise Man, Fool, Tempter | False | By William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/a-destination-for-serious-eating.html | A Destination for Serious Eating | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-835897.html | School Reform: How Fast, How Far? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/the-other-stemcell-debate-791091.html | The Other Stem-Cell Debate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/carina-bradshawmack-and-christopher-crain.html | Carina Bradshaw-Mack and Christopher Crain | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/finding-space-sky-and-sun-in-manhattan.html | Finding Space, Sky and Sun, in Manhattan | False | By Joyce Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/lindsay-radford-and-sutton-wheeler.html | Lindsay Radford and Sutton Wheeler | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/my-life-so-far-the-roles-of-a-lifetime.html | 'My Life So Far': The Roles of a Lifetime | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/cross-westchester-blooms-for-a-day-private-gardens-open-up.html | CROSS WESTCHESTER; Blooms for a Day: Private Gardens Open Up | False | By Debra West | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/busch-survives-waltrips-charge-to-earn-victory.html | Busch Survives Waltrip's Charge to Earn Victory | False | By Paul Giblin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/affordable-housing-in-brooklyn-2-letters.html | Affordable Housing in Brooklyn (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/buried-answers.html | Buried Answers | False | By David Dobbs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-dance.html | THE WEEK AHEAD: April 24-30; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/the-value-of-humility.html | The Value of Humility | False | By Erroll B. Davis Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/greg-jordan-who-designed-homes-for-the-alist-dies-at-48.html | Greg Jordan, Who Designed Homes for the A-List, Dies at 48 | False | By David Colman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-goldstein-minna.html | Paid Notice: Deaths GOLDSTEIN, MINNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/pageoneplus/corrections-835552.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/the-fine-art-of-yale.html | The Fine Art of Yale | False | By Sandra Salmans | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/mcfashion-bargains-sell.html | McFashion? Bargains Sell | False | By Eric Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-stanfield-pamela-hope.html | Paid Notice: Deaths STANFIELD, PAMELA HOPE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/more-ham-less-wry.html | More Ham, Less Wry | False | By Meg Wolitzer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/under-one-roof.html | Under One Roof | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/awaiting-an-economic-smoke-puff.html | Awaiting an Economic Smoke Puff | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/africa/egyptian-campaigns-in-limbo-awaiting-election-rules.html | Egyptian Campaigns in Limbo, Awaiting Election Rules | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/microsoft-ceo-explains-reversal-on-gay-rights-bill-844497.html | Microsoft C.E.O. Explains Reversal on Gay Rights Bill | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/chapters/my-life-in-the-middle-ages.html | 'My Life in the Middle Ages' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/quietly-a-bawdy-gay-beacon-goes-dark.html | Quietly, a Bawdy Gay Beacon Goes Dark | False | By Kathryn Belgiorno | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/corrections-799890.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/datebook.html | DATEBOOK | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/arts/corrections-810673.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/in-sri-lanka-suffering-and-hope.html | In Sri Lanka, Suffering and Hope | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/movies/hollywoods-new-old-girls-network.html | Hollywood's New Old Girls' Network | False | By Nancy Hass | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/fair-or-foul.html | Fair or Foul | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/princesses-all-the-kings-girls.html | 'Princesses': All the King's Girls | False | By Stacy Schiff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/a-hightech-lynching-in-prime-time.html | A High-Tech Lynching in Prime Time | False | By Frank Rich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-cary-catherine.html | Paid Notice: Deaths CARY, CATHERINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-brennan-henry-joseph.html | Paid Notice: Deaths BRENNAN, HENRY JOSEPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/soapbox-good-food-good-times-and-bad-fat.html | SOAPBOX; Good Food, Good Times and Bad Fat | False | By Joel Keller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/politics/released-email-exchanges-reveal-more-bolton-battles.html | Released E-Mail Exchanges Reveal More Bolton Battles | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/traffic-the-dentists-for-highways-cavities.html | TRAFFIC; The Dentists For Highway's Cavities | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/chapters/stradivaris-genius.html | 'Stradivari's Genius' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/discount-airlines-spread-wings-across-asia.html | Discount Airlines Spread Wings Across Asia | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/welmet-memories.html | Wel-Met Memories | False | By Michael Pollak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-freydberg-shirley-k.html | Paid Notice: Deaths FREYDBERG, SHIRLEY K. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/nets-pummeled-by-heat-in-game-1.html | Nets Pummeled by Heat in Game 1 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/come-shine-or-come-shine.html | Come Shine or Come Shine | False | By Lily Koppel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/education/pop-quiz-inside-baseball.html | Pop Quiz; Inside Baseball | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/robert-granville-agent-who-arrested-the-rosenbergs-dies-at-89.html | Robert Granville, Agent Who Arrested the Rosenbergs, Dies at 89 | False | By Stuart Lavietes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/li-work-finding-a-market-by-meeting-diabetics-needs.html | L.I. @ WORK; Finding a Market by Meeting Diabetics' Needs | False | By Stewart Ain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-school-to-use-wetlands-in-south-huntington.html | IN BRIEF; School to Use Wetlands In South Huntington | False | By Linda Saslow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-robertson-james-oliver.html | Paid Notice: Deaths ROBERTSON, JAMES OLIVER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-shapiro-buddy-benjamin.html | Paid Notice: Deaths SHAPIRO, BUDDY (BENJAMIN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/education/blackboard-data.html | Blackboard; Data | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/dining/in-the-blink-of-a-season.html | In the Blink of a Season | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/will-the-simpsons-ever-age.html | Will 'The Simpsons' Ever Age? | False | By David Carr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/back-on-the-bus.html | Back on the Bus | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-memorials-mark-phyllis-b.html | Paid Notice: Memorials MARK, PHYLLIS B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-television.html | THE WEEK AHEAD: April 24-30; TELEVISION | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/margaret-gould-and-christopher-franklin.html | Margaret Gould and Christopher Franklin | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/righteousness-in-tights.html | Righteousness in Tights | False | By John Hodgman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-835854.html | School Reform: How Fast, How Far? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/democratic-moral-values.html | Democratic Moral Values? | False | By Matt Bai | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/county-lines-take-our-children-to-work-a-reality-check.html | COUNTY LINES; Take Our Children to Work? A Reality Check | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-radberg-lars.html | Paid Notice: Deaths RADBERG, LARS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/in-iraq-a-tug-of-war-over-the-truth.html | In Iraq, a Tug of War Over the Truth | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/tennis/us-women-waste-little-time-in-fed-cup.html | U.S. Women Waste Little Time in Fed Cup | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/advisory-travel-notes-60-years-later-recalling-the-end-of-world-war.html | ADVISORY: TRAVEL NOTES; 60 Years Later, Recalling the End of World War II | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/stop-shopping-except-for-this-cd.html | Stop Shopping (Except for This CD) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-democrats-make-registration-gains.html | IN BRIEF; Democrats Make Registration Gains | False | By Julia C. Mead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-not-quite-moscow-on-the-delaware.html | UP FRONT: WORTH NOTING; Not-Quite-Moscow On the Delaware | False | By Josh Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/rights-group-cites-rumsfeld-and-tenet-in-report-on-abuse.html | Rights Group Cites Rumsfeld and Tenet in Report on Abuse | False | By David Johnston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/art-review-art-that-escapes-the-tyranny-of-isms.html | ART REVIEW; Art That Escapes The Tyranny Of 'Isms' | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/arts/corrections-810738.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/openers-suits-not-for-sale.html | OPENERS: SUITS; NOT FOR SALE | False | By Jane L. Levere | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-sciortino-dr-vincent-g.html | Paid Notice: Deaths SCIORTINO, DR. VINCENT G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/why-we-travel-agra-india-taj-mahal-april-4-2005.html | WHY WE TRAVEL: AGRA, INDIA; TAJ MAHAL, April 4, 2005 | False | By Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/trapped-on-the-lirr.html | Trapped on the L.I.R.R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/tv-doesnt-need-more-screaming-pundits-830135.html | TV Doesn't Need More Screaming Pundits | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/international/middleeast/rice-and-cheney-are-said-to-push-iraq-on-impasse.html | Rice and Cheney Are Said to Push Iraq on Impasse | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/taxinomics.html | Taxinomics | False | By Randy Cohen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/managers-to-owners-shut-up.html | Managers to Owners: Shut Up | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/international/worldspecial2/text-popes-homily-at-installation-mass.html | Text: Pope's Homily at Installation Mass | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/chapters/ladies-and-gentlemen-the-bronx-is-burning.html | 'Ladies and Gentlemen, the Bronx Is Burning' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/a-blacklatino-coalition-emerges-in-los-angeles.html | A Black-Latino Coalition Emerges in Los Angeles | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/advisory-travel-notes-with-added-gates-southwest-is-in-position-to.html | ADVISORY: TRAVEL NOTES; With Added Gates, Southwest Is in Position to Expand Service in Chicago | False | By Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/worldspecial2/pope-benedict-xvi-roots-of-conservatism-turbulence-on.html | POPE BENEDICT XVI: Roots of Conservatism; Turbulence on Campus in 60's Hardened Views of Future Pope | False | This article was reported by Richard Bernstein, Daniel J. Wakin and Mark Landler, and Was Written By Mr. Bernstein and Mr. Wakin. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/arts/best-sellers-april-24-2005.html | BEST SELLERS: April 24, 2005 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/rethinking-ground-zero.html | Rethinking Ground Zero | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/mci-backs-qwest-over-verizon.html | MCI Backs Qwest Over Verizon | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-eaton-justine-a.html | Paid Notice: Deaths EATON, JUSTINE A. | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-weinstein-harry.html | Paid Notice: Deaths WEINSTEIN, HARRY | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-north-joan.html | Paid Notice: Deaths NORTH, JOAN | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/movies/the-crusades-as-a-lesson-in-harmony.html | The Crusades as a Lesson in Harmony? | False | By Alan Riding | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/for-the-canvas-of-the-hair-a-wider-color-palette.html | For the Canvas of the Hair, a Wider Color Palette | False | By Linda Dyett | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/a-festival-for-the-band-next-door.html | A Festival For the Band Next Door | False | By Michelle Falkenstein | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/a-million-year-plan-for-those-million-dollar-views.html | A Million-Year Plan for Those Million-Dollar Views | False | By Jake Mooney | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/design/falling-because-of-water.html | Falling Because of Water | False | By Joseph Giovannini | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/testing-none-of-the-above.html | TESTING; None Of The Above | False | By Lisa Guernsey | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/teenage-gamblers-807346.html | Teenage Gamblers | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/asia/china-and-japan-leaders-pledge-to-improve-relations.html | China and Japan Leaders Pledge to Improve Relations | False | By Raymond Bonner and Norimitsu Onishi | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/youve-been-sold.html | You've Been Sold | False | By Richard A. Clarke | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/taking-some-of-the-air-out-of-a-presidents-big-day.html | Taking Some of the Air Out of a President's Big Day | False | By John Sullivan | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-smith-edward.html | Paid Notice: Deaths SMITH, EDWARD | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/2-killed-in-crash-of-plane-near-westchester-airport.html | 2 Killed in Crash of Plane Near Westchester Airport | False | By Thomas J. Lueck and Jason Fisher | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/the-natural-and-the-sacred-in-china.html | The Natural and the Sacred in China | False | By Connie Rogers | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/pageoneplus/corrections-799982.html | Corrections | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/pro-football-more-on-the-draft.html | PRO FOOTBALL; MORE ON THE DRAFT | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/worth-noting-contract-signed-for-start-of-merritt-interchange-work.html | WORTH NOTING; Contract Signed for Start Of Merritt Interchange Work | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/from-jerusalem-to-paterson.html | From Jerusalem To Paterson | False | By Anemona Hartocollis | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/sports/a-distressing-trend-836087.html | A Distressing Trend | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-taylor-ellen-m.html | Paid Notice: Deaths TAYLOR, ELLEN M. | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/music/air-on-a-game-boy.html | Air on a Game Boy | False | By Jonah Weiner | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-kanner-dr-morris.html | Paid Notice: Deaths KANNER, DR. MORRIS | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/television/bruckheimers-sitcom-strategy.html | Bruckheimer's Sitcom Strategy | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/jersey-crime-in-the-suburbs-a-recipe-for-disaster.html | JERSEY; Crime in the Suburbs? A Recipe for Disaster! | False | By Fran Schumer | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/the-between-boyfriends-tour.html | The Between Boyfriends Tour | False | By Cindy Chupack | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/theater-the-film-about-the-show-behind-the-show.html | THEATER; The Film About the Show Behind the Show | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/big-dig-called-safe-for-cars-but-not-so-for-pocketbooks.html | Big Dig Called Safe for Cars, but Not So for Pocketbooks | False | By Katie Zezima | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/schoolhouse-rock.html | Schoolhouse Rock | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/medicare-change-will-limit-access-to-claim-hearing.html | Medicare Change Will Limit Access to Claim Hearing | False | By Robert Pear | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/the-other-stem-cell-debate-791083.html | The Other Stem-Cell Debate | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/surprise-terror-plea-leaves-unresolved-issues.html | Surprise Terror Plea Leaves Unresolved Issues | False | By Neil A. Lewis | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/no-sleep-till-brooklyn.html | No Sleep Till Brooklyn | False | By Bob Morris | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/gobbling-the-landscape-a-mile-a-minute.html | Gobbling the Landscape a Mile a Minute | False | By Morgan Lyle | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/celtics-make-a-statement-in-the-year-of-new-england.html | Celtics Make a Statement in the Year of New England | False | By Howard Beck | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/jobs/a-generation-gap-a-workplace-chasm.html | A Generation Gap, a Workplace Chasm | False | By Lisa Belkin | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-amatniek-ernest.html | Paid Notice: Deaths AMATNIEK, ERNEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-835900.html | School Reform: How Fast, How Far? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/our-teachers-and-principals-828823.html | Our Teachers and Principals | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-winans-charles.html | Paid Notice: Deaths WINANS, CHARLES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-salk-charles.html | Paid Notice: Deaths SALK, CHARLES | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/ladies-and-gentlemen-the-bronx-is-burning-that-70s-show.html | 'Ladies and Gentlemen, the Bronx Is Burning': That '70s Show | False | By Jon Meacham | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/style/pulse-run-skirt-run.html | PULSE; Run, Skirt, Run | False | By Ellen Tien | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/quick-bitemontvale-admitting-that-sushi-and-pizza-dont-mix.html | QUICK BITE/Montvale; Admitting That Sushi and Pizza Don't Mix | False | By Marge Perry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/genuinely-artificial-art-from-the-99cent-store.html | Genuinely Artificial Art From the 99-Cent Store | False | By David Colman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/by-the-way-newark-mayoral-race-the-movie.html | BY THE WAY; Newark Mayoral Race, the Movie | False | By Jason George | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/school-reform-how-fast-how-far-835889.html | School Reform: How Fast, How Far? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/helping-small-businesses-get-the-growth-capital-they-need.html | Helping Small Businesses Get the Growth Capital They Need | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/fall-from-window-badly-hurts-boy-2.html | Fall From Window Badly Hurts Boy, 2 | False | By Jennifer 8. Lee and Janon Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/baseballs-leading-man-of-math-has-some-second-thoughts.html | Baseball's Leading Man of Math Has Some Second Thoughts About the Numbers | False | By David Leonhardt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/getting-his-due.html | Getting His Due | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/omaha-blues-the-confederate-battle-flag-spoiler-reviews.html | 'Omaha Blues'; 'The Confederate Battle Flag; Spoiler Reviews | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/the-cry-of-the-sandal-is-heard-in-our-land.html | The Cry of the Sandal Is Heard in Our Land | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/worldspecial2/meet-benedict-xvi-shy-orderly-funny.html | Meet Benedict XVI: Shy, Orderly, Funny | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/not-all-the-worlds-a-stage-to-hartford-companys-regret.html | Not All the World's a Stage, to Hartford Company's Regret | False | By Jane Gordon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/milder-demand-for-rental-apartments.html | Milder Demand for Rental Apartments | False | By Elsa Brenner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/labor-bus-pact-brings-relief.html | LABOR; Bus Pact Brings Relief | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-mullestein-william-e.html | Paid Notice: Deaths MULLESTEIN, WILLIAM E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/editors'notes/a-note-about-listings.html | A Note About Listings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/big-dig-called-safe-for-cars-but-not-so-for-pocketbooks-845280.html | Big Dig Called Safe for Cars, But Not So for Pocketbooks | False | By Katie Zezima | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/excerpt.html | Excerpt | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/blackboard-pc-watch.html | Blackboard; P.C. WATCH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/healthy-again-mcdyess-finds-a-place-in-detroit.html | Healthy Again, McDyess Finds a Place in Detroit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/man-dies-after-fight-in-suffolk-county.html | Man Dies After Fight in Suffolk County | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/up-front-worth-noting-when-the-word-oops-packs-some-oomph.html | UP FRONT; WORTH NOTING; When the Word Oops Packs Some Oomph | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/basketball/thanks-to-allen-and-james-sonics-hang-on.html | Thanks to Allen and James, Sonics Hang On | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/tenant-privacy-and-landlords.html | Tenant Privacy And Landlords | False | By Jay Romano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/a-brief-interruption-to-a-longstanding-drought-in-southwestern.html | A Brief Interruption to a Longstanding Drought in Southwestern Montana | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/europe/british-election-debates-spotlight-immigration-fears.html | British Election Debates Spotlight Immigration Fears | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/a-former-enemy-rolls-out-the-welcome-mat.html | A Former Enemy Rolls Out the Welcome Mat | False | By James Sullivan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/yet-both-chop-off-kings-heads.html | Yet Both Chop Off Kings' Heads | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/smaller-parties-give-more-choices-835811.html | Smaller Parties Give More Choices | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/rah-rah-ring-ring.html | Rah! Rah! Ring! Ring! | False | By Robert Strauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/yankees-bounce-back-with-a-blowout-of-their-own.html | Yankees Bounce Back With a Blowout of Their Own | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-grateful-dead-when-the-bad-trip-began-810533.html | THE GRATEFUL DEAD; When the Bad Trip Began | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/our-ratings-ourselves-791067.html | Our Ratings, Ourselves | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/international/middleeast/ezer-weizman-former-president-of-israel-dies-at-80.html | Ezer Weizman, Former President of Israel, Dies at 80 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/quiz-answers.html | Quiz Answers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/dining/why-the-line-is-often-long.html | Why the Line Is Often Long | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/cary-hughes-and-gage-weekes.html | Cary Hughes and Gage Weekes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/charities-are-silent-on-loss-of-estate-845230.html | Charities Are Silent on Loss of Estate Tax | False | By Stephanie Strom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/thailand-after-the-tsunami-chateaus-in-france.html | Thailand, After the Tsunami; Chateaus in France | False | By Florence Stickney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/othersports/a-renewal-of-life-on-the-edge-of-death.html | A Renewal of Life on the Edge of Death | False | By Tom Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-books-from-island-publisher-are-awarded-honors.html | IN BRIEF; Books From Island Publisher Are Awarded Honors | False | By Peter C. Beller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/like-matzo-this-gentile-is-now-a-passover-staple.html | Like Matzo, This Gentile Is Now a Passover Staple | False | By Alex Mindlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/gwen-parker-and-eugene-mazo.html | Gwen Parker and Eugene Mazo | False | By Jacqueline Savaiano | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/obituaries/arts/sir-john-mills-actor-who-played-the-english-everyman-is.html | Sir John Mills, Actor Who Played The English 'Everyman,' Is Dead at 97 | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/washingtons-egghead-quotient-keeps-growing.html | Washington's Egghead Quotient Keeps Growing | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/sundaystyles/elvis-and-my-husband-have-left-the-building.html | Elvis and My Husband Have Left the Building | False | By Liza Monroy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/music/torture-satan-and-good-times.html | Torture, Satan and Good Times | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/business/yourmoney/private-accounts-and-priorities.html | Private Accounts, and Priorities | False | By Matt Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/us/sousa-many-students-march-to-mariachi-instead.html | Sousa? Many Students March to Mariachi Instead | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/realestate/a-landlord-loophole-833975.html | A Landlord Loophole | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/magazine/watching-tv-makes-you-smarter.html | Watching TV Makes You Smarter | False | By Steven Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/sports/fenways-real-idiots-836052.html | Fenway's Real 'Idiots' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/theater/newsandfeatures/yes-they-can-give-em-away.html | Yes, They Can Give 'Em Away | False | By Joel Topcik | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/thecity/four-relics-from-the-past-will-topple-after-all.html | Four Relics From the Past Will Topple After All | False | By Jeff Vandam | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-hall-evelyn-annenberg.html | Paid Notice: Deaths HALL, EVELYN ANNENBERG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/long-island-journal-jockeying-for-position-at-age-4.html | LONG ISLAND JOURNAL; Jockeying for Position, at Age 4 | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/world/middleeast/6-arrested-in-downing-of-iraq-copter.html | 6 Arrested in Downing of Iraq Copter | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/style/on-the-street-just-a-bowl.html | ON THE STREET; Just a Bowl | False | By Bill Cunningham | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/education/edlife/surviving-the-college-tour.html | Surviving the College Tour | False | By James R. Petersen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/arts/the-week-ahead-april-2430-pop.html | THE WEEK AHEAD: April 24-30; POP | False | By Jon Pareles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/better-yet-move-the-united-nations-to-jerusalem.html | Better Yet, Move the United Nations to Jerusalem | False | By Paco Underhill | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/classified/paid-notice-deaths-bachrach-geraldine-gartenfeld.html | Paid Notice: Deaths BACHRACH, GERALDINE GARTENFELD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/baseball/the-dodgers-have-opened-by-leaping-and-bounding.html | The Dodgers Have Opened by Leaping and Bounding | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/in-brief-tax-break-proposed-for-hybrid-cars.html | IN BRIEF; Tax Break Proposed For Hybrid Cars | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/nyregion/on-politics-so-why-are-democrats-being-so-tightfisted.html | ON POLITICS; So Why Are Democrats Being So Tightfisted? | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/realestate/riverfront-village-works-to-emerge-from-long-slump.html | Riverfront Village Works to Emerge From Long Slump | False | By Elsa Brenner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/travel/following-fads-in-tokyo.html | Following Fads in Tokyo | False | By Alice Dubois | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/fashion/weddings/amy-rice-and-dennis-curley.html | Amy Rice and Dennis Curley | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregion/finding-ways-to-handle-taxes-835234.html | Finding Ways To Handle Taxes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/weekinreview/trading-in-the-stock-traders.html | Trading in the Stock Traders | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/our-teachers-and-principals-828807.html | Our Teachers and Principals | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/magazine/the-other-stemcell-debate-791105.html | The Other Stem-Cell Debate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/opinion/nyregionopinions/a-chance-to-reach-out.html | A Chance to Reach Out | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-24 | 2005-04-24 | https://www.nytimes.com/2005/04/24/sports/soccer-chelsea-moves-ever-closer-to-2nd-league-title.html | Soccer: Chelsea moves ever closer to 2nd league title | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-york-brooklyn-two-men-shot-to-death.html | Metro Briefing | New York: Brooklyn: Two Men Shot To Death | False | By Kirk Semple | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/predicting-the-unknowable-with-big-red-and-super-dude.html | Predicting the Unknowable With Big Red and Super Dude | False | By Michael Brick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/nets-take-away-oneal-but-give-too-much.html | Nets Take Away O'Neal, but Give Too Much | False | By Jason Diamos | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/to-soothe-dutchmuslim-nerves-try-a-jewish-mayor.html | To Soothe Dutch-Muslim Nerves, Try a Jewish Mayor | False | By Marlise Simons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/an-electronic-exchange.html | An electronic exchange | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/the-peabody-sisters.html | The Peabody Sisters | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/andersen-to-settle-worldcom-lawsuit.html | Andersen to Settle WorldCom Lawsuit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/light-rail-sanity-for-midtown-839930.html | Light Rail: Sanity for Midtown? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/sir-john-mills-actor-who-played-the-english-everyman-is-dead-at-97.html | Sir John Mills, Actor Who Played the English 'Everyman,' Is Dead at 97 | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/chef-whips-uk-school-cafeterias-into-shape.html | Chef whips U.K. school cafeterias into shape | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/a-road-runs-through-tara.html | A Road Runs Through Tara | False | By Colm Toibin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/books/mailers-miscellany.html | Mailer's Miscellany | False | By Douglas Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-rice-sol.html | Paid Notice: Deaths RICE, SOL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-a-cowboys-debut.html | Arts, Briefly; A Cowboy's Debut | False | By Phil Sweetland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-creative-chief-leaves-at.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Chief Leaves At Lowe in New York | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/books/the-story-of-a-book-within-a-book.html | The Story of a Book Within a Book | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/eu-steps-up-pressure-on-china.html | EU steps up pressure on China | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/clinton-makes-campaign-stop-via-satellite-to-back-blair.html | Clinton Makes Campaign Stop (via Satellite) to Back Blair | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/inflammation-in-right-shoulder-sidelines-wright-for-4-to-6.html | Inflammation in Right Shoulder Sidelines Wright for 4 to 6 Weeks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/crosswords/bridge/in-australia-naturally-enough-beer-has-a-role-in-the-game.html | In Australia, Naturally Enough, Beer Has a Role in the Game | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/pageoneplus/corrections-841293.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/disney-bows-to-feng-shui.html | Disney bows to feng shui | False | By Laura M. Holson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/news-analysis-paying-homage-to-the-giants-of-anticolonialism.html | News Analysis: Paying homage to the giants of anticolonialism | False | By Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/as-monday-night-moves-an-old-voice-weighs-in.html | As 'Monday Night' Moves, an Old Voice Weighs In | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/no-child-left-behind-and-the-fairness-question-839973.html | No Child Left Behind and the Fairness Question | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/to-pick-up-short-yards-giants-draft-a-big-back.html | To Pick Up Short Yards, Giants Draft a Big Back | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/preserving-the-right-to-a-lawyer.html | Preserving the Right to a Lawyer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/international/europe/putin-pledges-a-democratic-path-though-at-his-pace.html | Putin Pledges a Democratic Path, Though at His Pace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/west-street-is-a-scar-839183.html | West Street Is a Scar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/international/europe/can-a-shy-theologian-transform-into-a-pope-for-the.html | Can a Shy Theologian Transform into a Pope for the People? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/international/europe/blair-unbowed-as-iraq-emerges-as-big-issue-in-british.html | Blair Unbowed as Iraq Emerges as Big Issue in British Campaign | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/briefly-ousted-president-flees-to-brazil-in-asylum-bid.html | Briefly : Ousted president flees to Brazil in asylum bid | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/national/us-indicts-14-reputed-mobsters-in-chicago.html | U.S. Indicts 14 Reputed Mobsters in Chicago | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-seibert-wilson-jr.html | Paid Notice: Deaths SEIBERT, WILSON A., JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-rosenhack-sidonia-m.html | Paid Notice: Deaths ROSENHACK, SIDONIA M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/benedict-offers-a-greeting-to-all-faiths.html | Benedict offers a greeting to all faiths | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/armstrong-sits-back-teammate-triumphs.html | Armstrong Sits Back; Teammate Triumphs | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/briefly-mci-goes-for-sweetened-bid-from-qwest-over.html | Briefly : MCI goes for sweetened bid from Qwest over Verizon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/in-citys-push-for-stadium-silvers-district-reaps-benefits.html | In City's Push for Stadium, Silver's District Reaps Benefits | False | By Jim Rutenberg and Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/international/worldspecial2/new-pope-displays-lighter-side-as-he-reaches-out.html | New Pope Displays Lighter Side as He Reaches Out to Others | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/marine-is-nominated-to-lead-joint-chiefs.html | Marine is nominated to lead Joint Chiefs | False | By David S. Cloud | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/the-matrix-everloaded-online-game-for-the-committed.html | The Matrix Ever-Loaded: Online Game for the Committed | False | By Robert Levine | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/mulder-goes-extra-innings-to-beat-clemens.html | Baseball: Mulder goes extra innings to beat Clemens | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/tennis/us-rolls-but-russia-awaits-in-fed-cup.html | U.S. Rolls, but Russia Awaits in Fed Cup | False | By Sandra Harwitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/voters-throng-polling-stations-for-togos-presidential-election.html | Voters Throng Polling Stations for Togo's Presidential Election | False | By Michael Kamber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | | | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/former-general-manager-talks-about-leaving-la-scala.html | Former General Manager Talks About Leaving La Scala | False | By Angela Frucci | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/a-fragile-success-in-africa.html | A Fragile Success in Africa | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/iran-keeps-to-atomic-agenda.html | Iran keeps to atomic agenda | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/books/hes-a-literary-darling-looking-for-dear-readers.html | He's a Literary Darling Looking for Dear Readers | False | By Peter Edidin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/travel/an-expanding-palateof-world-foods-in-india.html | An expanding palateof world foods in India | False | By Monica Bhide | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-lerner-nathali.html | Paid Notice: Deaths LERNER, NATHALI | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/on-advertisingwpp-tackles-headache-of-a-past-deal.html | On Advertising:WPP tackles headache of a past deal | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/movies/arts-briefly-the-interpreter-is-top-film.html | Arts, Briefly; 'The Interpreter' Is Top Film | False | By Catherine Billey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/report-on-two-affiliates-cites-benefits-for-aig-executives.html | Report on Two Affiliates Cites Benefits for A.I.G. Executives | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-rea-vice-admiral-william-freeland-iii.html | Paid Notice: Deaths REA, VICE ADMIRAL WILLIAM FREELAND III | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/back-home-in-indiana-fighting-for-clean-government-and-honest.html | Back Home in Indiana, Fighting for Clean Government and Honest Living | False | By Carolyn Curiel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleeast/last-syrian-units-pack-to-pull-out-of-lebanon.html | Last Syrian Units Pack to Pull Out of Lebanon | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/design/john-hultberg-83-painter-prominent-in-the-avant-garde-dies.html | John Hultberg, 83, Painter Prominent in the Avant-Garde, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/economic-calendar.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-916950180o5.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-brodkin-sylvia-z.html | Paid Notice: Deaths BRODKIN, SYLVIA Z. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/light-rail-sanity-for-midtown-5-letters.html | Light Rail: Sanity for Midtown? (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/television/today-seeks-yesterdays-glory.html | 'Today' Seeks Yesterday's Glory | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/topranked-rider-wins-world-cup.html | Top-Ranked Rider Wins World Cup | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-jordan-greg.html | Paid Notice: Deaths JORDAN, GREG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/obituaries/ezer-weizman-former-president-of-israel-and-hero-of-1967-war.html | Ezer Weizman, Former President of Israel and Hero of 1967 War, Dies at 80 | False | By William A. Orme Jr. and Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/online-gambling-a-new-arena-for-useu-trade-conflicts.html | Online gambling a new arena for U.S.-EU trade conflicts | False | By Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/technology/most-wanted-drilling-downreal-estate-web-sites.html | MOST WANTED: DRILLING DOWN/REAL ESTATE WEB SITES; Searching for a Home | False | By Shelly Freierman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleast/bloodied-marines-sound-off-about-want-of-armor-and-men.html | Bloodied Marines Sound Off About Want of Armor and Men | False | By Michael Moss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/theater/reviews/when-tough-guys-fight-it-can-turn-into-a-dance.html | When Tough Guys Fight It Can Turn Into a Dance | False | By Jason Zinoman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/pagoneplus/corrections-841315.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/light-rail-sanity-for-midtown-839957.html | Light Rail: Sanity for Midtown? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/despite-slow-times-jones-is-upbeat-about-her-progress.html | Despite Slow Times, Jones Is Upbeat About Her Progress | False | By James Dunaway | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/the-feng-shui-kingdom.html | The Feng Shui Kingdom | False | By Laura M. Holson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/johnson-cant-afford-to-say-its-only-april.html | Johnson Can't Afford to Say 'It's Only April' | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/white-house-letter-tending-spring-flowers-in-a-presidents.html | White House Letter: Tending spring flowers in a president's garden | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/more-on-the-playoffs.html | More on the Playoffs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/pagoneplus/corrections-841277.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-odette-jack-w.html | Paid Notice: Deaths ODETTE, JACK W. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/secure-communications-available-but-not-cheap.html | Secure communications: Available, but not cheap | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/serbia-acts-on-war-crimes-to-strengthen-ties-to-west.html | Serbia Acts on War Crimes to Strengthen Ties to West | False | By Nicholas Wood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleast/as-saudi-visits-bush-seeks-help-on-lowering-oil-prices.html | As Saudi Visits, Bush Seeks Help on Lowering Oil Prices | False | By Richard W. Stevenson and Jeff Gerth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/qwest-raises-its-mci-bid-and-anxiety-goes-up-too.html | Qwest Raises Its MCI Bid, and Anxiety Goes Up, Too | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/national/us-agents-arrest-alleged-afghan-drug-kingpin.html | U.S. Agents Arrest Alleged Afghan drug Kingpin | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/international/middleeast/palestinian-leader-expects-hamas-to-disarm-once-it.html | Palestinian Leader Expects Hamas to Disarm Once It Joins Parliament | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/pagoneplus/corrections-841285.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/international/asia/at-least-56-killed-in-train-crash-in-western-japan.html | At Least 56 Killed in Train Crash in Western Japan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/creating-ads-for-older-lads.html | Creating Ads for Older Lads | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/abbas-puts-his-own-stamp-on-security-force.html | Abbas Puts His Own Stamp on Security Force | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/asia/train-derails-in-japan-at-least-50-dead.html | Train derails in Japan, at least 50 dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-berlin-wall-memorial-plans.html | Arts, Briefly; Berlin Wall Memorial Plans | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/virgin-hires-bankers-for-cellphone-ipo.html | Virgin Hires Bankers for Cellphone I.P.O. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/other-views-detroit-free-press-gulf-times-korea-herald.html | Other Views: Detroit Free Press, Gulf Times, Korea Herald | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/frist-seeks-christian-support-to-stop-filibusters.html | Frist Seeks Christian Support to Stop Filibusters | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-bennett-john-j-jr.html | Paid Notice: Deaths BENNETT, JOHN J. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/a-boldface-name-invites-others-to-blog-with-her.html | A Boldface Name Invites Others to Blog With Her | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/through-7-presidents-thousands-of-bulbs-and-a-few-dogs-the-keeper.html | Through 7 Presidents, Thousands of Bulbs and a Few Dogs, the Keeper of the Trowel | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/small-increase-in-full-year-profit-is-expected-at-nissan.html | Small Increase in Full-Year Profit Is Expected at Nissan | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/the-agony-of-war.html | The Agony of War | False | By Bob Herbert | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-york-manhattan-boy-dies-of-injuries.html | Metro Briefing | New York: Manhattan: Boy Dies Of Injuries | False | By Kirk Semple | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/rugby-an-afterthelastminute-escape.html | Rugby: An after-the-last-minute escape | False | Peter Berlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/google-to-sell-ads-not-related-to-searches.html | Google to Sell Ads Not Related to Searches | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/correction.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/india-gives-its-image-problem-an-airing.html | India gives its image problem an airing | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/dreams-hunches-and-600to1-keep-the-numbers-game-going.html | Dreams, Hunches and 600-to-1 Keep the Numbers Game Going | False | By Michael Brick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/randolph-nearly-misses-a-sign-as-the-mets-yield.html | Randolph Nearly Misses a Sign as the Mets Yield | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/when-the-entire-game-is-too-much.html | When the Entire Game Is Too Much | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/syria-troops-end-29-years-of-presence-in-lebanon.html | Syria troops end 29 years of presence in Lebanon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-eaton-justine-a.html | Paid Notice: Deaths EATON, JUSTINE A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-smith-edward.html | Paid Notice: Deaths SMITH, EDWARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/worldspecial2/in-seminary-halls-all-eyes-are-on-the-newest-pontiff.html | In Seminary Halls, All Eyes Are on the Newest Pontiff | False | By Monica Davey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/nfl-long-wait-for-rodgers-but-smith-is-no-1-pick.html | NFL: Long wait for Rodgers, but Smith is No. 1 pick | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-hirsch-charlotte.html | Paid Notice: Deaths HIRSCH, CHARLOTTE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/bush-faces-tense-talks-with-saudi.html | Bush faces tense talks with Saudi | False | By Richard Stevenson and Jeff Gerth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/no-child-left-behind-and-the-fairness-question-839981.html | No Child Left Behind and the Fairness Question | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/light-rail-sanity-for-midtown-839922.html | Light Rail: Sanity for Midtown? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/worldspecial2/benedict-xvi-is-installed-as-265th-pope-at-outdoor-mass.html | Benedict XVI Is Installed as 265th Pope at Outdoor Mass | False | By Ian Fisher and Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/body-of-a-man-is-found-on-long-island.html | Body of a Man Is Found on Long Island | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/for-a-successful-prosecutor-highprofile-wins-in-lowprofile-style.html | For a Successful Prosecutor, High-Profile Wins, in Low-Profile Style | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/abbas-announces-new-security-chiefs.html | Abbas announces new security chiefs | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-hall-evelyn-annenberg.html | Paid Notice: Deaths HALL, EVELYN ANNENBERG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/automobiles/carmakers-hug-their-longgone-children.html | Carmakers Hug Their Long-Gone Children | False | By Jim Motavalli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/new-cds.html | New CDs | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-jersey-jersey-city-back-on-mayoral-ballot.html | Metro Briefing | New Jersey: Jersey City: Back On Mayoral Ballot | False | By John Holl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/transit-news-is-a-click-away-and-about-5-years-behind-schedule.html | Transit News Is a Click Away, and About 5 Years Behind Schedule | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/asia/china-seeks-to-reassureon-peaceful-development.html | China seeks to reassure on 'peaceful development' | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/formula-one-alonso-resists-schumachers-surge | Formula One: Alonso resists Schumacher's surge | False | Brad Spurgeon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-hart-orson-henry-phd.html | Paid Notice: Deaths HART, ORSON HENRY, PH.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/memoriesof-john-paul-at-benedicts-installation.html | Memoriesof John Paul at Benedict's installation | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-grossbard-henry.html | Paid Notice: Deaths GROSSBARD, HENRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/rescuing-the-us-navy.html | Rescuing the U.S. Navy | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/pageoneplus/corrections-839191.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/soccer-barcelona-crushes-mlaga-to-preserve-lead.html | Soccer: Barcelona crushes Má'lá'ĝa to preserve lead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball-a-puzzling-drought-for-yankee-pitchers.html | Baseball: A puzzling drought for Yankee pitchers | False | Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/the-thankless-task-of-promoting-democracy.html | The thankless task of promoting democracy | False | Matthew Spence | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/european-union-is-pressed-to-slow-flow-of-chinese.html | European Union Is Pressed to Slow Flow of Chinese Textiles | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/asia/n-korea-to-bolster-aweapons.html | N. Korea to 'bolster' A-weapons | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/schumachers-mistake-gives-alonso-the-edge.html | Schumacher's Mistake Gives Alonso the Edge | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-sommer-bertram-jr.html | Paid Notice: Deaths SOMMER, BERTRAM, JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/as-technology-transforms-music-billboard-magazine-changes.html | As Technology Transforms Music, Billboard Magazine Changes, Too | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/valero-to-buy-premcor-creating-giant-oil-refiner.html | Valero to Buy Premcor, Creating Giant Oil Refiner | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/company-es-deadly-ride-through-iraq.html | Company E's deadly ride through Iraq | False | By Michael Moss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/rival-nyse-bid-said-to-be-in-works.html | Rival N.Y.S.E. Bid Said to Be in Works | False | By Jenny Anderson and Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/mexico-city-mayors-supporters-speak-with-quiet-march.html | Mexico City Mayor's Supporters Speak With Quiet March | False | By Ginger Thompson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/from-food-network-to-the-magazine-rack.html | From Food Network to the Magazine Rack | False | By Lia Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/several-teams-are-up-to-speed-on-filling-major-needs.html | Several Teams Are Up to Speed on Filling Major Needs | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/a-carefully-built-world-where-nothing-is-simple.html | A Carefully Built World Where Nothing Is Simple | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/birth-of-a-sales-pitch.html | Birth of a sales pitch | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/stock-offerings-for-week.html | Stock Offerings for Week | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/2-aces-are-nice-but-its-not-a-full-hand.html | 2 Aces Are Nice, but It's Not a Full Hand | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/in-eu-boons-and-optimism-after-expansion.html | In EU, boons and optimism after expansion | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/briefly-expresident-denies-electionfraud-charges.html | Briefly: Ex-president denies election-fraud charges | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/othersports/busch-caps-steady-climb-back-to-a-champions-form.html | Busch Caps Steady Climb Back to a Champion's Form | False | By Paul Giblin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/white-house-may-go-to-un-over-north-korean-shipments.html | White House May Go to U.N. Over North Korean Shipments | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/bombers-kill-21-iraqis-and-wound-70.html | Bombers kill 21 Iraqis and wound 70 | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/european-union-to-beginInquiry-on-chinese-textiles.html | European Union to BeginInquiry on Chinese Textiles | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-ash-donald-dds.html | Paid Notice: Deaths ASH, DONALD, DDS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/no-child-left-behind-and-the-fairness-question-2-letters.html | No Child Left Behind and the Fairness Question (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/a-jazz-discovery-adds-a-new-note-to-the-historical-record.html | A Jazz Discovery Adds a New Note to the Historical Record | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/taxicab-runs-amok-in-midtown-injuring-11.html | Taxicab Runs Amok in Midtown, Injuring 11 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/forget-close-competition-this-is-nextdoor-rivalry.html | Forget Close Competition. This Is Next-Door Rivalry. | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/football/the-jets-top-draft-pick-has-visions-the-good-kind.html | The Jets' Top Draft Pick Has Visions (the Good Kind) | False | By David Picker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/ipo-backs-austrian-banks-focus.html | IPO backs Austrian bank's focus | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/worldbusiness/offbeat-marketing-for-onbeat-music.html | Offbeat marketing for on-beat music | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-kavanagh-catherine-nee-cherry.html | Paid Notice: Deaths KAVANAGH, CATHERINE (NEE CHERRY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/pagoneplus/corrections-841323.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/after-celtics-add-to-the-pain-the-pacers-resilience-is.html | After Celtics Add to the Pain, the Pacers' Resilience Is Tested Once More | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/asia/a-hundred-cellphones-bloom-and-chinese-take-to-the-streets.html | A Hundred Cellphones Bloom, and Chinese Take to the Streets | False | By Jim Yardley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/science/improved-scanning-technique-uses-brain-as-portal-to-thought.html | Improved Scanning Technique Uses Brain as Portal to Thought | False | By Nicholas Wade | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/a-tax-benefit-for-big-donors-often-bypasses-idea-of-charity.html | A Tax Benefit for Big Donors Often Bypasses Idea of Charity | False | By Stephanie Strom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/in-moussaouis-guilty-plea-questions-about-terror-trials.html | In Moussaoui's guilty plea, questions about terror trials | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/adelphia-to-pay-715-million-to-resolve-probe.html | Adelphia to Pay $715 Million to Resolve Probe | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/for-new-yorks-bagel-shops-passover-week-is-no-festival.html | For New York's Bagel Shops, Passover Week Is No Festival | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/science/astronauts-at-the-mall-and-rocket-scientists-at-the-bar.html | Astronauts at the Mall, and Rocket Scientists at the Bar | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/national/beset-by-inquiries-into-finances-san-diegos-mayor-will-resign.html | Beset by Inquiries Into Finances, San Diego's Mayor Will Resign | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/greenspan-on-taxes-839302.html | Greenspan on Taxes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/at-microsoft-a-smart-guy-has-his-hands-full-with-the-smart-phone.html | At Microsoft, a Smart Guy Has His Hands Full With the Smart Phone Business | False | By John Markoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/dance/battling-the-self-and-others-in-showcase-of-struggles.html | Battling the Self and Others in Showcase of Struggles | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/golf-scott-bests-goosen-in-beijing.html | Golf: Scott bests Goosen in Beijing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/us/ethics-rules-on-travel-for-house-members.html | Ethics Rules on Travel for House Members | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/back-with-a-vengance-the-bulls-take-game-1.html | Back With a Vengance, the Bulls Take Game 1 | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-cantor-sheldon-b.html | Paid Notice: Deaths CANTOR, SHELDON B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/baseball/johnson-and-yanks-try-new-routine.html | Johnson and Yanks Try New Routine | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-culture-into-the-night.html | Arts, Briefly; Culture Into the Night | False | By Ariane Bernard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/pagoneplus/corrections-841307.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/technology/microsoft-bets-big-on-a-go-master.html | Microsoft bets big on a Go master | False | By John Markoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/music/boulez-salutes-bits-and-bytes-with-an-artistic-partnership.html | Boulez Salutes Bits and Bytes With an Artistic Partnership | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-wpp-group-keeps-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Keeps Agencies Separate | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/travel/the-next-big-thing-in-asia-the-scramble-is-on-to-lure-indian-tourists.html | The next big thing? In Asia, the scramble is on to lure Indian tourists | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/equity-firm-is-set-to-buy-doubleclick.html | Equity Firm Is Set to Buy DoubleClick | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/economic-calendar-92801795678.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/media/indians-investing-but-carefully-in-hollywood.html | Indians Investing, but Carefully, in Hollywood | False | By James Ulmer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/arts-briefly-joan-slips.html | Arts, Briefly; 'Joan' Slips | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metrocampaigns/new-option-for-gop-in-06-races.html | New Option for G.O.P. in '06 Races | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/specialists-say-healers-in-angola-are-helping-to-spread-deadly.html | Specialists Say 'Healers' in Angola Are Helping to Spread Deadly Virus | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/europe/fischer-faces-a-testin-inquiry-on-visas.html | Fischer faces a testin inquiry on visas | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/credit-receipts-for-delay-trip-raise-concerns.html | Credit Receipts for DeLay Trip Raise Concerns | False | By Carl Hulse and Philip Shenon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/politics/gop-senator-casts-doubt-on-un-nominee.html | G.O.P. Senator Casts Doubt on U.N. Nominee | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/obituaries/arts/sir-john-mills-actor-who-played-the-english-every-man-is.html | Sir John Mills, Actor Who Played The English 'Everyman,' Is Dead at 97 | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/dance/soaking-up-admiration-to-recorded-applause.html | Soaking Up Admiration to Recorded Applause | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/africa/togo-votes-for-a-leader.html | Togo votes for a leader | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/international/middleeast/iraqi-leaders-still-working-on-forming-a-new.html | Iraqi Leaders Still Working on Forming a New Government | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/classified/paid-notice-deaths-white-mary-ellen.html | Paid Notice: Deaths WHITE, MARY ELLEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/in-small-trial-gene-therapy-is-seen-as-aid-in-alzheimers.html | In Small Trial, Gene Therapy Is Seen as Aid in Alzheimer's | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/out-in-the-harbor-still-waiting.html | Out in the Harbor, Still Waiting | False | By Glenn Collins and Charles V Bagli | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/metro-briefing-new-york-manhattan-woman-fatally-stabbed.html | Metro Briefing | New York: Manhattan: Woman Fatally Stabbed | False | By Kirk Semple | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/halfempty-hospitals-in-a-shrinking-city.html | Half-Empty Hospitals in a Shrinking City | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/light-rail-sanity-for-midtown-839965.html | Light Rail: Sanity for Midtown? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/light-rail-sanity-for-midtown-839949.html | Light Rail: Sanity for Midtown? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/middleeast/rice-and-cheney-are-said-to-push-iraqi-politicians-on.html | Rice and Cheney Are Said to Push Iraqi Politicians on Stalemate | False | By Richard A. Oppel Jr. and Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/the-oblivious-right.html | The Oblivious Right | False | By Paul Krugman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/worldspecial2/reminders-of-john-paul-are-everywhere-in-the.html | Reminders of John Paul Are Everywhere in the Festivities | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/the-red-cross-and-israel-839299.html | The Red Cross And Israel | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/health/local-healers-may-be-spreading-virus.html | Local 'healers' may be spreading virus | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/basketball/in-miami-plenty-of-sky-for-the-stars.html | In Miami, Plenty of Sky for the Stars | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/democrats-seek-to-review-files-requested-by-un-nominee.html | Democrats seek to review files requested by UN nominee | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/shall-i-compare-thee-to-the-kings-library.html | Shall I Compare Thee to the King's Library? | False | By Edward Rothstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/world/americas/fiscal-growth-in-latin-lands-fails-to-fill-social-needs.html | Fiscal Growth in Latin Lands Fails to Fill Social Needs | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/nyregion/parking-rules.html | Parking Rules | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/sports/roundup-vinoukorov-wins-sprint-in-lige.html | Roundup: Vinoukorov wins sprint in Liã¨SÃ©ge | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/business/the-media-business-advertising-addenda-magazine-ad-pages-rise-12.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Rise 1.2% in Quarter | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/opinion/bullying-on-intelligence-839167.html | Bullying on Intelligence | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/arts/dance/fresh-takes-by-newcomers-on-ballet-tap-and-hiphop.html | Fresh Takes by Newcomers on Ballet, Tap and Hip-Hop | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/education/arts/arts-briefly-new-school-drops-actors-studio.html | Arts, Briefly; New School Drops Actors Studio | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/travel/casinos-invited-to-offer-proposals-to-build-resorts.html | Casinos invited to offer proposals to build resorts | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-25 | 2005-04-25 | https://www.nytimes.com/2005/04/25/pagoneplus/corrections-for-the-record-2005042591864796271.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/deloitte-to-pay-50-million-to-settle-adelphia-case.html | Deloitte to Pay $50 Million to Settle Adelphia Case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/pagoneplus/corrections-849910.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/americas/judge-allows-testimony-by-michael-jacksons-exwife.html | Judge allows testimony by Michael Jackson's ex-wife | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/three-boys-die-in-fire-caused-by-stove-left-on-for-passover.html | Three Boys Die in Fire Caused by Stove Left on for Passover | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/as-camp-opens-libertys-new-additions-start-battling-for.html | As Camp Opens, Liberty's New Additions Start Battling for Positions | False | By Lena Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-courtis-james-g-sr.html | Paid Notice: Deaths COURTIS, JAMES G., SR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/poguesposts/a-strange-pricing-plan.html | A Strange Pricing Plan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/africa/new-call-for-hamas-to-disarm.html | New call for Hamas to disarm | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/review-set-for-evidence-in-murder-trials-penalty-phase.html | Review Set for Evidence in Murder Trial's Penalty Phase | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/for-many-viewers-a-season-in-the-dark.html | For Many Viewers, a Season in the Dark | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/worldspecial2/pope-benedict-reaches-out-to-muslims.html | Pope Benedict Reaches Out to Muslims | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/at-least-50-die-in-japan-derailment.html | At least 50 die in Japan derailment | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/at-least-73-dead-456-hurt-in-japan-train-derailment.html | At least 73 dead, 456 hurt in Japan train derailment | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/its-the-burmese-who-are-asking-for-sanctions.html | It's the Burmese who are asking for sanctions | False | Jody Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/mta-adjusting-budget-cuts-back-station-overhauls.html | M.T.A., Adjusting Budget, Cuts Back Station Overhauls | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/two-investor-groups-offer-bids-for-auna-of-spain.html | Two investor groups offer bids for Auna of Spain | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/design/frances-new-look-at-brazils-indians.html | France's New Look at Brazil's Indians | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-nierenberg-samuel.html | Paid Notice: Deaths NIERENBERG, SAMUEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-okinaka-arthur-junichi.html | Paid Notice: Deaths OKINAKA, ARTHUR JUNICHI | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/africa/rivals-claim-togo-vote-was-fixed.html | Rivals claim Togo vote was fixed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/protest-in-urals-seeks-ouster-of-a-putin-ally.html | Protest in Urals Seeks Ouster of a Putin Ally | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/us-almost-caught-zarqawi-pentagon-says.html | U.S. Almost Caught Zarqawi, Pentagon Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-baurer-norma-nee-schenkman.html | Paid Notice: Deaths BAURER, NORMA (NEE SCHENKMAN) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/music/a-mass-from-a-polish-orchestra-seeming-perfectly-timed.html | A Mass From a Polish Orchestra, Seeming Perfectly Timed | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/hockey/prospect-is-looking-beyond-the-nhl.html | Prospect Is Looking Beyond the N.H.L. | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/gordon-a-big-breath-of-fresh-air-in-the-clutch.html | Gordon a Big Breath of Fresh Air in the Clutch | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/china-visit-sparks-angry-protests.html | China visit sparks angry protests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/hibernating-mice-may-someday-save-humans.html | Hibernating Mice May Someday Save Humans | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/scientists-draft-rules-on-ethics-for-stem-cells.html | Scientists Draft Rules on Ethics for Stem Cells | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/stage-left-stage-right-your-ad-here-847496.html | Stage Left, Stage Right (Your Ad Here) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/testing-consent-forms-in-plain-english.html | Testing Consent Forms in Plain English | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/the-mystery-of-hollywoods-dead-republican.html | The Mystery of Hollywood's Dead Republican | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-in-a-pickle.html | Arts, Briefly; In a Pickle | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/till-therapy-do-us-part-848310.html | Till Therapy Do Us Part | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/two-hues-one-heart-847542.html | Two Hues, One Heart | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/keeping-amtrak-going.html | Keeping Amtrak Going | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/philip-morrison-89-builder-of-first-atom-bomb-dies.html | Philip Morrison, 89, Builder of First Atom Bomb, Dies | False | By Dennis Overbye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/german-foreign-minister-faces-hearing-on-criminal-immigrants.html | German Foreign Minister Faces Hearing on Criminal Immigrants | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/roundup-singh-wins-playoff-after-daly-errs.html | Roundup: Singh wins playoff after Daly errs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/buyout-firm-to-acquire-doubleclick-for-1-billion.html | Buyout firm to acquire DoubleClick for $1 billion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/from-the-hudson-to-the-drinking-glass.html | From the Hudson to the Drinking Glass | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gate | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/stage-left-stage-right-your-ad-here-847500.html | Stage Left, Stage Right (Your Ad Here) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/middleeast/bush-and-saudi-prince-discuss-high-oil-prices-in-ranch.html | Bush and Saudi Prince Discuss High Oil Prices in Ranch Meeting | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/senator-frist-takes-to-the-pulpit-6-letters.html | Senator Frist Takes to the Pulpit (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-memorials-tishman-marcia.html | Paid Notice: Memorials TISHMAN, MARCIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/senator-frist-takes-to-the-pulpit-847488.html | Senator Frist Takes to the Pulpit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/americas/us-considers-toughening-stance-toward-venezuela.html | U.S. Considers Toughening Stance Toward Venezuela | False | By Juan Forero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/n-korea-6-and-bush-0.html | N. Korea, 6, and Bush, 0 | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/thomas-j-concannon-longtime-lawyer-to-the-indigent-dies-at-61.html | Thomas J. Concannon, Longtime Lawyer to the Indigent, Dies at 61 | False | By Jim Dwyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-93066670695.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/cant-see-the-pigeon-for-the-feathers.html | Can't See the Pigeon for the Feathers | False | By Henry Fountain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/other-views-times-of-india-daily-star-the-independent.html | Other Views: Times of India, Daily Star, The Independent | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/briefly-pop-lodi-raises-stake-in-rival.html | Briefly: Pop Lodi raises stake in rival | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-farnsworth-charles-e.html | Paid Notice: Deaths FARNSWORTH, CHARLES E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-chess-championship.html | Arts, Briefly; Chess Championship | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/bush-gives-delay-a-lift-as-the-senate-tackles-social-security.html | Bush Gives DeLay a Lift, as the Senate Tackles Social Security | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-middle-east-gaza-abbas-says-he-expects-hamas-to-disarm.html | World Briefing | Middle East: Gaza: Abbas Says He Expects Hamas To Disarm | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/americas/briefly-high-court-to-consider-student-loan-debt-case.html | Briefly : High court to consider student loan debt case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/extra/caught-in-the-act-at-12000th-of-a-second.html | Caught in the Act, at 1/2,000th of a Second | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-field-fiske.html | Paid Notice: Deaths FIELD, FISKE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/in-mob-sweep-feds-hope-to-send-up-the-clown.html | In Mob Sweep, Feds Hope to Send Up the Clown | False | By Monica Davey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-mcdougald-robert-e.html | Paid Notice: Deaths MCDOUGALD, ROBERT E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/media/rigas-family-to-cede-assets-to-adelphia.html | Rigas Family to Cede Assets to Adelphia | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/rethinking-ground-zero.html | Rethinking Ground Zero | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/pageoneplus/corrections-849790.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-asia-may-likely-for-south-asian-summit-meeting.html | World Briefing | Asia: May Likely For South Asian Summit Meeting | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/pageoneplus/corrections-849855.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/eat-be-happy-847585.html | Eat! Be Happy! | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/still-looking-aig-finds-more-flaws-in-its-books.html | Still Looking, A.I.G. Finds More Flaws in Its Books | False | By Jenny Anderson and Kurt Eichenwald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/senator-frist-takes-to-the-pulpit-847445.html | Senator Frist Takes to the Pulpit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/china-outlines-moves-to-update-its-markets.html | China outlines moves to update its markets | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/justices-side-with-gun-owner-who-concealed-arrest-in-japan.html | Justices Side With Gun Owner Who Concealed Arrest in Japan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-bennett-john-j-jr.html | Paid Notice: Deaths BENNETT, JOHN J. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/senator-frist-takes-to-the-pulpit-847470.html | Senator Frist Takes to the Pulpit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-concannon-thomas-j.html | Paid Notice: Deaths CONCANNON, THOMAS J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/putin-assails-terrorizing-business.html | Putin assails 'terrorizing' business | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/union-panel-rules-director-did-not-break-ethics-code.html | Union Panel Rules Director Did Not Break Ethics Code | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/thomas-meets-with-jackson.html | Thomas Meets With Jackson | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/french-secularism.html | French secularism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/the-disappearing-wall.html | The Disappearing Wall | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/keep-looking-agents-stumble-onto-670000-in-drug-cash.html | Keep Looking? Agents Stumble Onto $670,000 in Drug Cash | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/notguilty-plea-in-killing-of-exgirlfriend.html | Not-Guilty Plea in Killing of Ex-Girlfriend | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metrocampaigns/exgovernor-weighs-a-run-in-new-york.html | Ex-Governor Weighs a Run in New York | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/barclays-considers-bidding-for-absa.html | Barclays considers bidding for Absa | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-gilbert-katharine-b.html | Paid Notice: Deaths GILBERT, KATHARINE B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/in-problemsolving-court-judges-turn-therapist.html | In Problem-Solving Court, Judges Turn Therapist | False | By Leslie Eaton and Leslie Kaufman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-europe-georgia-russian-troop-pullout-near.html | World Briefing | Europe: Georgia: Russian Troop Pullout Near | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/kosovo-poisoned-camps-for-the-gypsies.html | Kosovo: Poisoned camps for the Gypsies | False | Paul Polansky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/newsandfeatures/the-pillowman-audience-shocked-and-a-bit-amused.html | 'The Pillowman' Audience: Shocked and a Bit Amused | False | By Charles McGrath | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-allan-leslie-ruth.html | Paid Notice: Deaths ALLAN, LESLIE RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/design/morgan-library-plans-a-makeover-and-an-image-upgrade.html | Morgan Library Plans a Makeover and an Image Upgrade | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/provision-by-serono-suggests-costly-settlement-of-drug-inquiry.html | Provision by Serono suggests costly settlement of drug inquiry | False | By Stephanie Saul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/psychology/a-healing-journey-from-harvard-to-the-homeless-shelters.html | A Healing Journey, From Harvard to the Homeless Shelters | False | By Charles Barber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/czechs-gloomy-as-an-economic-edge-blurs.html | Czechs gloomy as an economic edge blurs | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-memorials-kelman-capt-peter-b.html | Paid Notice: Memorials KELMAN, CAPT. PETER B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/ibm-boosts-dividend-11-percent.html | I.B.M. Boosts Dividend 11 Percent | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/the-chilling-other-is-everywhere.html | The chilling Other is everywhere | False | By Caryn James | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/an-la-story-spreads.html | An L.A. story spreads | False | By Jori Finkel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-middle-east-iran-expresident-joins-race.html | World Briefing | Middle East: Iran: Ex-President Joins Race | False | By Nazila Fathi (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/briefly-bulgaria-and-romania-sign-eu-entry-treaties.html | Briefly: Bulgaria and Romania sign EU entry treaties | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/can-bob-dole-save-your-life-ask-your-doctor.html | Can Bob Dole Save Your Life? Ask Your Doctor | False | By Jane E. Brody | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/space/making-the-universe-a-little-closer-and-brighter.html | Making the Universe a Little Closer and Brighter | False | By Dennis Overbye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/surging-fuel-prices-catch-most-airlines-unprepared-adding-to-the-industrys-gloom.html | Surging Fuel Prices Catch Most Airlines Unprepared, Adding to the Industry's Gloom | False | By Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/television/with-king-crabs-a-seamans-life-is-not-a-happy-one.html | With King Crabs, a Seaman's Life Is Not a Happy One | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/evidence-of-harm.html | Evidence of Harm | False | Reviewed by Polly Morrice | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/stage-left-stage-right-your-ad-here-847518.html | Stage Left, Stage Right (Your Ad Here) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/china-tries-to-isolate-taiwans-president.html | China Tries to Isolate Taiwan's President | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/barclays-readies-offer-for-absa.html | Barclays Readies Offer for Absa | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/change-of-address-makes-soured-star-an-unlikely-savior.html | Change of Address Makes Soured Star an Unlikely Savior | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/amid-luxury-domestic-strife-apparently-took-deadly-turn.html | Amid Luxury, Domestic Strife Apparently Took Deadly Turn | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/music/a-beloved-funk-group-rocks-again-and-a-venerable-festival-rolls.html | A Beloved Funk Group Rocks Again, and a Venerable Festival Rolls On | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/where-the-traffic-goes-846864.html | Where the Traffic Goes | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/middleeast/arms-move-to-syria-unlikely-report-says.html | Arms Move to Syria 'Unlikely,' Report Says | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/plumbing-depths-of-past-to-unearth-the-heart.html | Plumbing Depths of Past to Unearth the Heart | False | By Miriam Horn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-sutton-sondra.html | Paid Notice: Deaths SUTTON, SONDRA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/mysterious-viruses-as-bad-as-they-get.html | Mysterious Viruses as Bad as They Get | False | By Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/senate-committee-takes-up-bid-to-overhaul-social-security.html | Senate Committee Takes Up Bid to Overhaul Social Security | False | By Robin Toner and David E. Rosenbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/the-yankees-look-to-the-past-and-their-farm-system-for-a.html | The Yankees Look to the Past and Their Farm System for a Turnaround | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/to-pull-or-not-to-pull-wisdom-teeth-in-trouble.html | To Pull or Not to Pull? Wisdom Teeth in Trouble | False | By Irene M. Wielawski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/earth/pollution-risk-is-found-on-diesel-school-buses.html | Pollution Risk Is Found on Diesel School Buses | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-white-john-f-jack.html | Paid Notice: Deaths WHITE, JOHN F. (JACK) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/readersopinions/michael-lewis.html | Michael Lewis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-solomon-dr-edward-l.html | Paid Notice: Deaths SOLOMON, DR. EDWARD L. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/bohemian-border-town-blues-the-euros-to-blame.html | Bohemian Border Town Blues: The Euro's to Blame! | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-housewives-in-a-twist.html | Arts, Briefly; 'Housewives' in a Twist | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/mourning-leads-heat-to-win-over-nets.html | Mourning Leads Heat to Win Over Nets | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/earth/about-the-oceans-he-says-firmly-attention-must-be-paid.html | About the Oceans, He Says Firmly, Attention Must Be Paid | False | By Cornelia Dean | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/accountant-of-worldcom-said-to-settle-investors-suit.html | Accountant of WorldCom Said to Settle Investors' Suit | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/qwest-expects-a-profit.html | Qwest expects a profit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/johnson-johnson-adds-data-on-deaths-to-label-on-heart-treatment.html | Johnson & Johnson Adds Data on Deaths to Label on Heart Treatment | False | By Stephanie Saul | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/treatments-artery-cleanup-misses-its-mark.html | Treatments: Artery Cleanup Misses Its Mark | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/eat-be-happy-2-letters.html | Eat! Be Happy! (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/corrections-849804.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/senator-frist-takes-to-the-pulpit-847453.html | Senator Frist Takes to the Pulpit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-memorials-castellano-anna.html | Paid Notice: Memorials CASTELLANO, ANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/meanwhile-the-damned-diagnosis-and-its-tyranny.html | Meanwhile: The damned diagnosis and its tyranny | False | Elissa Ely | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/putin-calls-democracy-a-priority.html | Putin calls democracy a priority | False | By C.j. Chivers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/gemplus-net-surged-in-1st-quarter.html | Gemplus's net surged in 1st quarter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/books/the-novelist-who-was-also-a-spy-or-not.html | The Novelist Who Was Also a Spy, or Not | False | By John Strausbaugh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/dentists-await-their-day-848417.html | Dentists Await Their Day | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/till-therapy-do-us-part-848280.html | Till Therapy Do Us Part | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/constellation-weighs-bid-for-allied-domecq.html | Constellation weighs bid for Allied Domecq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/afghan-arrested-in-new-york-said-to-be-a-heroin-kingpin.html | Afghan Arrested in New York Said to Be a Heroin Kingpin | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/mets-enjoy-a-surprising-performance.html | Mets Enjoy a Surprising Performance | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/techbrief-windows-refines-its-memory.html | TechBrief: Windows refines its memory | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/the-proofs-in-the-pension.html | The Proof's in the Pension | False | By John Tierney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/corrections-849936.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/credit-card-business-draws-bidders-to-neiman-marcus.html | Credit Card Business Draws Bidders to Neiman Marcus | False | By Andrew Ross Sorkin and Tracie Rozhon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/pageoneplus/corrections-849820.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/style/liberty-belle-poirets-modernist-vision.html | Liberty belle: Poiret's modernist vision | False | By Suzy Menkes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/two-hues-one-heart-847569.html | Two Hues, One Heart | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metro-briefing-new-york-manhattan-fourth-suit-against-stadium-deal.html | Metro Briefing | New York: Manhattan: Fourth Suit Against Stadium Deal | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/nestl-posts-tepid-rise-in-revenue.html | Nestlﾃｩ posts tepid rise in revenue | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/eat-be-happy-847577.html | Eat! Be Happy! | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/oil-price-threat-again-to-airlines.html | Oil price threat, again, to airlines | False | By Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/pageoneplus/corrections-849928.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/china-will-fight-efforts-to-restore-quotas.html | China Will Fight Efforts to Restore Quotas | False | By Chris Buckley and James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/new-czech-prime-minister-appointed.html | New Czech prime minister appointed | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/diagnosis-setting-epilepsy-record-straight.html | Diagnosis: Setting Epilepsy Record Straight | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/toll-rises-to-71-in-japan-crash-riders-blame-trains-speed.html | Toll Rises to 71 in Japan Crash; Riders Blame Train's Speed | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/national/southwest-midwest-midatlantic-new-england-and-washington.html | Southwest, Midwest, Mid-Atlantic, New England and Washington | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/rival-groups-said-to-bid-for-spanish-phone-service.html | Rival Groups Said to Bid for Spanish Phone Service | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/media/awards-announced-by-art-directors-club.html | Awards Announced by Art Directors Club | False | By The New York Times | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/sports-briefing.html | Sports Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/far-from-the-medical-trenches-its-ok-to-laugh.html | Far From the Medical Trenches, It's O.K. to Laugh | False | By Larry Zaroff, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/tiny-plentiful-and-really-hard-to-catch.html | Tiny, Plentiful and Really Hard to Catch | False | By Kenneth Chang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/earth/prospect-of-a-mine-near-a-salmon-fishery-stirs-worry-in.html | Prospect of a Mine Near a Salmon Fishery Stirs Worry in Alaska | False | By Lisa W. Drew | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/quietly-sprouting-a-european-identity.html | Quietly sprouting: A European identity | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/italian-opposition-rejects-report-on-iraq-killing.html | Italian opposition rejects report on Iraq killing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-zients-bernard-b.html | Paid Notice: Deaths ZIENTS, BERNARD B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-hall-evelyn-annenberg.html | Paid Notice: Deaths HALL, EVELYN ANNENBERG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/microsoft-releases-software-for-64bit-computer-systems.html | Microsoft Releases Software for 64-Bit Computer Systems | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/the-exploding-head-of-james-lipton.html | The Exploding Head of James Lipton | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/education/national-briefing-new-england-massachusetts-groton-board.html | National Briefing | New England: Massachusetts: Groton Board Pleads Guilty | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-atlas-rose-nee-slavinsky.html | Paid Notice: Deaths ATLAS, ROSE, (NEE SLAVINKSKY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/mci-on-a-roll-as-bidding-war-shows-no-sign-of-ending.html | MCI on a Roll as Bidding War Shows No Sign of Ending | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/space-capsule-returns-3-to-earth-in-kazakhstan.html | Space capsule returns 3 to Earth in Kazakhstan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/americas/sanctuary-closed-to-deserters.html | Sanctuary closed to deserters | False | By Sarah Schweitzer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/closing-in-on-selective-mutism-848395.html | Closing In on Selective Mutism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/world-business-briefing-americas-brazil-saudi-airline-orders-jets.html | World Business Briefing \| Americas: Brazil: Saudi Airline Orders Jets | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/till-therapy-do-us-part-848344.html | Till Therapy Do Us Part | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/chord-dykstra-struck-was-often-offkey.html | Chord Dykstra Struck Was Often Off-Key | False | By George Veesey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/china-and-indonesia-seal-strategic-pact.html | China and Indonesia seal strategic pact | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-wahrburg-henry.html | Paid Notice: Deaths WAHRBURG, HENRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/pageoneplus/corrections-849880.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/style/suzy-menkes-a-tutti-frutti-cocktail.html | Suzy Menkes: A tutti frutti cocktail | False | By Suzy Menkes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-elton-john-hears-wedding-bells.html | Arts, Briefly; Elton John Hears Wedding Bells | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-rubin-stanley.html | Paid Notice: Deaths RUBIN, STANLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metro-briefing-new-york-democrats-urge-inquiry-into-police-conduct.html | Metro Briefing \| New York: Democrats Urge Inquiry Into Police Conduct | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/japan-may-have-to-bend-its-knee.html | Japan may have to bend its knee | False | Timothy W. Ryback | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/a-popular-pills-hidden-danger-848409.html | A Popular Pill's Hidden Danger | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-asia-afghanistan-attacks-on-allied-patrols.html | World Briefing \| Asia: Afghanistan: Attacks On Allied Patrols | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/exemployee-of-jackson-speaks-of-threats-during-earlier-inquiry.html | Ex-Employee of Jackson Speaks of Threats During Earlier Inquiry | False | By Nick Madigan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/mayor-of-scandalplagued-san-diego-says-he-will-quit.html | Mayor of Scandal-Plagued San Diego Says He Will Quit | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/arts/arts-briefly-trouble-for-lennon.html | Arts, Briefly; Trouble for 'Lennon' | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/mix-math-and-medicine-and-create-confusion.html | Mix Math and Medicine and Create Confusion | False | By Richard Friedman, M.d. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-fink-dr-austin-i.html | Paid Notice: Deaths FINK, DR. AUSTIN I. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/which-came-first-the-luxury-hotel-or-the-rice-paddy.html | Which Came First, the Luxury Hotel or the Rice Paddy? | False | By Anthony Lassman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/elpida-has-first-profit-for-full-year.html | Elpida has first profit for full year | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/2-in-fraud-case-are-ordered-to-pay-200-million.html | 2 in Fraud Case Are Ordered to Pay $200 Million | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/whats-normal-about-security-and-harmony.html | What's Normal About Security and Harmony? | False | By Clyde Haberman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/too-bitter-a-rivalry.html | Too Bitter a Rivalry | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/thruway-board-votes-to-raise-tolls-to-cover-26-billion-in-road.html | Thruway Board Votes to Raise Tolls to Cover $2.6 Billion in Road Work | False | By Kirk Semple | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-stolzer-myron.html | Paid Notice: Deaths STOLZER, MYRON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/constellation-weighs-own-bid-for-allied-domecq.html | Constellation Weighs Own Bid for Allied Domecq | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/jefferson-and-nets-try-to-find-an-answer.html | Jefferson and Nets Try to Find an Answer | False | By Charlie Nobles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/at-least-73-dead-440-hurt-in-japan-train-derailment.html | At least 73 dead, 440 hurt in Japan train derailment | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/basketball/barrage-by-miller-silences-boston-and-its-vocal-fans.html | Barrage by Miller Silences Boston and Its Vocal Fans | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/funds-in-brief-uk-private-equity-firm-joins-ranks-of.html | Funds in Brief: U.K. private equity firm joins ranks of megafunds | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/ministers-try-to-overhaul-perks-for-eu-parliament.html | Ministers try to overhaul perks for EU Parliament | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/nudes-on-stage-and-music-to-sketch-by.html | Nudes on Stage, and Music to Sketch By | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-sockolow-harry.html | Paid Notice: Deaths SOCKOLOW, HARRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/new-jersey-new-york-and-connecticut.html | New Jersey, New York and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/more-baggage-taboos-but-little-security-enhancement.html | More Baggage Taboos, but Little Security Enhancement | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/nationalspecial3/some-us-security-agents-chafe-under-speech-limits.html | Some U.S. Security Agents Chafe Under Speech Limits | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/senator-frist-takes-to-the-pulpit-847437.html | Senator Frist Takes to the Pulpit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/two-hues-one-heart-847550.html | Two Hues, One Heart | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/valero-makes-deal-to-become-top-refiner.html | Valero Makes Deal to Become Top Refiner | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metro-briefing-new-york-tarrytown-man-talked-out-of-jumping.html | Metro Briefing | New York: Tarrytown: Man Talked Out Of Jumping | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/seoul-warns-north-against-nuclear-test.html | Seoul warns North against nuclear test | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/a-tighter-rebooking-deadline.html | A Tighter Rebooking Deadline | False | By Joe Sharkey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/man-dies-as-fire-engulfs-house-in-queens.html | Man Dies as Fire Engulfs House in Queens | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-dansker-samuel.html | Paid Notice: Deaths DANSKER, SAMUEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/with-10-days-to-british-vote-war-emerges-as-top-issue.html | With 10 Days to British Vote, War Emerges as Top Issue | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/asia/china-seeks-to-isolate-taiwans-president.html | China seeks to isolate Taiwan's president | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/extra/marching-into-spring-in-american-and-british-styles.html | Marching Into Spring, in American and British Styles | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metro-briefing-new-jersey-trenton-state-sued-in-foster-childs-death.html | Metro Briefing | New Jersey: Trenton: State Sued In Foster Child's Death | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/senators-may-compromise-to-end-impasse-on-judges.html | Senators May Compromise to End Impasse on Judges | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-weisfogel-jaret-wayne-phd.html | Paid Notice: Deaths WEISFOGEL, JARET WAYNE, PH.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/valero-deal-to-create-top-us-oil-refiner.html | Valero deal to create top U.S. oil refiner | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/world-briefing-middle-east-west-bank-soldiers-shoot-palestinian.html | World Briefing | Middle East: West Bank Soldiers Shoot Palestinian Driver | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/global-funds-picking-winners-from-bank-stocks.html | Global Funds: Picking winners from bank stocks | False | By Barbara Wall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/safety-impaired-driving-on-the-rise.html | Safety: Impaired Driving on the Rise | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/texas-officials-shrug-off-fine-over-education-law.html | Texas Officials Shrug Off Fine Over Education Law | False | By Sam Dillon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/the-claim-aluminum-in-antiperspirants-causes-alzheimers-disease.html | The Claim: Aluminum in Antiperspirants Causes Alzheimer's Disease | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/ibm-plans-to-buy-a-health-consulting-firm.html | I.B.M. Plans to Buy a Health Consulting Firm | False | By Steve Lohr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/authorities-note-surge-in-online-fraud-involving-money-orders.html | Authorities Note Surge in Online Fraud Involving Money Orders | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/international/middleeast/iraqis-extend-negotiations-over-makeup-of-new.html | Iraqis Extend Negotiations Over Makeup of New Government | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/the-media-business-advertising-addenda-awards-announced-by-art.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Announced By Art Directors Club | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/till-therapy-do-us-part-848379.html | Till Therapy Do Us Part | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/metrocampaigns/city-hall-aide-moves-to-mayors-campaign.html | City Hall Aide Moves to Mayor's Campaign | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/general-motors-issues-recalls-for-more-than-2-million-cars.html | General Motors Issues Recalls for More Than 2 Million Cars | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/an-end-to-the-enterprise.html | An End to the Enterprise | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/arts-briefly-farewell-kiss.html | Arts, Briefly; Farewell, 'Kiss' | False | By Hâ'sÂçLâ'sÂ NE FOUQUET | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/sports-briefing-colleges-bcs-considers-changes-to-formula.html | SPORTS BRIEFING: COLLEGES; B.C.S. Considers Changes to Formula | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/international/asia/50-feared-dead-in-sri-lanka-train-crash.html | 50 Feared Dead in Sri Lanka Train Crash | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/the-decline-of-a-beloved-entertainer.html | The Decline of a Beloved Entertainer | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/stocks-merger-fever-strikes-wall-street-investors.html | Stocks; Merger fever strikes Wall Street investors | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/corrections-849782.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/middleeast/iraqis-press-on-in-their-search-for-a-cabinet.html | Iraqis Press on in Their Search for a Cabinet | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/media/newspapers-find-national-ads-a-tough-sell.html | Newspapers Find National Ads a Tough Sell | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-byrne-j-howard.html | Paid Notice: Deaths BYRNE, J. HOWARD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/politics/exofficials-say-bolton-inflated-syrian-danger.html | Ex-Officials Say Bolton Inflated Syrian Danger | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/more-executives-are-taking-the-controls.html | More Executives Are Taking the Controls | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/after-earlier-veto-mayor-backs-increased-ferry-service-for-si.html | After Earlier Veto, Mayor Backs Increased Ferry Service for S.I. | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/international/middleeast/syrian-troops-leave-lebanon-after-29year-occupation.html | Syrian Troops Leave Lebanon After 29-Year Occupation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/martinez-pointed-mets-in-right-direction-when-he-took-on.html | Martâ'sâ'ñez Pointed Mets in Right Direction When He Took On Braves | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/outlook-for-business-slumping-in-germany.html | Outlook for business slumping in Germany | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/breast-cancer-recurrence-is-cut-in-half-by-a-drug.html | Breast Cancer Recurrence Is Cut in Half by a Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/soccer/preki-is-fighting-time-and-tide.html | Preki Is Fighting Time and Tide | False | By Jack Bell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-memorials-walsey-betty.html | Paid Notice: Memorials WALSEY, BETTY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/education/national-briefing-midwest-illinois-campus-returning-to-normal.html | National Briefing | Midwest: Illinois; Campus Returning To Normal | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-moreau-lawrence-j.html | Paid Notice: Deaths MOREAU, LAWRENCE J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/all-for-one-and-one-for-all-on-an-extremely-small-stage.html | All for One and One for All on an Extremely Small Stage | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/senator-frist-takes-to-the-pulpit-847461.html | Senator Frist Takes to the Pulpit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/obituaries/alexander-j-trotman-71-former-chief-of-ford-motor-dies.html | Alexander J. Trotman, 71, Former Chief of Ford Motor, Dies | False | By Jeremy W. Peters and Micheline Maynard | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/politicus-how-can-frances-elite-sell-the-eu-constitution.html | Politicus: How can France's elite sell the EU constitution? | False | John Vinocur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/school-official-faces-firing-over-mistreatment-of-haitians.html | School Official Faces Firing Over Mistreatment of Haitians | False | By Susan Saulny | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/11-hurt-as-cab-sets-off-multiplecar-crash-near-times-sq.html | 11 Hurt as Cab Sets Off Multiple-Car Crash Near Times Sq. | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/americas/under-democrats-fire-delay-isnt-flinching.html | Under Democrats' fire, DeLay isn't flinching | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/pope-says-he-prayed-not-to-get-the-post.html | Pope says he prayed not to get the post | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/africa/after-29-years-syria-leaves-lebanon.html | After 29 years, Syria leaves Lebanon | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/terror-in-the-past-and-future-tense.html | Terror in the Past And Future Tense | False | By Robert Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/othersports/montclair-state-restores-programs.html | Montclair State Restores Programs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/pageoneplus/corrections-849901.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/commonlaw-divorces-848387.html | Common-Law Divorces? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/theater/reviews/daddys-rich-mamas-good-looking-and-troubles-an-insider.html | Daddy's Rich (Mama's Good Looking) and Trouble's an Insider Trade Away | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/sports/baseball/for-suzuki-hits-keep-on-coming.html | For Suzuki, Hits Keep On Coming | False | By Bob Sherwin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/want-to-borrow-a-life-just-wait-till-thursday.html | Want to Borrow a Life? Just Wait Till Thursday | False | By David Staba | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/opinion/till-therapy-do-us-part-848360.html | Till Therapy Do Us Part | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/books/grownups-who-scan-landscapes-of-memory.html | Grown-Ups Who Scan Landscapes of Memory | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/andersen-to-settle-lawsuit-on-worldcom.html | Andersen to settle lawsuit on WorldCom | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/washington/world/arms-move-to-syria-unlikely-report-says.html | Arms Move to Syria 'Unlikely,' Report Says | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/travel/latest-deaths-push-toll-from-cholera-past-100.html | Latest deaths push toll from cholera past 100 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/age-advances-on-a-literary-baby-boomer.html | Age advances on a literary baby boomer | False | By David Mehegan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/worldbusiness/currencies-ifo-survey-pushes-dollar-higher-on-euro.html | Currencies: Ifo survey pushes dollar higher on euro | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/big-board-deal-stirs-up-the-rivalries.html | Big Board Deal Stirs Up the Rivalries | False | By Landon Thomas Jr. and Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/fischer-accepts-blame-in-visa-affair.html | Fischer accepts blame in visa affair | False | By Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/hanaro-drops-wireless-internet-plans.html | Hanaro drops wireless Internet plans | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/us/a-committee-divided.html | A Committee Divided | False | By Robin Toner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/television/on-tv-reality-loves-a-villain.html | On TV, Reality Loves a Villain | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/technology/sbc-profit-falls-53-on-cingular-merger-costs.html | SBC profit falls 53% on Cingular merger costs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/arts/art-vanishing-indians-documentarian.html | Art: Vanishing Indians' documentarian | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/health/disconnecting-phones-and-tumors.html | Disconnecting Phones and Tumors | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/nyregion/police-squad-on-infractions-stands-accused-of-the-same.html | Police Squad on Infractions Stands Accused of the Same | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/classified/paid-notice-deaths-kelman-captain-peter-b.html | Paid Notice: Deaths KELMAN, CAPTAIN PETER B. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-26 | 2005-04-26 | https://www.nytimes.com/2005/04/26/world/europe/russia-will-pursue-democracy-but-in-its-own-way-putin-says.html | Russia Will Pursue Democracy, but in Its Own Way, Putin Says | False | By C. J. Chivers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/music/a-pianist-turns-the-tables-on-a-portrait-painter.html | A Pianist Turns the Tables on a Portrait Painter | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/design/a-museum-visionary-envisions-more.html | A Museum Visionary Envisions More | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/dining/food-stuff-for-a-caterer-an-updated-cafe-and-a-new-client.html | FOOD STUFF; For a Caterer, an Updated Cafe and a New Client | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/books/amid-the-rubble-after-london-took-it.html | Amid the Rubble, After London Took It | False | By William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/air-india-to-order-50-planes-worth-69-billion-from.html | Air India to Order 50 Planes Worth $6.9 Billion From Boeing | False | By Saritha Rai | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pageoneplus/corrections-855464.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/hockey/after-a-6hour-discussion-bertuzzi-remains-suspended.html | After a 6-Hour Discussion, Bertuzzi Remains Suspended | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/international/worldspecial2/in-6-languages-benedict-xvi-gets-comfortable.html | In 6 Languages, Benedict XVI Gets Comfortable With His Audience | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/americas/panel-will-widen-review-of-bolton.html | Panel will widen review of Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pageoneplus/corrections-855537.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/arts-briefly-sedate-sounds-in-new-york.html | Arts, Briefly; Sedate Sounds in New York | False | By Phil Sweetland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/sommelier-fromager-make-me-a-match.html | Sommelier, Fromager, Make Me a Match | False | By Eric Asimov | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/fighter-jet-program-cant-evade-complications.html | Fighter jet program can't evade complications | False | By Leslie Wayne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/meeting-about-ground-zero-finds-security-at-forefront.html | Meeting About Ground Zero Finds Security at Forefront | False | By Patrick D. Healy and William K. Rashbaum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/airbus-a380-makes-aviation-history-with-its-maiden-flight.html | Airbus A380 makes aviation history with its maiden flight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/design/art-that-puts-you-in-the-picture-like-it-or-not.html | Art That Puts You in the Picture, Like It or Not | False | By Sarah Boxer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pagoneplus/corrections-855413.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/minivans-power-hondas-profit.html | Minivans power Honda's profit | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/social-issues-that-bolster-bush-fail-the-hapless-british.html | Social Issues That Bolster Bush Fail the Hapless British Tories | False | By Adam Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/panel-approves-trade-nominee.html | Panel approves trade nominee | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/following-in-the-footsteps-of-roger-rabbit.html | Following in the footsteps of 'Roger Rabbit' | False | By A. O. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/television/when-justice-runs-amok.html | When Justice Runs Amok | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/battle-on-bolton-nomination-could-wound-the-president-too.html | Battle on Bolton Nomination Could Wound the President, Too | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-ruskin-gertrude.html | Paid Notice: Deaths RUSKIN, GERTRUDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-new-pope-call-him-complex-856541.html | The New Pope: Call Him Complex | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/international/europe/nothing-can-be-compared-to-the-massacre-of-6-million.html | 'Nothing Can Be Compared to the Massacre of 6 Million Jews' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/pataki-wants-voice-in-08-race.html | Pataki Wants Voice in '08 Race | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/national-briefing-south-georgia-court-overturns-obscenity-law.html | National Briefing | South: Georgia: Court Overturns Obscenity Law | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/international/middleeast/riot-police-crack-down-on-day-of-antimubarak.html | Riot Police Crack Down on Day of Anti-Mubarak Protests Across Egypt | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/design/new-canadian-museum-has-a-battlefield-focus.html | New Canadian Museum Has a Battlefield Focus | False | By Clifford Krauss | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/losing-ground-in-iraq.html | Losing Ground in Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/the-work-place-the-vatican-as-a-friend-of-labor.html | The Work Place: The Vatican as a friend of labor | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-856657.html | For Lack of Armor, Marines Died | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-middle-east-israeli-may-have-been-killed-by-fellow.html | World Briefing | Middle East: Israeli May Have Been Killed By Fellow Soldiers | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-europe-croatia-un-prosecutor-keeps-union-hopes-on-hold.html | World Briefing | Europe: Croatia: U.N. Prosecutor Keeps Union Hopes On Hold | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/infineon-misses-earnings-target-and-sees-no-major-rebound.html | Infineon misses earnings target and sees no major rebound | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/media/realnetworks-tries-giving-away-music.html | RealNetworks Tries Giving Away Music | False | By Saul Hansell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/rove-and-frist-reject-democrats-compromise-over-bushs-judicial.html | Rove and Frist Reject Democrats' Compromise Over Bush's Judicial Nominees | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/stocks-confused-outlook-puts-investors-on-sidelines.html | Stocks: Confused outlook puts investors on sidelines | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/dozens-are-hurt-as-a-school-bus-overturns-in-queens.html | Dozens Are Hurt as a School Bus Overturns in Queens | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/note-to-subway-riders-watch-out-for-those-ipods.html | Note to Subway Riders: Watch Out for Those iPods | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/death-toll-from-japan-train-rises-to-81.html | Death toll from Japan train wreck rises to 81 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/us-pension-agency-could-get-1-billion-in-ual-settlement.html | U.S. Pension Agency Could Get $1 Billion in UAL Settlement | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/andersen-settles-worldcom-case.html | Andersen settles WorldCom case | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-new-pope-call-him-complex-856509.html | The New Pope: Call Him Complex | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-united-nations-turk-to-lead-influential-development.html | World Briefing | United Nations: Turk To Lead Influential Development Post | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/movies/film-taboo-is-smashed-to-general-shrugging.html | Film Taboo Is Smashed, to General Shrugging | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-trouble-with-bolton-853682.html | The Trouble With Bolton | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/americas/supreme-court-sides-with-gun-owner-on-foreign-arrest.html | Supreme Court sides with gun owner on foreign arrest | False | By David Stout | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pageoneplus/corrections-855561.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/africa/after-29-years-lebanon-sees-the-last-of-syrian-soldiers.html | After 29 years, Lebanon sees the last of Syrian soldiers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/small-business-bets-big-on-technology-study-says.html | Small Business Bets Big on Technology, Study Says | False | By Eve Tahmincioglu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-moreau-lawrence-j.html | Paid Notice: Deaths MOREAU, LAWRENCE J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/jackson-tried-to-send-accuser-to-brazil-witness-testifies.html | Jackson Tried to Send Accuser to Brazil, Witness Testifies | False | By Nick Madigan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/music/an-alchemist-of-the-keyboard.html | An Alchemist of the Keyboard | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/reviews/a-fanciful-bistro-but-not-too-fancy.html | A Fanciful Bistro, but Not Too Fancy | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/orders-for-durable-goods-fell-sharply-in-march.html | Orders for Durable Goods Fell Sharply in March | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-856622.html | For Lack of Armor, Marines Died | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/businessspecial3/us-sales-help-honda-profit-increase-27.html | U.S. Sales Help Honda Profit Increase 27% | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/why-dhea-isnt-banned-a-view-from-the-senate-853640.html | Why DHEA Isn't Banned: A View From the Senate | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/unleash-woolly-bully-bolton.html | U.N.leash Woolly Bully Bolton | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/no-choice-but-to-deal-with-kim-jong-il.html | No choice but to deal with Kim Jong Il | False | Jason T. Shaplen and James Laney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/possible-run-for-governor-has-democrats-on-attack.html | Possible Run for Governor Has Democrats on Attack | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/group-of-building-unions-gives-bloomberg-its.html | Group of Building Unions Gives Bloomberg Its Support | False | By Jim Rutenberg and Mike McIntire | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-atlas-rose-nee-slavinsky.html | Paid Notice: Deaths ATLAS, ROSE. (NEE SLAVINSKY) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/letter-from-britain-case-of-the-swing-voter-an-electoral.html | Letter from Britain: Case of the swing voter: An electoral mystery | False | ALAN COWELL | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-fling-william-bill.html | Paid Notice: Deaths FLING, WILLIAM (BILL) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/hospital-alters-conclusions-in-patient-death.html | Hospital Alters Conclusions in Patient Death | False | By Thomas J. Lueck and Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/hostage-tale-retold-is-almost-too-dated.html | Hostage tale retold is almost too dated | False | By Matt Wolf | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/after-32-years-clothing-yields-a-dna-key-to-dozens-of-rapes.html | After 32 Years, Clothing Yields a DNA Key to Dozens of Rapes | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/currencies-weak-outlooks-push-yen-and-euro-lower.html | Currencies: Weak outlooks push yen and euro lower | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/hearing-begins-for-marine-accused-of-killing-2-iraqis.html | Hearing Begins for Marine Accused of Killing 2 Iraqis | False | By John Desantis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/eu-strives-to-avoid-trade-duel-with-china.html | EU strives to avoid trade duel with China | False | By James Kanter and Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/middleeast/last-syria-force-leaves-lebanon-but-political-puzzles.html | Last Syria Force Leaves Lebanon, but Political Puzzles Remain | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/media/harpercollins-plans-to-publish-reagans-diary.html | HarperCollins Plans to Publish Reagan's Diary | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/workers-comp-accounting-studied-at-aig.html | Workers' Comp Accounting Studied at A.I.G. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/capturing-movement-by-the-seconds.html | Capturing movement by the seconds | False | By Erika Kinetz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/white-house-memo-battle-on-bolton-nomination-could-wound-president.html | White House Memo; Battle on Bolton Nomination Could Wound President, Too | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pageoneplus/corrections-855553.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/lots-in-newark-near-arena-site-draw-questions-on-spending.html | Lots in Newark Near Arena Site Draw Questions on Spending | False | By Damien Cave | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/consumers-are-wary-but-housing-remains-hot.html | Consumers Are Wary, but Housing Remains Hot | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/in-race-for-jackson-knicks-face-the-lakers.html | In Race For Jackson, Knicks Face the Lakers | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/international/middleeast/orangeclad-israelis-protest-gaza-withdrawal.html | Orange-Clad Israelis Protest Gaza Withdrawal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/against-all-odds-india-casts-a-safety-net.html | Against all odds, India casts a safety net | False | By Amy Waldman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/virtual-meetings-move-to-pcs.html | Virtual meetings move to PCs | False | By Chris Oakes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/japan-court-rejects-suit-over-shrine.html | Japan court rejects suit over shrine | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/books/recruiting-superheroes.html | Recruiting Superheroes | False | By George Gene Gustines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pagoneplus/corrections-855421.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/latin-americasnew-fidel.html | Latin America's new Fidel | False | Ian Bremmer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/flat-screens-help-sharps-profit-jump.html | Flat screens help Sharp's profit jump | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/ncaafootball/the-game-within-the-games.html | The Game Within the Games | False | By Bill Pennington | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/bowing-to-critics-us-to-alter-design-of-electronic-passports.html | Bowing to Critics, U.S. to Alter Design of Electronic Passports | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/we-have-heard-the-olsens-singing-each-to-each.html | We Have Heard the Olsens Singing, Each to Each | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/luring-women-with-the-chick-lit-of-wine.html | Luring Women With the Chick Lit of Wine | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/croatias-eu-chances-dim-as-hague-says-state-is-protecting-war.html | Croatia's EU chances dim as Hague says state is protecting war criminal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/dining/wine-calendar.html | Wine Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/dining/food-stuff-russian-treats-for-orthodox-easter-at-petrossian.html | FOOD STUFF; Russian Treats For Orthodox Easter At Petrossian Cafe | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/theater/arts/arts-briefly-shakespeare-company-ditches-shakespeare.html | Arts, Briefly; Shakespeare Company Ditches Shakespeare | False | By Pam Kent | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-856630.html | For Lack of Armor, Marines Died | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/briefly-eu-parliament-to-drop-issue-of-barroso-trip.html | Briefly: EU Parliament to drop issue of Barroso trip | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/durablegoods-orders-sank-in-march-for-3rd-month-in-a-row.html | Durable-Goods Orders Sank in March for 3rd Month in a Row | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-swire-irving.html | Paid Notice: Deaths SWIRE, IRVING | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/us-training-pakistani-units-fighting-qaeda.html | U.S. Training Pakistani Units Fighting Qaeda | False | By Carlotta Gall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/as-poles-take-jobs-bitterness-in-germany.html | As Poles take jobs, bitterness in Germany | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/earnings-oil-price-bolsters-profit.html | Earnings: Oil price bolsters profit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/sizing-up-german-economys-stagnation.html | Sizing up German economy's stagnation | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/other-views-south-china-morning-post-jerusalem-post-the-gazette.html | Other Views: South China Morning Post, Jerusalem Post, The Gazette | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-stolzer-myron.html | Paid Notice: Deaths STOLZER, MYRON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/othersports/after-stalling-at-the-start-earnhardt-picks-up-speed.html | After Stalling at the Start, Earnhardt Picks Up Speed | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/a-lunchtime-institution-set-to-overstuff-its-last-po-boy.html | A Lunchtime Institution Set to Overstuff Its Last Po' Boy | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-brody-warren-esq.html | Paid Notice: Deaths BRODY, WARREN, ESQ. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/poguesposts/password-authoritarianism.html | Password Authoritarianism | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-memorials-hazan-leslie-beth.html | Paid Notice: Memorials HAZAN, LESLIE BETH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-new-pope-call-him-complex-4-letters.html | The New Pope: Call Him Complex (4 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/as-subway-renovations-wait-riders-just-roll-their-eyes.html | As Subway Renovations Wait, Riders Just Roll Their Eyes | False | By Michael Brick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/profit-at-bp-beats-forecasts-helped-by-high-prices.html | Profit at BP beats forecasts, helped by high prices and production | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/meanwhile-a-socal-moment-at-the-carwash.html | Meanwhile: A So-Cal moment at the carwash | False | Verlyn Klinkenborg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-rigaud-frantz-louis.html | Paid Notice: Deaths RIGAUD, FRANTZ LOUIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/senate-panel-is-widening-review-on-un-nominee.html | Senate Panel Is Widening Review on U.N. Nominee | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/officers-improvise-to-round-up-a-herd-of-hairy-escapees.html | Officers Improvise to Round Up a Herd of Hairy Escapees | False | By Gary Gately | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/arsenal-still-has-hope.html | Arsenal still has hope | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-856649.html | For Lack of Armor, Marines Died | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/laptop-in-iraq-militants-truck-aided-capture-of-his-aides.html | Laptop in Iraq Militant's Truck Aided Capture of His Aides | False | By David S. Cloud | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/microsoft-weighs-reversal-on-gay-rights-gates-says.html | Microsoft Weighs Reversal on Gay Rights, Gates Says | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/where-popular-science-is-called-womens-work.html | Where Popular Science Is Called Women's Work | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/pope-benedict-xvi-pledges-to-work-for-reconciliation-and-peace.html | Pope Benedict XVI pledges to work for reconciliation and peace | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/americas/rice-begins-latin-america-trip.html | Rice Begins Latin America Trip | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/ncaafootball/bowl-championship-series-plans-to-replace-ap-poll.html | Bowl Championship Series Plans to Replace A.P. Poll | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/middleeast/iraqi-cabinet-may-be-chosen-by-wednesday-leaders-say.html | Iraqi Cabinet May Be Chosen by Wednesday, Leaders Say | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/chinese-pc-giant-making-hurried-move-to-westchester.html | Chinese PC Giant Making Hurried Move to Westchester | False | By Elsa Brenner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/national-briefing-northwest-washington-election-accuracy-in-doubt.html | National Briefing | Northwest: Washington: Election Accuracy In Doubt | False | By Eli Sanders (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metrocampaigns/union-favors-assemblyman-to-follow-spitzer.html | Union Favors Assemblyman to Follow Spitzer | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/safety-tips-were-circulated-before-fatal-fire.html | Safety Tips Were Circulated Before Fatal Fire | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/media/magazines-find-ways-to-include-unconventional-elements-in.html | Magazines Find Ways to Include Unconventional Elements in Deals With Marketers | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/officials-say-there-is-no-evidence-to-back-moussaouis-story.html | Officials Say There Is No Evidence to Back Moussaoui's Story | False | By David Johnston and Neil A. Lewis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/mta-delays-2-excavation-contracts-after-states-budget-reduction.html | M.T.A. Delays 2 Excavation Contracts After State's Budget Reduction | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-courtis-james-g.html | Paid Notice: Deaths COURTIS, JAMES G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/white-house-firm-on-bolton-despite-inquiry.html | White House Firm on Bolton Despite Inquiry | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/from-seoul-and-washington-2-views-of-north-korea.html | From Seoul and Washington, 2 views of North Korea | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/middleeast/swiss-oilforfood-monitor-in-iraq-rejects-malicious.html | Swiss Oil-for-Food Monitor in Iraq Rejects 'Malicious' Criticism | False | By Judith Miller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/berlusconi-wins-confidence-vote.html | Berlusconi wins confidence vote | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/whos-on-first-giambi-and-martinez-slumping.html | Who's on First? Giambi and Martinez Slumping | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/student-is-charged-with-a-hate-crime.html | Student Is Charged With a Hate Crime | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/nets-face-cold-reality-after-losing-to-the-heat.html | Nets Face Cold Reality After Losing to the Heat | False | By Charlie Nobles | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/by-cheese-possessed.html | By Cheese Possessed | False | By Dana Bowen | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/travel/hip-home-for-art-in-mexico-city.html | Hip home for art in Mexico City | False | By Edward M. Gomez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pagetwoplus/corrections-855618.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/staterun-chinese-paper-lashes-antijapan-protests-as-evil-plot.html | State-Run Chinese Paper Lashes Anti-Japan Protests as 'Evil Plot' | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/iverson-is-kept-at-bay-as-pistons-take-control.html | Iverson Is Kept at Bay as Pistons Take Control | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pagetwoplus/corrections-855499.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/in-ethiopian-hills-five-years-to-create-something-out-of-nothing.html | In Ethiopian Hills, Five Years to Create Something Out of Nothing | False | By Helene Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/up-down-or-out.html | Up, Down or Out | False | By Bob Dole | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-feldman-fannie-cagan.html | Paid Notice: Deaths FELDMAN, FANNIE CAGAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/design/a-quixotic-man-of-1000-poses-each-from-his-own-script.html | A Quixotic Man of 1,000 Poses, Each From His Own Script | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/the-prosperity-of-managed-care-plans-may-be-tapering-off.html | The Prosperity of Managed Care Plans May Be Tapering Off | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-eisen-isidor.html | Paid Notice: Deaths EISEN, ISIDOR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-czukor-john-c.html | Paid Notice: Deaths CZUKOR, JOHN C. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/business/for-rich-and-poor-in-russia-gap-widens.html | For rich and poor in Russia, gap widens | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/parkinsons-patients-suing-amgen-over-drug.html | Parkinson's Patients Suing Amgen Over Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/us-and-china-on-a-collision-course.html | U.S. and China on a collision course | False | Philip Bowring | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-americas-canada-adviser-on-air-india-bombing.html | World Briefing | Americas: Canada: Adviser On Air India Bombing | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/champions-league-for-liverpool-a-focus-on-now.html | Champions League: For Liverpool, a focus on 'now' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/movies/a-selfproclaimed-artist-and-an-inexplicable-act-of-cruelty.html | A Self-Proclaimed Artist and an Inexplicable Act of Cruelty | False | By Dana Stevens | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-elmont-body-is-identified.html | Metro Briefing | New York: Elmont: Body Is Identified | False | By Angela M. MacRopoulos (NYT) | 2006-01-05 | TX 6-511-585 | | | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/the-taking-of-the-picture-lasts-longer.html | The Taking of the Picture Lasts Longer | False | By Peter Applebome | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/china-paper-sees-evil-plot-in-antijapan-protests.html | China paper sees 'evil plot' in anti-Japan protests | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/television/john-f-white-87-a-pioneer-in-the-development-of-public-tv.html | John F. White, 87, a Pioneer in the Development of Public TV, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-856665.html | For Lack of Armor, Marines Died | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/novartis-to-move-genericdrug-unit-to-bavaria.html | Novartis to move generic-drug unit to Bavaria | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/dining/food-stuff-who-has-raspberries-so-soon.html | FOOD STUFF; Who Has Raspberries? So Soon? | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/music/a-direct-heir-brings-two-russians-to-life.html | A Direct Heir Brings Two Russians to Life | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/feeling-ignored-nuggets-seek-20-lead-over-spurs.html | Feeling Ignored, Nuggets Seek 2-0 Lead Over Spurs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/2-morgan-stanley-directors-gauge-the-firms-discontent.html | 2 Morgan Stanley Directors Gauge the Firm's Discontent | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/dining/the-minimalist-vs-the-chef-two-cooks-bringing-order-out-of.html | THE MINIMALIST VS. THE CHEF; Two Cooks, Bringing Order Out of Ducks and Chaos | False | By Mark Bittman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/a-warning-fromchina-on-textile-trade-curbs.html | A warning fromChina on textile trade curbs | False | By David Lague | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/arts-briefly-second-time-around.html | Arts, Briefly; Second Time Around | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/roundup-wimbledon-payout-to-be-richest-of-all.html | Roundup: Wimbledon payout to be richest of all | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-gottesman-milton-m.html | Paid Notice: Deaths GOTTESMAN, MILTON M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/electronics-makers-race-to-dominate-hot-market-for-flatscreen.html | Electronics makers race to dominate hot market for flat-screen televisions | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/a-shower-of-boiling-water-interrupts-a-long-string-of-hair-salon.html | A Shower of Boiling Water Interrupts a Long String of Hair Salon Robberies | False | By Michael Wilson and Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/people-salma-hayek-robert-doisneau-elton-john.html | People: Salma Hayek, Robert Doisneau, Elton John | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-manhattan-teenager-accused-of-killing.html | Metro Briefing | New York: Manhattan: Teenager Accused Of Killing Newborn | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-memorials-sesholtz-anna.html | Paid Notice: Memorials SESHOLTZ, ANNA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/finally-rodriguez-lifts-his-game-up-a-notch.html | Finally, Rodriguez Lifts His Game Up a Notch | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/german-firms-feel-heat-from-expanded-eu.html | German firms feel heat from expanded EU | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/wizards-hoping-shaky-game-1-is-just-a-memory.html | Wizards Hoping Shaky Game 1 Is Just a Memory | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pageoneplus/corrections-855502.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/hockey/hockey-world-championships-will-have-some-new-us-faces.html | Hockey World Championships Will Have Some New U.S. Faces | False | By Rick Westhead | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/tutoring-aid-is-of-concern-at-hearing.html | Tutoring Aid Is Of Concern at Hearing | False | By Susan Saulny | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/world-business-briefing-europe-russia-toyota-to-build-factory.html | World Business Briefing | Europe: Russia: Toyota To Build Factory | False | By Erin E. Arvedlund (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/banks-agree-to-consider-big-boards-proposed-deal.html | Banks Agree to Consider Big Board's Proposed Deal | False | By Landon Thomas Jr. and Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/americas/congress-takes-up-social-security-plan.html | Congress takes up Social Security plan | False | By Brian Knowlton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/reviews/elbow-to-elbow-amid-thai-delights.html | Elbow to Elbow Amid Thai Delights | False | By Peter Meehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pageoneplus/corrections-855448.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/a-new-workhorses-heavy-load.html | A New Workhorse's Heavy Load | False | By Leslie Wayne | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/a-magic-number-by-rodriguez-10-rbi.html | A Magic Number by Rodriguez: 10 R.B.I. | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/world-briefing-asia-japan-court-backs-anthem.html | World Briefing | Asia: Japan: Court Backs Anthem | False | By Norimitsu Onishi (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/air-india-orders-50-boeing-jets-for-up-to-69-billion.html | Air India orders 50 Boeing jets for up to $6.9 billion | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-johnson-walter-curtis.html | Paid Notice: Deaths JOHNSON, WALTER CURTIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/train-and-bus-collide-in-sri-lanka-killing-scores.html | Train and bus collide in Sri Lanka, killing scores | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/for-van-gundy-and-frank-no-celebrity-watch.html | For Van Gundy and Frank, No Celebrity Watch | False | By Selena Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/technology/technology-briefing-hardware-technology-job-market-weak-but-stable.html | Technology Briefing | Hardware: Technology Job Market Weak But Stable | False | By Steve Lohr (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/duquettes-past-moves-have-begun-to-pay-off.html | Duquette's Past Moves Have Begun to Pay Off | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/style/dining/food-stuff-healthier-food-lineup-at-new-stadium.html | FOOD STUFF; Healthier Food Lineup at New Stadium | False | By Florence Fabricant | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/woman-injured-in-times-sq-crash-gets-emergency-caesarean.html | Woman Injured in Times Sq. Crash Gets Emergency Caesarean | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/africa/word-of-togo-leaders-victory-ignites-clashes.html | Word of Togo Leader's Victory Ignites Clashes | False | By Michael Kamber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/florida-expands-right-to-use-deadly-force-in-selfdefense.html | Florida Expands Right to Use Deadly Force in Self-Defense | False | By Abby Goodnough | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/ordez-could-be-out-for-two-or-three-months.html | OrdÃ³Ã±ez Could Be Out for Two or Three Months | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/exchief-testifies-he-let-others-handle-details-of-running-tyco.html | Ex-Chief Testifies He Let Others Handle Details of Running Tyco | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/americas/congress-set-to-pass-strict-drivers-licenses-bill.html | Congress set to pass strict driver's-licenses bill | False | By Charlie Savage | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/celera-to-quit-selling-genome-information.html | Celera to Quit Selling Genome Information | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/soccer-success-even-with-ugly-ducklings.html | Soccer: Success, even with 'ugly ducklings' | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/international/middleeast/new-iraqi-premier-says-impasse-over-cabinet-is.html | New Iraqi Premier Says Impasse Over Cabinet Is Broken | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/justices-limit-gun-law-that-bars-possession-by-felons.html | Justices Limit Gun Law That Bars Possession by Felons | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/the-media-business-advertising-addenda-radioshack-selects-arnold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; RadioShack Selects Arnold Worldwide | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/national-briefing-washington-alert-changes-are-proposed.html | National Briefing | Washington: Alert Changes Are Proposed | False | By Eric Lipton (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/a-quiet-life-touched-by-scandal.html | A Quiet Life Touched by Scandal | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/adelphia-auditor-agrees-to-pay-50-million-into-investors-fund.html | Adelphia Auditor Agrees to Pay $50 Million Into Investors' Fund | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/china-visit-begins-for-taiwan-nationalist.html | China visit begins for Taiwan Nationalist | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/medicaid-panel-is-said-to-be-a-key-to-a-deal-on-budget.html | Medicaid Panel Is Said to Be a Key to a Deal on Budget | False | By Robert Pear and Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-seidman-irene-nee-edwards.html | Paid Notice: Deaths SEIDMAN, IRENE, (NEE EDWARDS) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/basketball/friends-consider-will-he-or-wont-he.html | Friends Consider: Will He or Won't He? | False | By Joe Brescia | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/soccer-managing-ugly-ducklings.html | Soccer: Managing 'ugly ducklings' | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/in-search-of-budget-moderates.html | In Search of Budget Moderates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-kruskal-william-h.html | Paid Notice: Deaths KRUSKAL, WILLIAM H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-jettmar-emil-f.html | Paid Notice: Deaths JETTMAR, EMIL F | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/othersports/abraham-goes-it-alone.html | Abraham Goes It Alone | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/italians-angry-over-inquiry-on-iraq-death.html | Italians Angry Over Inquiry on Iraq Death | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/world-business-briefing-asia-japan-consumer-spending-declines.html | World Business Briefing | Asia: Japan: Consumer Spending Declines | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/schrder-aids-chirac-in-push-for-eu-charter.html | Schröder aids Chirac in push for EU charter | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/109-east-palace.html | 109 East Palace | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/bush-urges-more-nuclear-plants-and-building-refineries-on-bases.html | Bush Urges More Nuclear Plants and Building Refineries on Bases | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/businessspecial3/amazons-net-income-falls-despite-a-24-revenue-rise.html | Amazon's Net Income Falls Despite a 24% Revenue Rise | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/sports-and-the-wide-world-of-tomorrow.html | Sports and the Wide World of Tomorrow | False | By Sam Roberts | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/health/group-of-scientists-drafts-rules-on-ethics-for-stem-cell-research.html | Group of Scientists Drafts Rules on Ethics for Stem Cell Research | False | By Nicholas Wade | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/bush-to-offer-a-proposal-on-refineries.html | Bush to Offer A Proposal On Refineries | False | By David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/first-inning-proves-to-be-martinezs-undoing.html | First Inning Proves to Be Martaí'ñ&#x2030;nez's Undoing | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/when-the-dollar-bill-comes-due.html | When the Dollar Bill Comes Due | False | By Catherine L. Mann and Katharina Pìž'ŠÀ'ck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/keeping-great-crowds-off-central-parks-great-lawn.html | Keeping Great Crowds Off Central Park's Great Lawn | False | By Timothy Williams | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/what-about-the-voters.html | What about the voters? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-bennett-john-j-jr.html | Paid Notice: Deaths BENNETT, JOHN J. JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/pageoneplus/corrections-855545.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/sports/baseball/earl-wilson-a-pitcher-and-68-world-series-winner-dies-at-70.html | Earl Wilson, a Pitcher and '68 World Series Winner, Dies at 70 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/a-contemporary-lens-on-the-crusades.html | A contemporary lens on the Crusades | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/house-republicans-weigh-vote-on-ethics-changes.html | House Republicans Weigh Vote on Ethics Changes | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-brooklyn-boy-hurt-in-hit-run.html | Metro Briefing | New York: Brooklyn: Boy Hurt In Hit-Run | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/fears-mount-that-germany-faces-recession.html | Fears Mount That Germany Faces Recession | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-new-pope-call-him-complex-856568.html | The New Pope: Call Him Complex | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/fan-invites-delay-to-hitch-a-ride-aboard-air-force-one.html | Fan Invites DeLay to Hitch a Ride Aboard Air Force One | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/toyota-urges-help-for-its-us-rivals.html | Toyota urges help for its U.S. rivals | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/spend-more-dare-more-do-more.html | Spend more, dare more, do more | False | Carl Bildt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/eu-closer-to-rules-on-chemicals.html | EU closer to rules on chemicals | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/worldbusiness/briefly-eurotunnel-creditors-warning.html | Briefly: Eurotunnel creditors' warning | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/international/middleeast/slain-iraqi-legislator-knew-the-risks-she-was.html | Slain Iraqi Legislator Knew the Risks She Was Taking | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/dining/tourists-at-market-to-look-crowd-show-cook.html | Tourists at Market to Look Crowd Those Who Cook | False | By Kim Severson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/theater/newsandfeatures/august-wilsons-100year-memory.html | August Wilson's 100-Year Memory | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/airbus-grooms-huge-jetliner-for-first-test.html | Airbus grooms huge jetliner for first test | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/education/often-shunted-into-special-schools-gypsies-fight-back.html | Often Shunted Into Special Schools, Gypsies Fight Back | False | By Dinah A. Spritzer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-a-real-un-commissionon-human-rights.html | For a real UN commission on human rights | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/politics/at-social-security-hearing-bushs-fight-looks-largely-uphill.html | At Social Security Hearing, Bush's Fight Looks Largely Uphill | False | By David E. Rosenbaum and Robin Toner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-new-pope-call-him-complex-856525.html | The New Pope: Call Him Complex | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/technology/open-wallets-for-opensource-software.html | Open Wallets for Open-Source Software | False | By Gary Rivlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-weisfogel-jaret.html | Paid Notice: Deaths WEISFOGEL, JARET | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/largest-passenger-jet-ever-completes-maiden-flight.html | Largest Passenger Jet Ever Completes Maiden Flight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-856681.html | For Lack of Armor, Marines Died | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/developer-infuses-historic-properties-with-commerce.html | Developer Infuses Historic Properties With Commerce | False | By Terry Pristin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/classified/paid-notice-deaths-drayman-phyllis.html | Paid Notice: Deaths DRAYMAN, PHYLLIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/the-best-man-for-the-un.html | The Best Man for the U.N. | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/africa/permanent-us-bases-afghans-see-an-election-issue.html | Permanent U.S. bases? Afghans see an election issue | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/arts/design/eduardo-paolozzi-a-leading-british-pop-artist-is-dead-at-81.html | Eduardo Paolozzi, a Leading British Pop Artist, Is Dead at 81 | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/theater/reviews/a-weak-erotic-charge-flickers-in-the-new-orleans-heat.html | A Weak Erotic Charge Flickers in the New Orleans Heat | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/americas/briefly-philadelphia-takes-title-of-most-depressed-city.html | Briefly: Philadelphia takes title of most depressed city | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/travel/london-subway-is-set-to-strike-on-election-day.html | London subway is set to strike on Election Day | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/europe/for-conservative-movements-an-ocean-of-difference-in-fortunes.html | For conservative movements, an ocean of difference in fortunes | False | By Adam Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/new-leader-at-university-in-newark.html | New Leader at University in Newark | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/business/survey-finds-many-have-poor-grasp-of-basic-economics.html | Survey Finds Many Have Poor Grasp of Basic Economics | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-856673.html | For Lack of Armor, Marines Died | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/us/muslim-cleric-found-guilty-in-the-virginia-jihad-case.html | Muslim Cleric Found Guilty in the 'Virginia Jihad' Case | False | By James Dao | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/world/asia/in-japan-crash-time-obsession-may-be-culprit.html | In Japan Crash, Time Obsession May Be Culprit | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/nyregion/metro-briefing-new-york-manhattan-mayors-aide-promoted.html | Metro Briefing | New York: Manhattan: Mayor's Aide Promoted | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-27 | 2005-04-27 | https://www.nytimes.com/2005/04/27/opinion/for-lack-of-armor-marines-died-7-letters.html | For Lack of Armor, Marines Died (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/sale-of-property-in-yonkers-is-approved-by-state-board.html | Sale of Property in Yonkers Is Approved by State Board | False | By Kirk Semple | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/limits-of-no-child-law-865389.html | Limits of 'No Child' Law | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/a-literal-blow-to-investors-in-indonesia.html | A literal blow to investors in Indonesia | False | By Donald Greenlees | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/oregon-republican-in-revolt-over-budget.html | Oregon Republican in Revolt Over Budget | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/nba-gives-congress-testing-results.html | N.B.A. Gives Congress Testing Results | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/panel-finds-flaws-in-plan-for-weapon.html | Panel Finds Flaws in Plan for Weapon | False | By William J. Broad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/world-business-briefing-americas-mexico-airline-concern-posts.html | World Business Briefing \| Americas: Mexico Airline Concern Posts Profit | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/pope-focuses-on-europe.html | Pope focuses on Europe | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/for-defendants-testifying-can-be-a-big-gamble.html | For Defendants, Testifying Can Be a Big Gamble | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-rabbe-marjorie-h.html | Paid Notice: Deaths RABBE, MARJORIE H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/supreme-court-says-farmers-may-sue-in-state-courts.html | Supreme Court Says Farmers May Sue in State Courts | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-sherman-natalie-hyde.html | Paid Notice: Deaths SHERMAN, NATALIE HYDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/champions-league/liverpool-holds-chelsea-to-a-draw.html | Champions League: Liverpool holds Chelsea to a draw | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/international/middleeast/iraqs-assembly-overwhelmingly-approves-new.html | Iraq's Assembly Overwhelmingly Approves New Government | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/ears-plugged-keep-eyes-open-subways-ipod-users-are-told.html | Ears Plugged? Keep Eyes Open, Subway's IPod Users Are Told | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/in-rare-accord-spurned-asylum-seeker-to-get-87500.html | In Rare Accord, Spurned Asylum Seeker to Get $87,500 | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/a-fragile-gain-for-a-campaign-finance-bill.html | A Fragile Gain for a Campaign Finance Bill | False | By Glen Justice | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/syria-leaves-lebanon-without-thanks.html | Syria Leaves Lebanon, Without Thanks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/colangelo-has-new-vision-for-us-basketball-team.html | Colangelo Has New Vision for U.S. Basketball Team | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/muslim-group-in-france-is-fertile-soil-for-militancy.html | Muslim Group in France Is Fertile Soil for Militancy | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/correction-857874.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-siller-angela-m-nee-powers.html | Paid Notice: Deaths SILLER, ANGELA M. (NEE POWERS) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/health/toxic-spritz-eu-sniffs-at-everyday-chemicals.html | Toxic spritz? EU sniffs at everyday chemicals | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/growth-pace-of-economy-slowed-in-1st-quarter.html | Growth Pace of Economy Slowed in 1st Quarter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/technology-briefing-telecommunications-inphonic-posts-7-million.html | Technology Briefing \| Telecommunications: Inphonic Posts $7 Million Loss | False | By Ken Belson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/limits-of-no-child-law-865397.html | Limits of 'No Child' Law | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/french-house-flourishes-on-publishing-periphery.html | French house flourishes on publishing periphery | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/a-yard-sale-where-the-price-is-perfect-000.html | A Yard Sale Where the Price Is Perfect: $0.00 | False | By Tina Kelley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-staniford-ellen-breed.html | Paid Notice: Deaths STANIFORD, ELLEN BREED | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/americas/colombia-drug-fight-sees-mixed-results.html | Colombia drug fight sees mixed results | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pageoneplus/corrections-865265.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/businessspecial3/sony-reports-loss-and-sees-difficult-year.html | Sony Reports Loss and Sees Difficult Year | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/risk-of-nuclear-terror-862460.html | Risk of Nuclear Terror | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/europe-says-italy-is-blocking-a-bank-deal.html | Europe Says Italy Is Blocking a Bank Deal | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/poguesposts/penny-architecture.html | Penny Architecture | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/theater/arts/arts-briefly-sweeney-gets-a-lead.html | Arts, Briefly; 'Sweeney' Gets a Lead | False | By Jesse McKinley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/house-leaders-talk-terms.html | House Leaders Talk Terms | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/dress-codes-shaggy-chic-the-call-of-the-semiwild.html | DRESS CODES; Shaggy Chic: The Call of the Semi-Wild | False | By David Colman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-gersten-barry.html | Paid Notice: Deaths GERSTEN, BARRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-minsky-helene.html | Paid Notice: Deaths MINSKY, HELENE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/national-briefing-washington-nuclear-waste-ruling.html | National Briefing | Washington: Nuclear Waste Ruling | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/cycling-cipo-retires-definitely-absolutely-yes-probably.html | Cycling: Cipo retires. Definitely. Absolutely. Yes. Probably | False | Samuel Abt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/arts-briefly-you-can-mail-him.html | Arts, Briefly; You Can Mail Him | False | By Matthew Healey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/world-bank-raises-east-asia-growth-outlook.html | World Bank raises East Asia growth outlook | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/whats-good-for-chiles-retirees-865346.html | What's Good for Chile's Retirees . . ? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-queens-man-accused-of-child-sex-assault-in.html | Metro Briefing | New York: Queens: Man Accused Of Child Sex Assault In Park | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-lachman-rosabel-r-kelly.html | Paid Notice: Deaths LACHMAN, ROSABEL R. "KELLY." | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/court-papers-say-aig-played-role-in-tax-shelter.html | Court Papers Say A.I.G. Played Role in Tax Shelter | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/wireless-and-broadband-lift-verizon-profit-by-47.html | Wireless and Broadband Lift Verizon Profit by 47% | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/front-page/house-overturns-new-ethics-rule-as-gop-relents.html | HOUSE OVERTURNS NEW ETHICS RULE AS G.O.P. RELENTS | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/transcript-of-president-bushs-press-conference.html | Transcript of President Bush's Press Conference | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/dance/marching-into-spring-in-american-and-british-styles.html | Marching Into Spring, in American and British Styles | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home-and-garden/currents-show-houses-discount-decor-to-benefit.html | CURRENTS: SHOW HOUSES; Discount Dií'âÇcor, to Benefit Housing Works | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/a-taxing-program-like-this-is-worth-a-varsity-letter.html | A Taxing Program Like This Is Worth a Varsity Letter | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-afghanistan-rebels-kill-us-soldier.html | World Briefing | Asia: Afghanistan: Rebels Kill U.S. Soldier | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/like-your-home-movies-more-power-to-you.html | Like Your Home Movies? More Power to You | False | By John Biggs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/world-business-briefing-americas-brazil-unemployment-rises-for.html | World Business Briefing | Americas: Brazil: Unemployment Rises For Third Month | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/partycrashers-with-badges-detain-38-westchester-youths.html | Party-Crashers With Badges Detain 38 Westchester Youths | False | By Kirk Semple | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/dim-sum-under-assault-and-devotees-say-hands-off.html | Dim Sum Under Assault, and Devotees Say 'Hands Off' | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/national/jb-stoner-a-fervent-racist-is-dead-at-81.html | J.B. Stoner, a Fervent Racist, Is Dead at 81 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pageoneplus/corrections-865214.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/health/deadly-epidemic-of-marburg-puzzles-experts.html | Deadly epidemic of Marburg puzzles experts | False | By Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-emge-dr-walter.html | Paid Notice: Deaths EMGE, DR. WALTER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/beijing-cuts-hong-kong-chiefs-term.html | Beijing cuts Hong Kong chief's term | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/safari-and-rss.html | Safari and RSS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-new-rochelle-three-new-towers-to-rise.html | Metro Briefing | New York: New Rochelle: Three New Towers To Rise | False | By Josh Barbanel (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/a-dangerous-imbalance.html | A dangerous imbalance | False | Mark Weisbrot | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-nepal-expremier-arrested.html | World Briefing | Asia: Nepal: Ex-Premier Arrested | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/americas/rumsfeld-defends-study-on-burrowing-nuclear-arm.html | Rumsfeld defends study on burrowing nuclear arm | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/european-antitrust-official-chastises-microsofts-chief.html | European Antitrust Official Chastises Microsoft's Chief | False | By Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/falling-prices-bring-a-deeper-loss-at.html | Falling prices bring a deeper loss at Sony | False | By Todd Zaun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/sports-briefing-sports-business-former-msg-executive-starts-own.html | SPORTS BRIEFING: SPORTS BUSINESS; Former MSG Executive Starts Own Company | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/coming-soon-high-definition-for-video-gamers.html | Coming Soon, High Definition for Video Gamers | False | By Eric A. Taub | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/girl-in-brooklyn-for-funeral-is-shot-just-before-service.html | Girl, in Brooklyn for Funeral, Is Shot Just Before Service | False | By Jennifer 8. Lee and Ann Farmer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home-and-garden/currents-furnishings-intriguing-designs-beyond-the.html | CURRENTS: FURNISHINGS; Intriguing Designs Beyond the Furniture Fair | False | By Elaine Louie | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/remember-where-you-looked-even-if-you-didnt-find-it.html | Remember Where You Looked (Even if You Didn't Find It) | False | By Andrew Zipern | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pageoneplus/corrections-865230.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/limits-of-no-child-law-3-letters.html | Limits of 'No Child' Law (3 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/updating-software-when-it-asks-nicely.html | Updating Software When It Asks Nicely | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/dance/leaping-a-generation-gap-to-revive-a-robbins-ballet.html | Leaping a Generation Gap to Revive a Robbins Ballet | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/extra/shared-evening-of-music-makes-a-comeback-at-carnegie-hall.html | Shared Evening of Music Makes a Comeback at Carnegie Hall | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/new-york-attorney-general-sues-company-over-spyware.html | New York Attorney General Sues Company Over Spyware | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/arts-briefly-93461343961.html | Arts, Briefly | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/new-lines-with-that-hacienda-look.html | New Lines With That Hacienda Look | False | By Mirta Ojito | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/beijing-puts-2year-limit-on-term-for-hong-kongs-acting-leader.html | Beijing Puts 2-Year Limit on Term for Hong Kong's Acting Leader | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/other-views-hankyoreh-daily-telegraph-chicago-tribune.html | Other Views: Hankyoreh, Daily Telegraph, Chicago Tribune | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/middleeast/throngs-protest-israeli-plans-to-withdraw-from-gaza.html | Throngs Protest Israeli Plans to Withdraw From Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/nokia-phones-sport-advanced-features.html | Nokia phones sport advanced features | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/the-undiscussed-issue-steroid-test-loopholes.html | The Undiscussed Issue: Steroid Test Loopholes | False | By Dave Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/present-nets-must-shed-past-to-have-a-future.html | Present Nets Must Shed Past to Have a Future | False | By David Picker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/international/middleeast/putin-seeks-to-reassure-israelis-on-russian-aid-to.html | Putin Seeks to Reassure Israelis on Russian Aid to Syria and Iran | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/a-showdown-in-the-senate-looms-judicial-nominations-and-the-nuclear.html | A Showdown in the Senate Looms: Judicial Nominations and the 'Nuclear Option' | False | By Hugh K. Truslow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/driver-of-bus-that-tipped-is-issued-tickets.html | Driver of Bus That Tipped Is Issued Tickets | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/wrap-protecting-vital-equipment-from-fire-in-atom-plants-is-unsafe.html | Wrap Protecting Vital Equipment From Fire in Atom Plants Is Unsafe, U.S. Agency Says | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/canon-gets-another-lift-from-lasers.html | Canon gets another lift from lasers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/some-who-got-checks-via-delay-gave-to-his-defense.html | Some Who Got Checks via DeLay Gave to His Defense | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/crime-ring-is-crushed-police-say.html | Crime Ring Is Crushed, Police Say | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/blair-fears-backers-will-be-noshows.html | Blair fears backers will be no-shows | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/at-symbolic-milepost-bush-holds-news-conference.html | At Symbolic Milepost, Bush Holds News Conference | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metrocampaigns/pataki-heads-to-the-west-coast-still-undecided-or.html | Pataki Heads to the West Coast, Still Undecided, or Steering So | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-gottesman-milton-m.html | Paid Notice: Deaths GOTTESMAN, MILTON M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/a-hick-and-a-bumbler-walk-into-a-comedy-club.html | A Hick and a Bumbler Walk Into a Comedy Club . . . | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/police-say-mother-failed-to-halt-rapes.html | Police Say Mother Failed to Halt Rapes | False | By Kirk Semple | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/limits-of-no-child-law-865370.html | Limits of 'No Child' Law | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/international/europe/blair-in-reversal-releases-iraq-paper-in-bid-to-defuse.html | Blair, in Reversal, Releases Iraq Paper in Bid to Defuse Election Issue | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/correction-858463.html | Correction | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/a-fatal-hitrun-and-now-the-kids-are-playing-again.html | A Fatal Hit-Run, and 'Now the Kids Are Playing Again' | False | By Michael Brick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/an-alchemist-of-the-keyboard.html | An Alchemist of the Keyboard | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/europe-seeks-equality-of-accounting-systems.html | Europe seeks equality of accounting systems | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/mussina-is-tattooed-by-the-angels.html | Mussina Is Tattooed by the Angels | False | By Dave Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/international/middleeast/iran-warns-europe-on-uranium-enrichment-talks.html | Iran Warns Europe on Uranium Enrichment Talks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-litchfield-philip-axel.html | Paid Notice: Deaths LITCHFIELD, PHILIP AXEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/in-new-manual-army-limits-tactics-in-interrogation.html | In New Manual, Army Limits Tactics in Interrogation | False | By Eric Schmitt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/sitting-in-on-the-night-the-jammers-have-their-picnic.html | Sitting In on the Night the Jammers Have Their Picnic | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/new-york-and-beverly-hills.html | New York and Beverly Hills | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-waldman-florence.html | Paid Notice: Deaths WALDMAN, FLORENCE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/nba-yao-part-of-dynamic-duo.html | NBA: Yao part of dynamic duo | False | Joel Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pageoneplus/corrections-865311.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pageoneplus/corrections-865303.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/health/drunk-driving-on-the-rise.html | Drunk driving on the rise | False | By Eric Nagourney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/new-offer-is-expected-in-battle-over-liquor-maker.html | New Offer Is Expected in Battle Over Liquor Maker | False | By Heather Timmons | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-hall-evelyn-aj-mrs-melville-w-hall.html | Paid Notice: Deaths HALL, EVELYN A.J. (MRS. MELVILLE W. HALL) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-africa-sudan-hartford-courant-photographer-detained.html | World Briefing | Africa: Sudan: Hartford Courant Photographer Detained | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-585 | | | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/mourning-mother-russia.html | Mourning Mother Russia | False | By David Brooks | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/the-stain-of-abu-ghraib-862487.html | The Stain of Abu Ghraib | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-king-henry-brazell.html | Paid Notice: Deaths KING, HENRY BRAZELL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-seidman-irene-nee-edwards.html | Paid Notice: Deaths SEIDMAN, IRENE. (NEE EDWARDS) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-memorials-stone-allen.html | Paid Notice: Memorials STONE, ALLEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/leading-with-the-women.html | Leading With the Women | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/the-power-of-one-foot-pushing.html | The Power of One Foot Pushing | False | By Christopher McDougall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/africa/putin-promotes-peace-conference-in-first-visit-of-kremlin.html | Putin promotes peace conference in first visit of Kremlin leader to Israel | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/growing-up-denatured.html | Growing Up Denatured | False | By Bradford McKee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-delman-geraldine-evelyn.html | Paid Notice: Deaths DELMAN, GERALDINE EVELYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/a-little-too-peaceful.html | A Little Too Peaceful | False | By Leslie Land | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/suspect-seized-in-40-arsons-in-the-washington-region.html | Suspect Seized in 40 Arsons in the Washington Region | False | By James Dao | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-feldman-harold.html | Paid Notice: Deaths FELDMAN, HAROLD | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pageoneplus/corrections-865249.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/victims-never-saw-the-rapist-but-some-clues-cant-be-hidden.html | Victims Never Saw the Rapist, but Some Clues Can't Be Hidden | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/city-hall-limits-testimony-on-emergency-protocols.html | City Hall Limits Testimony on Emergency Protocols | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/they-may-be-mundane-but-lowtech-businesses-are-booming.html | They May Be Mundane, but Low-Tech Businesses Are Booming | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/off-the-trail-and-into-the-woods.html | Off the Trail and Into the Woods | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/a-new-orleans-saxophonist-plus-a-bass-and-a-wild-card.html | A New Orleans Saxophonist, Plus a Bass and a Wild Card | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/revive-pleasantly-plump-865109.html | Revive 'Pleasantly Plump' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/the-right-bull-for-the-un-china-shop.html | The right bull for the UN china shop | False | Thomas M. Boyd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metrocampaigns/billionaire-mayor-takes-up-the-cause-of-the.html | Billionaire Mayor Takes Up the Cause of the Homeless | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/americas/antidrug-gains-in-colombia-dont-reduce-flow-to-us.html | Anti-Drug Gains in Colombia Don't Reduce Flow to U.S. | False | By Joel Brinkley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/briefly-larry-and-cuttaree-appear-to-be-favorites-to.html | Briefly: Larry and Cuttaree appear to be favorites to head WTO | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/design/at-the-auction-houses-snapshots-of-a-market.html | At the Auction Houses, Snapshots of a Market | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/fixed-position-unplugged.html | FIXED POSITION; Unplugged | False | By Seth Kugel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/christian-diets-fewer-loaves-lots-of-fishes.html | Christian Diets: Fewer Loaves, Lots of Fishes | False | By John Leland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/revive-pleasantly-plump-865095.html | Revive 'Pleasantly Plump' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/champions-league-foreign-coaches-bring-european-mentality-to-england.html | Champions League: Foreign coaches bring European 'mentality' to England | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/durablegoods-orders-declined-in-march-for-3rd-month-in-a-row.html | Durable-Goods Orders Declined in March for 3rd Month in a Row | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/movies/maria-schell-79-celebrated-austrian-actress-dies.html | Maria Schell, 79, Celebrated Austrian Actress, Dies | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/tech-brief-nokia-puts-new-phones-on-market.html | Tech Brief: Nokia puts new phones on market | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-middle-east-lebanon-elections-to-begin-in-late-may.html | World Briefing | Middle East: Lebanon: Elections To Begin In Late May | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/ever-seen-times-square-youre-on-ballot.html | Ever Seen Times Square? You're on Ballot | False | By Joyce Purnick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/whats-good-for-chiles-retirees-865338.html | What's Good for Chile's Retirees . . ? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/chanel-just-says-no.html | Chanel Just Says No | False | By Eric Wilson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/eu-pressures-italy-over-bank-deals.html | EU pressures Italy over bank deals | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/in-memory-of-the-civilian-dead-865184.html | In Memory Of the Civilian Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-jastrzebski-ken-jean.html | Paid Notice: Deaths JASTRZEBSKI, KEN & JEAN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/funds-in-brief-a-secondary-market-for-hedge-funds.html | Funds in brief: A secondary market for hedge funds? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/tycos-kozlowski-testifies-in-retrial.html | Tyco's Kozlowski testifies in retrial | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/an-exclamation-project-as-rocker-comes-back.html | An Exclamation Project as Rocker Comes Back | False | By Ira Berkow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/middleeast/egyptian-reformers-take-to-streets-to-oppose-a-5th-term.html | Egyptian Reformers Take to Streets to Oppose a 5th Term for Mubarak | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/news-analysis-eu-strives-to-avoid-trade-duel-with.html | News Analysis: EU strives to avoid trade duel with China | False | By James Kanter and Paul Meller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/agency-says-north-korea-able-to-mount-warheads-on-missiles.html | Agency Says North Korea Able to Mount Warheads on Missiles | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/economists-try-to-explain-why-bubbles-happen.html | Economists Try to Explain Why Bubbles Happen | False | By Alan B. Krueger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/taiwan-politician-honors-sun-yat-sen-in-china-visit.html | Taiwan Politician Honors Sun Yat-sen in China Visit | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/britains-tories-echo-us-republicans.html | Britain's Tories echo U.S. Republicans | False | By Daniel Altman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/crosswords/bridge/bidding-informs-opponents-and-not-solely-your-partner.html | Bidding Informs Opponents, and Not Solely Your Partner | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/othersports/in-the-race-for-2012-perceiving-is-believing.html | In the Race for 2012, Perceiving Is Believing | False | By Lynn Zinser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/reyes-takes-baby-steps-but-has-to-learn-to-walk.html | Reyes Takes Baby Steps but Has to Learn to Walk | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/currencies-worries-on-europe-strengthen-dollar.html | Currencies: Worries on Europe strengthen dollar | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/taiwan-opposition-leader-arrives-in-beijing.html | Taiwan opposition leader arrives in Beijing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/health/studies-cast-doubt-on-use-of-calcium-in-some-cases.html | Studies Cast Doubt on Use of Calcium in Some Cases | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/entractein-britains-campaign-the-unmentionable-arts.html | Entr'acte:In Britain's campaign, the unmentionable arts | False | Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/bush-to-address-nation-on-thursday-night.html | Bush to Address Nation on Thursday Night | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/in-memory-of-the-civilian-dead-865176.html | In Memory Of the Civilian Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/security-tight-as-thailand-nears-riot-date.html | Security tight as Thailand nears riot date | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/design/british-arts-rich-in-funds-but-still-a-poor-cousin.html | British Arts: Rich in Funds, but Still a Poor Cousin | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/africa/thousands-in-gaza-rally-over-withdrawal.html | Thousands in Gaza rally over withdrawal | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-williamson-samuel-j.html | Paid Notice: Deaths WILLIAMSON, SAMUEL J. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/media/a-tv-salute-to-the-designer-of-some-memorable-movie.html | A TV Salute to the Designer of Some Memorable Movie Promotions | False | By Stuart Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/accounting-rules-in-us-a-bit-lacking-europe-says.html | Accounting Rules in U.S. a Bit Lacking, Europe Says | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/chemical-plant-antiterrorism-bill-gains-backing-in-senate.html | Chemical Plant Antiterrorism Bill Gains Backing in Senate | False | By Eric Lipton | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-garden-city-top-school-official-arrested.html | Metro Briefing | New York: Garden City: Top School Official Arrested | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/arts-briefly-idol-tide-lifts-house.html | Arts, Briefly; 'Idol' Tide Lifts 'House' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/media/viacom-to-hire-chief-financial-officer.html | Viacom to Hire Chief Financial Officer | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-weizman-ezer.html | Paid Notice: Deaths WEIZMAN, EZER | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/annan-says-military-action-against-iran-unlikely.html | Annan says military action against Iran unlikely | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/travel/airport-workers-call-off-strikes-in-vacation-period.html | Airport workers call off strikes in vacation period | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/science/itty-bitty-and-shrinking-fusion-device-has-big-ideas.html | Itty-Bitty and Shrinking, Fusion Device Has Big Ideas | False | By Kenneth Chang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/middleeast/gunmen-in-baghdad-kill-national-assembly-member.html | Gunmen in Baghdad Kill National Assembly Member | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home-and-garden/currents-mirror-images-reflections-of-you-in-another.html | CURRENTS; MIRROR IMAGES; Reflections of You, in Another Place | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/arts-briefly-a-victory-for-the-barnes.html | Arts, Briefly; A Victory for the Barnes | False | By Randy Kennedy | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/i-believe-ill-dust-my-bling.html | I Believe I'll Dust My Bling | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/international/europe/consensus-may-be-elusive-in-usitaly-inquiry-berlusconi.html | Consensus May Be Elusive in U.S.-Italy Inquiry, Berlusconi Says | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/africa/iraqs-parliament-approves-a-partial-cabinet.html | Iraq's parliament approves a partial Cabinet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/health/reevaluating-risks-and-benefits-of-pulling-wisdom-teeth.html | Re-evaluating risks and benefits of pulling wisdom teeth | False | By Irene M. Wielawski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/bloomberg-wants-tonight-show-back-where-it-began.html | Bloomberg Wants 'Tonight Show' Back Where It Began | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/court-postpones-its-verdict-on-russian-tycoon.html | Court postpones its verdict on Russian tycoon | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/new-rules-attract-foreigners-to-india-property.html | New rules attract foreigners to India property | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/a-camcorder-with-a-hat-trick-three-sensors-for-rich.html | A Camcorder With a Hat Trick: Three Sensors for Rich Color | False | By John Biggs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/taiwan-delegate-pays-homage.html | Taiwan delegate pays homage | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/books/have-sword-will-travel-a-spanish-hero-for-hire.html | Have Sword, Will Travel: A Spanish Hero for Hire | False | By Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/tyco-exchief-in-shift-takes-the-stand.html | Tyco Ex-Chief, in Shift, Takes the Stand | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/health/flu-vaccine-supply-may-be-tight-but-not-severe-officials-say.html | Flu Vaccine Supply May Be Tight, but Not Severe, Officials Say | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/theater/reviews/armenian-couple-find-healing-after-the-killings.html | Armenian Couple Find Healing After the Killings | False | By Charles Isherwood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/the-history-of-love.html | THE HISTORY OF LOVE | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/on-abu-ghraib-the-big-shots-walk.html | On Abu Ghraib, the Big Shots Walk | False | By Bob Herbert | 2006-01-05 | TX 6-511-Walk | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/prosecution-hits-snags-at-hearing-on-iraq-killings.html | Prosecution Hits Snags at Hearing on Iraq Killings | False | By John Desantis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/in-slovenia-prosperity-and-ambition.html | In Slovenia, prosperity and ambition | False | By Nicholas Wood | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/whats-good-for-chiles-retirees-865354.html | What's Good for Chile's Retirees . . ? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/wink-if-you-dare-at-all-those-remedies-for-eye-bags.html | Wink (if You Dare) at All Those Remedies for Eye Bags | False | By Peter Jaret | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/whats-good-for-chiles-retirees-5-letters.html | What's Good for Chile's Retirees...? (5 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/science/woodpecker-thought-to-be-extinct-is-sighted-in-arkansas.html | Woodpecker Thought to Be Extinct Is Sighted in Arkansas | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/howard-johnsons-adieu.html | Howard Johnson's, Adieu | False | By Jacques Pï¿½A©pin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/a-better-look-at-the-morgan-library.html | A better look at the Morgan Library | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-wakeup-calls-a-clock-to-foil-serial-snoozers.html | CURRENTS; WAKE-UP CALLS; A Clock to Foil Serial Snoozers | False | By Elaine Louie | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/paying-on-the-highway-to-get-out-of-first-gear.html | Paying on the Highway to Get Out of First Gear | False | By Timothy Egan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/first-flight-is-perfect-for-largest-passenger-jet.html | First flight is 'perfect' for largest passenger jet | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/stiff-penalties-on-strikers-were-weighed-at-columbia.html | Stiff Penalties on Strikers Were Weighed at Columbia | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/a-piedaterre-firmly-planted-in-the-seine.html | A Pied-ï¿½ï¿½ï¿½ -Terre Firmly Planted in the Seine | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-klinghoffer-libby.html | Paid Notice: Deaths KLINGHOFFER, LIBBY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball-3-home-runs-10-rbis-and-one-magical-night-for-arod.html | Baseball: 3 home runs, 10 RBIs and one magical night for A-Rod | False | Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-strigo-bobby-g.html | Paid Notice: Deaths STRIGO, BOBBY G. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/shaky-balkans-need-new-strategy-panel-says.html | Shaky Balkans need 'new strategy,' panel says | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-farley-edward-ray-mond-jr.html | Paid Notice: Deaths FARLEY, EDWARD RAY MOND, JR. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/boeing-earnings-sag-14-in-quarter.html | Boeing earnings sag 14% in quarter | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pagoneplus/corrections-865290.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/allies-doubt-future-of-north-korea-talks.html | Allies doubt future of North Korea talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-brezner-lillian-mrs-harry-brezner-lillian.html | Paid Notice: Deaths BREZNER, LILLIAN. MRS. HARRY BREZNER (LILLIAN NOVICK) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pagoneplus/corrections-865257.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/chinas-selective-memory.html | China's Selective Memory | False | By Pu Zhiqiang | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/worldspecial2/pope-reviving-weekly-audience-stresses-europes-christian-roots.html | Pope, Reviving Weekly Audience, Stresses Europe's Christian Roots | False | By Ian Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/people-victoria-beckham-carnie-wilson-angelina-jolie.html | People: Victoria Beckham, Carnie Wilson, Angelina Jolie | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/room-to-improve.html | ROOM TO IMPROVE | False | By Marco Pasanella | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-eisen-isidor.html | Paid Notice: Deaths EISEN, ISIDOR | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/jacksons-exwife-says-she-praised-him-as-part-of-deal.html | Jackson's Ex-Wife Says She Praised Him as Part of Deal | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-who-knew-making-housework-a-bit-less-painful.html | CURRENTS; WHO KNEW?; Making Housework A Bit Less Painful | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/othersports/even-king-isnt-buying-what-hes-selling.html | Even King Isn't Buying What He's Selling | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/blend-of-bulls-casts-spell-on-wizards.html | Blend of Bulls Casts Spell on Wizards | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-africa-togo-loser-declares-himself-president.html | World Briefing | Africa: Togo: Loser Declares Himself President | False | By Michael Kamber (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/bidding-war-possible-for-spirits-firm.html | Bidding war possible for spirits firm | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/wireless-net-connections-for-the-roaming-laptop.html | Wireless Net Connections for the Roaming Laptop | False | By Ivan Berger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/television/mason-adams-an-actor-lauded-for-role-on-lou-grant-dies-at-86.html | Mason Adams, an Actor Lauded for Role on 'Lou Grant,' Dies at 86 | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-memorials-klass-morton.html | Paid Notice: Memorials KLASS, MORTON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/americas/pursuer-of-mexican-leaders-opponent-quits-under-fire.html | Pursuer of Mexican Leader's Opponent Quits Under Fire | False | By Ginger Thompson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/huge-but-quiet-airbus-makes-first-test-flight.html | Huge but quiet Airbus makes first test flight | False | By Don Phillips | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-europe-italy-berlusconi-secures-backing.html | World Briefing | Europe: Italy: Berlusconi Secures Backing | False | By Elisabetta Povoledo (IHT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/government-contractor-agrees-to-settlement-of-a-fraud-suit.html | Government Contractor Agrees to Settlement of a Fraud Suit | False | By Erik Eckholm | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-blake-dorothy.html | Paid Notice: Deaths BLAKE, DOROTHY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-white-john-f.html | Paid Notice: Deaths WHITE, JOHN F. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/strength-in-wireless-helps-lift-verizons-net-47.html | Strength in wireless helps lift Verizon's net 47% | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/americas/mexican-president-replaces-attorney-general-in-apparent.html | Mexican president replaces attorney general in apparent political shift | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/currents-wall-treatments-ties-a-whole-room-can-wear.html | CURRENTS: WALL TREATMENTS; Ties a Whole Room Can Wear | False | By Elaine Louie | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/new-data-offer-more-signs-that-economy-is-weakening.html | New Data Offer More Signs That Economy Is Weakening | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/audit-finds-logjam-in-efforts-to-spy-on-terror-suspects.html | Audit Finds Logjam in Efforts to Spy on Terror Suspects | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-kruskal-william-h.html | Paid Notice: Deaths KRUSKAL, WILLIAM H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/russia-delays-verdict-in-oil-tycoons-trial.html | Russia Delays Verdict in Oil Tycoon's Trial | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/setting-your-browser-for-color.html | Setting Your Browser for Color | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/movies/a-thriller-stars-the-un-as-itself.html | A Thriller Stars the U.N., as Itself | False | By Caryn James | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/justices-dubious-of-us-case-on-andersen.html | Justices Dubious of U.S. Case on Andersen | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-sondheimer-joseph.html | Paid Notice: Deaths SONDHEIMER, JOSEPH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/arts-briefly-topping-the-chart-on-first-try.html | Arts, Briefly; Topping the Chart on First Try | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-fabricant-sylvia.html | Paid Notice: Deaths FABRICANT, SYLVIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/the-tao-of-skinny-dipping.html | The Tao of Skinny-Dipping | False | By Dana Vachon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/americas/white-house-strikes-back-for-bolton.html | White House strikes back for Bolton | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/revive-pleasantly-plump-2-letters.html | Revive 'Pleasantly Plump' (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/a-talk-a-snack-a-chance-at-45-or-more.html | A Talk, a Snack, a Chance at $45 or More | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/middleeast/iraq-leader-says-cabinet-is-ready-after-long-delay.html | Iraq Leader Says Cabinet Is Ready After Long Delay | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/hes-moved-on-but-the-braves-own-glavine.html | He's Moved On, but the Braves Own Glavine | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/evans-retires-from-jets-raising-experience-issue.html | Evans Retires From Jets, Raising Experience Issue | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/bush-offers-plan-to-bolster-refineries-and-nuclear-plants.html | Bush Offers Plan to Bolster Refineries and Nuclear Plants | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-singer-stanley.html | Paid Notice: Deaths SINGER, STANLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-adams-mason.html | Paid Notice: Deaths ADAMS, MASON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/theres-still-life-in-junk-bonds-after-gm.html | There's still life in junk bonds after GM | False | By Judith Rehak | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/knicks-expand-search-for-coach.html | Knicks Expand Search for Coach | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/the-paris-6.html | The Paris 6 | False | By Cathy Horyn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/travel/walking-the-sacred-steps-of-kawagebo.html | Walking the sacred steps of Kawagebo | False | By Connie Rogers | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-cary-catherine.html | Paid Notice: Deaths CARY, CATHERINE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/health/less-fat-and-more-produce-urged-for-food-aid-program.html | Less Fat and More Produce Urged for Food Aid Program | False | By Robert Pear | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-kyrgyzstan-protesters-occupy-supreme-court.html | World Briefing | Asia: Kyrgyzstan: Protesters Occupy Supreme Court | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-frers-robert-h.html | Paid Notice: Deaths FRERS, ROBERT H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/cuttings-roses-playing-well-with-gardens-others.html | CUTTINGS; Roses, Playing Well With Garden's Others | False | By Anne Raver | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/circuits/from-apple-a-tiger-to-put-in-your-mac.html | From Apple, a Tiger to Put in Your Mac | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/uniform-steroid-rule-is-proposed-in-house.html | Uniform Steroid Rule Is Proposed in House | False | By Clifton Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/roundup-nfl-will-expand-scope-of-drug-tests.html | Roundup: NFL will expand scope of drug tests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/andersen-case-questioned.html | Andersen case questioned | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/briefly-lawmakers-approve-berlusconi-government.html | Briefly: Lawmakers approve Berlusconi government | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/world-briefing-asia-india-7-to-die-for-attack-on-u-s-offices.html | World Briefing | Asia: India: 7 To Die For Attack On U.S. Offices | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/changes-at-the-exchanges-bring-their-self-regulation-into-question.html | Changes at the Exchanges Bring Their Self-Regulation Into Question | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/in-memory-of-the-civilian-dead-865192.html | In Memory Of the Civilian Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/businessspecial3/siemens-moves-to-find-partner-for-cellphone-unit.html | Siemens Moves to Find Partner for Cellphone Unit | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/worldbusiness/stocks-upbeat-earnings-and-oil-news-lift-wall-street.html | Stocks: Upbeat earnings and oil news lift Wall Street | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/young-prize-winner-proves-he-has-no-shortage-of-notes.html | Young Prize Winner Proves He Has No Shortage of Notes | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/books/attention-shoppers-sale-on-fresh-books-in-aisle-3.html | Attention, Shoppers: Sale on Fresh Books in Aisle 3 | False | By Edward Wyatt | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/bribery-charge-for-ed-freeholder-in-new-jersey-corruption-sting.html | Bribery Charge for Ex-Freeholder in New Jersey Corruption Sting | False | By David Kocieniewski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/metro-briefing-new-york-manhattan-hospitals-prosecution-urged.html | Metro Briefing | New York: Manhattan: Hospital's Prosecution Urged | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/dna-clears-murder-convict-defense-says.html | DNA Clears Murder Convict, Defense Says | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/classified/paid-notice-deaths-glauberman-rose.html | Paid Notice: Deaths GLAUBERMAN, ROSE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/arts-briefly-paying-for-the-past.html | Arts, Briefly; Paying for the Past | False | By Kirsten Grieshaber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/mcgreevey-after-criticism-quits-as-lawyer-for-meadowlands-mall.html | McGreevey, After Criticism, Quits as Lawyer for Meadowlands Mall | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/grass-is-for-experts-dont-try-it-at-home.html | Grass Is for Experts. Don't Try It at Home. | False | By Brent Staples | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pageoneplus/corrections-865206.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/meanwhile-unraveling-the-sari.html | Meanwhile: Unraveling the sari | False | Sunanda K. Datta-Ray | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/baseball/mussina-not-pitching-like-a-reliable-starter.html | Mussina Not Pitching Like a Reliable Starter | False | By Jack Curry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/education/soccer-mom-education-chief-plays-hardball.html | 'Soccer Mom' Education Chief Plays Hardball | False | By Sam Dillon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home and garden/personal-shopper-as-fair-rolls-in-showrooms-spread.html | PERSONAL SHOPPER; As Fair Rolls In, Showrooms Spread Out | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/dance/catching-dancers-in-the-act-at-12000th-of-a-second.html | Catching Dancers in the Act at 1/2,000th of a Second | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/siemens-sees-profit-take-a-slide.html | Siemens sees profit take a slide | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/corrections-865281.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/technology/psst-want-internet-phone-service.html | Psst! Want Internet Phone Service? | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/arts/music/fadeout-new-rock-is-passe-on-radio.html | Fade-Out: New Rock Is Passé'â'Ã©'© on Radio | False | By Jeff Leeds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/football/johnny-sample-defensive-back-dies-at-67.html | Johnny Sample, Defensive Back, Dies at 67 | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/fashion/thursdaystyles/fashion-for-the-adult-teenager-too.html | Fashion for the Adult Teenager, Too | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/media/times-wins-5-awards-from-overseas-press-club-koppel-gets.html | Times Wins 5 Awards From Overseas Press Club; Koppel Gets 10th Honor | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/technology/technology-briefing-telecommunications-sprint-offers.html | Technology Briefing \| Telecommunications: Sprint Offers Media File Access | False | By Marty Katz (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/circuits-oh-bring-back-my-blackberry-to-me-to-me.html | CIRCUITS; Oh, Bring Back My BlackBerry To Me, to Me | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/basketball/fire-and-fresh-legs-fuel-heats-mourning.html | Fire and Fresh Legs Fuel Heat's Mourning | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/africa/zimbabwes-role-in-un-rights-panel-angers-us.html | Zimbabwe's Role in U.N. Rights Panel Angers U.S. | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/business/steep-weekly-rise-in-us-oil-supply-cuts-price-48.html | Steep Weekly Rise in U.S. Oil Supply Cuts Price 4.8% | False | By Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/whats-good-for-chiles-retirees-865362.html | What's Good for Chile's Retirees . . ? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/asia/50-feared-dead-in-sri-lankan-rail-crash.html | 50 feared dead in Sri Lankan rail crash | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/middleeast/after-decades-as-nonpersons-syrian-kurds-may-soon-be.html | After Decades as Nonpersons, Syrian Kurds May Soon Be Recognized | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pagconeplus/corrections-865273.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/nyregion/pagconeplus/corrections-865222.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/garden/francine-du-plessix-gray-a-back-turned-on-the-high-life.html | Francine du Plessix Gray: A Back Turned On the High Life | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/sports/ncaafootball/bcs-alters-formula-for-notre-dame.html | B.C.S. Alters Formula for Notre Dame | False | By Pete Thamel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/whats-good-for-chiles-retirees-865320.html | What's Good for Chile's Retirees . . ? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/us/judge-delays-terrorists-sentencing-hoping-for-cooperation.html | Judge Delays Terrorist's Sentencing, Hoping for Cooperation | False | By Eli Sanders | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/world/europe/disclosure-of-legal-opinion-on-war-could-hurt-blair-at-polls.html | Disclosure of Legal Opinion on War Could Hurt Blair at Polls | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/politics/house-passes-bill-tightening-parental-rule-for-abortions.html | House Passes Bill Tightening Parental Rule for Abortions | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/opinion/whats-up-with-americans.html | What's up With Americans? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-28 | 2005-04-28 | https://www.nytimes.com/2005/04/28/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/thirty-years-at-300-millimeters.html | Thirty Years at 300 Millimeters | False | By Hubert van Es | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/film-in-review-death-of-a-dynasty.html | Film in Review; 'Death of a Dynasty' | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-private-obsession.html | A Private Obsession | False | By Paul Krugman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/economy-hits-energy-prices-and-the-brakes.html | Economy Hits Energy Prices, and the Brakes | False | By Eduardo Porter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/in-a-divided-berlin-digging-underground-for-freedom.html | In a Divided Berlin, Digging Underground for Freedom | False | By Laura Kern | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/meanwhile-no-google-please-were-french.html | Meanwhile: No Google, please, we're French | False | Pierre Buhler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-americas-costa-rica-tv-priest-sentenced-for-child-sex.html | World Briefing \| Americas: Costa Rica: TV Priest Sentenced For Child Sex Abuse | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/in-one-prison-murder-betrayal-and-high-prose.html | In One Prison, Murder, Betrayal and High Prose | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/theater/reviews/shes-a-diva-on-wheels-of-song.html | She's a Diva on Wheels of Song | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/international/middleeast/rebels-respond-to-new-iraqi-coalition-with-wave-of.html | Rebels Respond to New Iraqi Coalition With Wave of Attacks | False | By Richard A. Oppel Jr. Br / and Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-staniford-ellen-breed.html | Paid Notice: Deaths STANIFORD, ELLEN BREED | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-876593.html | The Battle Over the Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-michael-stuhlbarg.html | THE LISTINGS: APRIL 29-MAY 5; MICHAEL STUHLBARG | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-allan-leslie-ruth.html | Paid Notice: Deaths ALLAN, LESLIE RUTH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/a-coast-less-traveled.html | A Coast Less Traveled | False | By Chris Dixon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/corrections-876224.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/annan-wont-discipline-aide-in-dispute-over-oil-documents.html | Annan Won't Discipline Aide in Dispute Over Oil Documents | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-reiss-leo-m.html | Paid Notice: Deaths REISS, LEO M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/national/accused-marine-hears-comrades-praise-him.html | Accused Marine Hears Comrades Praise Him | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/new-york-begins-inquiry-into-possible-mortgage-bias.html | New York Begins Inquiry Into Possible Mortgage Bias | False | By Eric Dash | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/obituaries/evelyn-annenberg-hall-93-arts-patron-dies.html | Evelyn Annenberg Hall, 93, Arts Patron, Dies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-un-reformer-not-a-nemesis-876631.html | A U.N. Reformer, Not a Nemesis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/a-series-of-deadly-attacks-strike-iraq.html | A series of deadly attacks strike Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/corrections-876178.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-rubinfien-david.html | Paid Notice: Deaths RUBINFIEN, DAVID | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-connick-louis.html | Paid Notice: Deaths CONNICK, LOUIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/bridetobe-goes-for-a-jog-and-disappears.html | Bride-to-Be Goes for a Jog and Disappears | False | By Ariel Hart | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/in-ojai-calif.html | In Ojai, Calif. | False | By Gary Andrew Poole | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/for-torre-and-matsui-its-too-early-to-worry-about-slow-start.html | For Torre and Matsui, It's Too Early to Worry About Slow Start | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-the-philippines-5-scientists-die-in-copter-crash.html | World Briefing | Asia: The Philippines: 5 Scientists Die In Copter Crash | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-baltimore-symphony-orchestra.html | THE LISTINGS: APRIL 29-MAY 5; BALTIMORE SYMPHONY ORCHESTRA | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/microsoft-earnings-meet-expectations-despite.html | Microsoft Earnings Meet Expectations Despite Modest Sales | False | By Steve Lohr | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/french-inquiry-on-militant-training-yields-6-arrests.html | French inquiry on militant training yields 6 arrests | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/firms-go-upmarket-in-pursuit-of-profit.html | Firms go upmarket in pursuit of profit | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/house-panel-examines-cuts-in-nasa-earth-studies.html | House Panel Examines Cuts in NASA Earth Studies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/more-germans-working.html | More Germans working | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/a-modernday-garden-story-in-eden-conn.html | A Modern-Day Garden Story, in Eden, Conn. | False | By Robin Finn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/what-me-worry.html | 'What, Me Worry?' | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-876585.html | The Battle Over the Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/comcast-posts-profit-increase-of-more-than-300.html | Comcast Posts Profit Increase of More Than 300% | False | By Ken Belson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/football/new-round-of-musical-booths-will-be-set-in-motion.html | New Round of Musical Booths Will Be Set in Motion | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/associate-of-lobbyist-tied-to-delay-is-questioned-on-island-contracts.html | Associate of Lobbyist Tied to DeLay Is Questioned on Island Contracts | False | By Kate Zernike | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/challenges-for-a-panel-in-taking-up-delay-case.html | Challenges for a Panel in Taking Up DeLay Case | False | By Carl Hulse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/i-think-that-i-shall-never-see-ah-achoo.html | I Think That I Shall Never See, ah, Achoo! | False | By Iver Peterson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/telecom-italia-regains-stake-in-brazilian-phone.html | Telecom Italia Regains Stake in Brazilian Phone Company | False | By Todd Benson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/behind-the-scenes-of-a-murder-trial.html | Behind the scenes of a murder trial | False | By Joan Dupont | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/josef-albersdonald-judd-zhang-hongtu-lucas-samaras.html | Josef Albers/Donald Judd; Zhang Hongtu; Lucas Samaras | False | By The New York Times | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/washington/us-aide-sees-arms-advance-by-north-korea.html | U.S. Aide Sees Arms Advance By North Korea | False | By David S. Cloud and David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/media/marvel-settles-with-a-spiderman-creator.html | Marvel Settles With a Spider-Man Creator | False | By Nat Ives | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/see-its-the-dignity-that-we-love-the-most.html | See, It's the Dignity That We Love the Most | False | By Campbell Robertson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-queens-toddler-takes-bus-to-see-a-movie.html | Metro Briefing | New York: Queens: Toddler Takes Bus To See A Movie | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-reed-harriet-dyer.html | Paid Notice: Deaths REED, HARRIET (DYER) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/pageoneplus/corrections-876186.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-barasch-gloria-phyllis.html | Paid Notice: Deaths BARASCH, GLORIA PHYLLIS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/zapatero-offers-spains-yes-on-eu-charter-as-example.html | Zapatero offers Spain's yes on EU charter as example | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/film-in-review-another-road-home.html | Film in Review; 'Another Road Home' | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/congress-passes-budget-with-cuts-in-medicaid-and-in-taxes.html | Congress Passes Budget With Cuts in Medicaid and in Taxes | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/spectacular-food-and-a-view-too.html | Spectacular food and a view, too | False | By Patricia Wells | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/television/just-a-man-until-polio-made-him-a-leader.html | Just a Man Until Polio Made Him a Leader | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/design/african-creativity-more-about-the-momentary-than-the-monumental.html | African Creativity, More About the Momentary Than the Monumental | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-jersey-weehawken-baby-born-near-lincoln-tunnel.html | Metro Briefing | New Jersey: Weehawken: Baby Born Near Lincoln Tunnel | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/other-views-jakarta-post-irish-independent-christian-science-monitor.html | Other Views: Jakarta Post, Irish Independent, Christian Science Monitor | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/books/a-teenager-a-cynic-and-an-affair-of-the-aching-heart.html | A Teenager, a Cynic and an Affair of the Aching Heart | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/asia/2-revolutionaries-meet-and-remember-struggles.html | 2 revolutionaries meet and remember struggles | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/us-stand-on-piracy-in-china.html | U.S. Stand on Piracy in China | False | By Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/eager-globetrotters-shrink-the-art-world.html | Eager Globe-Trotters Shrink the Art World | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/tokyos-fantasy-cafs.html | Tokyo's fantasy cafŽ'sŽÂ©s | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/after-99-days-bush-uses-news-conference-to-test-winds.html | After 99 Days, Bush Uses News Conference to Test Winds | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/larvae-of-treeeating-beetles-are-found-again-in-the-park.html | Larvae of Tree-Eating Beetles Are Found Again in the Park | False | By Lynda Richardson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/style/rules-for-old-men-waiting.html | Rules for Old Men Waiting | False | Reviewed by Gail Caldwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-brooklyn-corpse-found-near-bicycle-path.html | Metro Briefing | New York: Brooklyn: Corpse Found Near Bicycle Path | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/togo-troops-kill-9-after-attack-on-police-station.html | Togo Troops Kill 9 After Attack on Police Station | False | By Michael Kamber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-876607.html | The Battle Over the Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/profit-increases-sharply-at-hitachi-and-toshiba.html | Profit increases sharply at Hitachi and Toshiba | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-grossman-allan-r.html | Paid Notice: Deaths GROSSMAN, ALLAN R. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/study-aside-fatfighting-industry-continues-mission.html | Study Aside, Fat-Fighting Industry Continues Mission | False | By Gina Kolata | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/us-raises-penalties-for-movie-pirates.html | U.S. raises penalties for movie pirates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/the-way-the-world-ends-with-a-shrug-and-a-smile.html | The Way the World Ends, With a Shrug and a Smile | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/australia-takeover-wave.html | Australia takeover wave | False | By Wayne Arnold | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/profit-falls-at-alcatel-but-outlook-still-positive.html | Profit falls at Alcatel but outlook still positive | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metrocampaigns/in-two-roles-spitzer-runs-and-enforces.html | In Two Roles, Spitzer Runs and Enforces | False | By Michael Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/massachusetts-governor-urges-death-penalty.html | Massachusetts Governor Urges Death Penalty | False | By Pam Belluck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-876550.html | The Battle Over the Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/americas/republican-about-face-on-ethics-opens-way-for-delay-inquiry.html | Republican about-face on ethics opens way for DeLay inquiry | False | By Susan Milligan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/one-art-in-which-models-never-fidget-or-fuss.html | One Art in Which Models Never Fidget or Fuss | False | By Wendy Moonan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-876542.html | The Battle Over the Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/briefly-hit-shareholders-approve-takeover-offer-from.html | Briefly: HIT shareholders approve takeover offer from Apax | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/marconi-sinks-on-bt-news.html | Marconi sinks on BT news | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/expansion-overseas-hits-profit-at-nomura.html | Expansion overseas hits profit at Nomura | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/when-peace-and-justice-clash.html | When peace and justice clash | False | Noah Weisbord | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-mideast-lebanon-security-chiefs-out.html | World Briefing | Mideast: Lebanon: Security Chiefs Out | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-roberts-gerald-md.html | Paid Notice: Deaths ROBERTS, GERALD, M.D. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/in-mitteleuropa-theres-a-bright-golden-haze-on-the-meadow.html | In Mitteleuropa, There's a Bright Golden Haze on the Meadow | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/speculation-mounts-on-ft-future.html | Speculation mounts on FT future | False | By Heather Timmons and Eric Pfanner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-lustbader-edward-e.html | Paid Notice: Deaths LUSTBADER, EDWARD E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/national/west-southwest-south-midatlantic-washington-and-science-and-health.html | West, Southwest, South, Mid-Atlantic, Washington, and Science and Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-876577.html | The Battle Over the Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/a-littleknown-young-bride-of-a-famous-soviet-monster.html | A Little-Known Young Bride of a Famous Soviet Monster | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-europe-germany-move-for-vote-on-union-treaty-rejected.html | World Briefing | Europe: Germany: Move For Vote On Union Treaty Rejected | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/shopping-uptodate-picnics.html | Shopping | Up-to-Date Picnics | False | By Jane Margolies | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/5th-ave-address-but-no-youngsters-in-nest.html | 5th Ave. Address, but No Youngsters in Nest | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-strange-pleasure-of-upgrading-software.html | The Strange Pleasure of Upgrading Software | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/citing-cuts-mta-chief-sees-delay-on-big-projects.html | Citing Cuts, M.T.A. Chief Sees Delay on Big Projects | False | By Sewell Chan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/mcgreevey-once-a-prodigy-seeks-challenges-and-a-job.html | McGreevey, Once a Prodigy, Seeks Challenges, and a Job | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/power-grid-is-ready-to-handle-summer-industry-group-says.html | Power Grid Is Ready to Handle Summer, Industry Group Says | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/pageoneplus/corrections-876194.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/iraqs-new-cabinet.html | Iraq's New Cabinet | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/house-panel-examines-cuts-in-earth-studies.html | House Panel Examines Cuts in Earth Studies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/escapes/after-the-flood-a-wildflower-paradise.html | After the Flood, a Wildflower Paradise | False | By Louise Tutelian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/mercedes-loss-cuts-daimlers-profit.html | Mercedes loss cuts Daimler's profit | False | By Jeremy Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-zhang-hongtu.html | Art in Review; Zhang Hongtu | False | By Holland Cotter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/dance/blown-across-a-nightscape-sketched-by-gershwin.html | Blown Across a Nightscape Sketched by Gershwin | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/it-takes-a-village-to-root-for-the-mets.html | It Takes a Village to Root for the Mets | False | By George Vecsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/media/wendys-gets-a-break-but-still-has-work-ahead-of-it.html | Wendy's Gets a Break, but Still Has Work Ahead of It | False | By Matt Richtel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/eu-and-un-criticized-for-their-balkan-policies.html | EU and UN criticized for their Balkan policies | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/asia/north-koreans-escape-for-a-price.html | North Koreans escape - for a price | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/style/people-tom-cruise-jackie-chan-julia-roberts.html | People: Tom Cruise, Jackie Chan, Julia Roberts | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/asia/a-taiwanese-call-for-calm.html | A Taiwanese call for calm | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/hints-of-revaluation-emerge-as-chinas-currency.html | Hints of Revaluation Emerge as China's Currency Briefly Floats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/j-b-stoner-81-fervent-racist-and-benchmark-for-extremism-dies.html | J. B. Stoner, 81, Fervent Racist and Benchmark for Extremism, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/europe-loses-sugar-appeal-at-wto.html | Europe Loses Sugar Appeal at W.T.O. | False | By Tom Wright | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/blair-releases-finding-about-iraq-war-legality.html | Blair releases finding about Iraq war legality | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/putin-visits-israel-and-tries-to-allay-its-security-worries.html | Putin Visits Israel and Tries to Allay Its Security Worries | False | By Greg Myre | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/science/nasa-may-delay-shuttle-launching-until-july.html | NASA May Delay Shuttle Launching until July | False | By John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/tech-brief-tape-a-film-and-go-to-jail-in-us.html | Tech Brief: Tape a film and go to jail in U.S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/from-manhattan-to-madagascar.html | From Manhattan to Madagascar | False | By Laurel Graeber | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-876569.html | The Battle Over the Filibuster | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/software-costs-hit-alcatel.html | Software costs hit Alcatel | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/risking-life-to-save-limbs.html | Risking Life to Save Limbs | False | By Lynda Richardson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/the-secret-to-selfconfidence-mets-floyd-does-it-by-the-book.html | The Secret to Self-Confidence: Mets' Floyd Does It by the Book | False | By Lee Jenkins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/guggenheim-chief-retains-global-vision.html | Guggenheim chief retains global vision | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/new-york-times-columnist-wins-award-for-reporting.html | New York Times Columnist Wins Award for Reporting | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-battle-over-the-filibuster-7-letters.html | The Battle Over the Filibuster (7 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/hockey/nhl-players-association-moves-to-prevent-use-of-replacements.html | N.H.L. Players' Association Moves to Prevent Use of Replacements | False | By Joe Lapointe | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/iraqi-politician-pays-high-cost-for-free-speech.html | Iraqi politician pays high cost for free speech | False | By Thanassis Cambanis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/assault-weapon-ban-873098.html | Assault Weapon Ban | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/sports-briefing-pro-basketball-saunders-not-talking-about-the-knicks.html | SPORTS BRIEFING: PRO BASKETBALL; Saunders Not Talking About the Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/film-review-more-than-tea-is-brewing-in-this-english-household.html | FILM REVIEW; More Than Tea Is Brewing In This English Household | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/television/a-misfit-sister-and-life-lessons-she-inadvertently-imparts.html | A Misfit Sister, and Life Lessons She Inadvertently Imparts | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-wyckoff-dr-dewitte-campbell.html | Paid Notice: Deaths WYCKOFF, DR. DEWITTE CAMPBELL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/court-lets-us-consider-limits-on-china-textiles.html | Court lets U.S. consider limits on China textiles | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-un-reformer-not-a-nemesis-6-letters.html | A U.N. Reformer, Not a Nemesis (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/shares-plunge-on-report-of-slower-growth-in-economy.html | Shares Plunge on Report of Slower Growth in Economy | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/newark-board-restores-some-us-housing-funds.html | Newark Board Restores Some U.S. Housing Funds | False | By Damien Cave | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/world-business-briefing-europe-germany-unemployment-declines.html | World Business Briefing | Europe: Germany: Unemployment Declines | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-victor-burgin.html | Art in Review; Victor Burgin | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-kaufman-milton.html | Paid Notice: Deaths KAUFMAN, MILTON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-homestyle.html | THE LISTINGS; APRIL 29-MAY 5; 'HOMESTYLE' | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/its-profit-down-30-daimler-still-exceeds-wall-st.html | Its Profit Down 30%, DaimlerChrysler Still Exceeds Wall St. Forecasts | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/euro-disney-loss-narrows-in-half.html | Euro Disney loss narrows in half | False | Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/stocks-us-gdp-figures-eclipse-earnings-news.html | Stocks: U.S. GDP figures eclipse earnings news | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-gersten-barry.html | Paid Notice: Deaths GERSTEN, BARRY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/altered-views-in-the-house-of-modernism.html | Altered Views in the House of Modernism | False | By Roberta Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/on-a-treasure-hunt-for-art-stashed-among-the-books.html | On a Treasure Hunt for Art Stashed Among the Books | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/arts-briefly-cutting-cords.html | Arts, Briefly; Cutting Cords | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/an-allages-tour-of-african-wildlife.html | An All-Ages Tour of African Wildlife | False | By Ned Martel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-india-us-adds-insurgent-group-to-terror-list.html | World Briefing | Asia: India: U.S. Adds Insurgent Group To Terror List | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/world-business-briefing-asia-japan-nomura-profit-declines.html | World Business Briefing | Asia: Japan: Nomura Profit Declines | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/realestate/the-great-marfa-land-boom.html | The Great Marfa ... Land Boom | False | By Julia Lawlor | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/baseball/good-brown-starts-off-bad-yankees-finish-up.html | Good Brown Starts Off; Bad Yankees Finish Up | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/for-mourning-perfect-time-has-arrived-for-last-laugh.html | For Mourning, Perfect Time Has Arrived for Last Laugh | False | By William C. Rhoden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/bushs-plan-investing-part-of-the-nest-egg-and-slowing-the-growth.html | Bush's Plan: Investing Part of the Nest Egg and Slowing the Growth of Benefits | False | By David E. Rosenbaum and Robin Toner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/postponement-sought-for-first-vioxx-trial.html | Postponement Sought for First Vioxx Trial | False | By Alex Berenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/a-crucial-window-for-iraq-15-weeks-to-pull-together.html | A Crucial Window for Iraq: 15 Weeks to Pull Together | False | By John F. Burns | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/a-high-cost-for-free-speech-in-iraq.html | A high cost for free speech in Iraq | False | By Thanassis Cambanis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/asia/annan-rebuffs-indias-hopes-for-an-expanded-un-role.html | Annan rebuffs India's hopes for an expanded UN role | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/arts-briefly.html | Arts Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/asia/the-bridal-grab-and-run.html | The bridal 'grab and run' | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/golf/dimarco-comes-close-in-another-major.html | DiMarco Comes Close in Another Major | False | By Damon Hack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/jacksons-exwife-depicts-him-as-a-victim.html | Jackson's Ex-Wife Depicts Him as a victim.html | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/iraqs-assembly-accepts-cabinet-despite-tension.html | Iraq's Assembly Accepts Cabinet Despite Tension | False | By Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/international/europe/us-and-italy-disagree-in-inquiry-of-agents-death-in.html | U.S. and Italy Disagree in Inquiry of Agent's Death in Iraq | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/exofficial-describes-dispute-with-bolton-over-intelligence.html | Ex-Official Describes Dispute With Bolton Over Intelligence | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/blair-on-defensive-releases-a-secret-memo-on-iraq-war.html | Blair, on Defensive, Releases a Secret Memo on Iraq War | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/a-silent-auction-for-librarys-art.html | A Silent Auction for Library's Art | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-un-reformer-not-a-nemesis-876640.html | A U.N. Reformer, Not a Nemesis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5-pat-graney-company.html | THE LISTINGS: APRIL 29-MAY 5; PAT GRANEY COMPANY | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/in-the-arena-youth-is-serving-and-swimming-and-starring.html | In the Arena: Youth is serving, and swimming, and starring | False | Christopher Clarey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/football/flutie-visits-giants-along-with-shockey.html | Flutie Visits Giants, Along With Shockey | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/nets-learn-impossible-is-almost-overrated.html | Nets Learn Impossible Is Almost Overrated | False | By Ira Berkow | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/postgraduate-depression-when-true-love-is-as-elusive-as-high-pay-and.html | Postgraduate Depression, When True Love Is as Elusive as High Pay and Low Rent | False | By A. O. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-un-reformer-not-a-nemesis-876623.html | A U.N. Reformer, Not a Nemesis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/othersports/6-months-of-physical-therapy-helps-duke-to-title.html | 6 Months of Physical Therapy Helps Duke to Title | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-brooklyn-gunman-kills-one-and-injures-two.html | Metro Briefing | New York: Brooklyn: Gunman Kills One And Injures Two | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/ncaafootball/extra-game-of-football-is-approved-for-colleges.html | Extra Game of Football Is Approved for Colleges | False | By Bill Pennington | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/technology-briefing-hardware-hewlett-introduces-new-tv-models.html | Technology Briefing | Hardware: Hewlett Introduces New TV Models | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/a-students-impulsive-love-with-an-imperfect-stranger.html | A Student's Impulsive Love With an Imperfect Stranger | False | By Stephen Holden | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/putin-rejects-criticism-by-his-israeli-hosts.html | Putin rejects criticism by his Israeli hosts | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/social-security-worked-fine-during-the-last-century-but-the-math.html | Social Security Worked Fine During the Last Century. But the Math Has Changed.' | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/americas/bolton-flouted-agencys-rules-officials-say.html | Bolton flouted agency's rules, officials say | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/bush-cites-plan-that-would-cut-social-security-benefits.html | Bush Cites Plan That Would Cut Social Security Benefits | False | By Richard W. Stevenson and Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/international/asia/china-warmly-welcomes-taiwan-opposition-leader.html | China Warmly Welcomes Taiwan Opposition Leader | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/nowitzki-saves-desperate-mavericks.html | Nowitzki Saves Desperate Mavericks | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/ensuring-national-security-with-guns-and-vixens.html | Ensuring National Security With Guns and Vixens | False | By Manohla Dargis | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-robert-carmen.html | Paid Notice: Deaths ROBERT, CARMEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/asia/mystery-of-indias-poverty-can-the-state-break-its-grip.html | Mystery of India's Poverty: Can the State Break its Grip? | False | By Amy Waldman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/percy-heath-bassist-of-modern-jazz-quartet-dies-at-81.html | Percy Heath, Bassist of Modern Jazz Quartet, Dies at 81 | False | By Peter Keepnews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/arnie-lawrence-66-mentor-and-teacher-on-jazz-scene-dies.html | Arnie Lawrence, 66, Mentor and Teacher on Jazz Scene, Dies | False | By Ben Ratliff | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/pageoneplus/corrections-876160.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/a-man-breaks-into-houses-to-fill-them-up-with-life.html | A Man Breaks Into Houses to Fill Them Up With Life | False | By A. O. Scott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/prosecutors-in-tyco-case-press-exchief-on-loans.html | Prosecutors in Tyco Case Press Ex-Chief on Loans | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/lloyd-norris-who-cares-about-the-eu-charter.html | Floyd Norris: Who cares about the EU charter? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-un-reformer-not-a-nemesis-876666.html | A U.N. Reformer, Not a Nemesis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/where-a-trim-takes-just-enough-time-to-be-a-winner.html | Where a Trim Takes Just Enough Time to Be a Winner | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/eye-on-japan.html | Eye on Japan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/champions-league-shevchenko-keeps-his-cool-in-harsh-glare-of.html | Champions League: Shevchenko keeps his cool in harsh glare of spotlight | False | Rob Hughes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/bush-speech-fuels-capitol-debate-over-social-securitys-future.html | Bush Speech Fuels Capitol Debate Over Social Security's Future | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/new-york-sues-a-marketer-on-use-of-internet-spyware.html | New York Sues a Marketer on Use of Internet Spyware | False | By Al Baker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/movies/the-listings-april-29may-5.html | The Listings: April 29-May 5 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/worldbusiness/bush-push-for-new-refineries-and-nuclear-plants.html | Bush push for new refineries and nuclear plants | False | By Elisabeth Bumiller and Jad Mouawad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/the-long-road-to-eighth-grade.html | The long road to eighth grade | False | Helene Cooper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-smyth-william.html | Paid Notice: Deaths SMYTH, WILLIAM | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-china-catholic-priests-arrested.html | World Briefing | Asia: China: Catholic Priests Arrested | False | By Jim Yardley (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-delman-geraldine-evelyn.html | Paid Notice: Deaths DELMAN, GERALDINE EVELYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/a-composer-ever-humble-in-matters-of-deep-felt-faith.html | A Composer Ever Humble in Matters of Deep-Felt Faith | False | By James R. Oestreich | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/britain-opens-airport-that-can-handle-a380.html | Britain opens airport that can handle A380 | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/saunders-plays-it-coy-discussing-knicks-job.html | Saunders Plays It Coy Discussing Knicks' Job | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/wooing-women-with-girlie-wine.html | Wooing women with 'girlie' wine | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/world-business-briefing-americas-brazil-central-bank-may-raise.html | World Business Briefing | Americas: Brazil: Central Bank May Raise Rates Again | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/pageoneplus/corrections-876208.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-terao-katsuhiro-shinki-tomoyuki-yoshimune-kazuhiro.html | Art in Review; Terao Katsuhiro, Shinki Tomoyuki, Yoshimune Kazuhiro and Yumoto Mitsuo | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/a-direct-heir-brings-two-russian-composers-to-life.html | A Direct Heir Brings Two Russian Composers to Life | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/americas/briefly-congress-clears-way-for-ethics-panel-inquiry.html | Briefly: Congress clears way for ethics panel inquiry | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/prosecutor-seeks-unlimited-time-in-rape-cases.html | Prosecutor Seeks Unlimited Time in Rape Cases | False | By Julia Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/world-business-briefing-asia-india-subscribers-fuel-bharti-profit.html | World Business Briefing \| Asia: India: Subscribers Fuel Bharti Profit | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/currencies-euro-remains-weak-despite-us-data.html | Currencies: Euro remains weak despite U.S. data | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-pollack-marsha-e.html | Paid Notice: Deaths POLLACK, MARSHA E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/airbus-giant-will-stretch-many-airports-ingenuity.html | Airbus Giant Will Stretch Many Airports' Ingenuity | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/automobiles/the-workingmans-ferrari.html | The Workingman's Ferrari | False | By George P. Blumberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-simple-way-to-fight-hiv-and-aids.html | A Simple Way to Fight H.I.V. and AIDS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/aig-said-likely-to-delay-report-again.html | A.I.G. Said Likely to Delay Report Again | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/realestate/phukets-ineffaceable-luster.html | Phuket's ineffaceable luster | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-manhattan-another-endorsement-for-miller.html | Metro Briefing \| New York: Manhattan: Another Endorsement For Miller | False | By Nicholas Confessore (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/molson-coors-posts-firstquarter-loss.html | Molson Coors Posts First-Quarter Loss | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/to-french-workers-minutes-add-up.html | To French workers, minutes add up | False | By Thomas Fuller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-kennedy-richard-til-ghman-paca.html | Paid Notice: Deaths KENNEDY, RICHARD TIL GHMAN PACA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/realestate/a-pictureperfect-home.html | A picture-perfect home | False | By Carol Stocker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-asia-afghanistan-inquiry-into-civilian-shootings.html | World Briefing \| Asia: Afghanistan: Inquiry Into Civilian Shootings | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/losing-enthusiasm-on-joining-the-euro.html | Losing enthusiasm on joining the euro? | False | By Matthew Saltmarsh | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/irish-firm-may-return-drug-to-market.html | Irish firm may return drug to market | False | By Brian Lavery | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-gottesman-milton-m.html | Paid Notice: Deaths GOTTESMAN, MILTON M. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-ernst-ludwig-kirchner.html | Art in Review; Ernst Ludwig Kirchner | False | By Grace Glueck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/new-us-trade-envoy-faces-old-problems-with-china.html | New U.S. Trade Envoy Faces Old Problems With China | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/facing-dissent-labor-chief-offers-a-plan-for-growth.html | Facing Dissent, Labor Chief Offers a Plan for Growth | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-singer-stanley.html | Paid Notice: Deaths SINGER, STANLEY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/frist-offers-compromise-on-judicial-posts.html | Frist Offers Compromise on Judicial Posts | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/preserving-pieces-of-harlems-fabric-nearly-never-seen.html | Preserving Pieces of Harlem's Fabric, Nearly Never Seen | False | By Alan Feuer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/pageoneplus/corrections-876216.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-un-reformer-not-a-nemesis-876615.html | A U.N. Reformer, Not a Nemesis | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/international/middleeast/putin-urges-palestinians-to-bolster-security-forces.html | Putin Urges Palestinians to Bolster Security Forces | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/world-business-briefing-asia-japan-industrial-production-falls.html | World Business Briefing \| Asia: Japan: Industrial Production Falls | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-lucas-samaras.html | Art in Review; Lucas Samaras | False | By Ken Johnson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/drawing-nude-models-872920.html | Drawing Nude Models | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/time-to-ban-ephedra.html | Time to ban ephedra | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/design/rock-paper-payoff-childs-play-wins-auction-house-an-art-sale.html | Rock, Paper, Payoff: Child's Play Wins Auction House an Art Sale | False | By Carol Vogel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-mccarten-dorothy-gloria.html | Paid Notice: Deaths MCCARTEN, DOROTHY "GLORIA" | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/europe-isnt-working-but-investors-are-not-as-worried.html | Europe Isn't Working, but Investors Are Not as Worried as Politicians | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/berlusconi-may-demur-on-iraq-inquiry.html | Berlusconi May Demur on Iraq Inquiry | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/othersports/ioc-drops-london-ethics-inquiry.html | I.O.C. Drops London Ethics Inquiry | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/health/scientists-in-us-create-low-tech-nuclear-fusion-device.html | Scientists in U.S. create 'low-tech' nuclear fusion device | False | By Kenneth Chang | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/empty-promise.html | Empty Promise | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/technology/infinity-turns-to-amateurs-to-defend-itself.html | Infinity turns to amateurs to defend itself | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/technology-briefing-patents-symbol-technologies-sues-intermec.html | Technology Briefing | Patents: Symbol Technologies Sues Intermec | False | By Barnaby J. Feder (NYT) | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/businessspecial3/glaxo-sees-early-return-of-2-suspended-drugs.html | Glaxo Sees Early Return of 2 Suspended Drugs | False | By Heather Timmons | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/to-french-workers-minutes-add-up-2005042990490089020.html | To French workers, minutes add up | False | By Thomas Fuller | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/science/in-the-swamp-an-extinct-woodpecker-lives.html | In the Swamp, an 'Extinct' Woodpecker Lives | False | By James Gorman | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/boy-13-dies-after-dispute-over-life-support-is-settled.html | Boy, 13, Dies After Dispute Over Life Support is Settled | False | By Kareem Fahim | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/dance/when-seven-dancers-wear-five-costumes.html | When Seven Dancers Wear Five Costumes | False | By John Rockwell | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/africa/sudan-poses-first-big-trial-for-world-criminal-court.html | Sudan Poses First Big Trial for World Criminal Court | False | By Marlise Simons | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/tyson-penalized-over-benefits-to-ex-chairman.html | Tyson Penalized Over Benefits to Ex-Chairman | False | By Gretchen Morgenson | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/washington/us/national-briefing-south-north-carolina-accused-marine-is.html | National Briefing | South: Carolina: Accused Marine Is Praised | False | By John Desantis (NYT) | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-americas-mexico-political-turning-point.html | World Briefing | Americas: Mexico: Political Turning Point | False | By Ginger Thompson (NYT) | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/education/national-briefing-south-georgia-repealing-old-school-laws.html | National Briefing | South: Georgia: Repealing Old School Laws | False | By Ariel Hart (NYT) | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/americas/bill-to-curb-abortions-gains-ground.html | Bill to curb abortions gains ground | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/eu-ordered-to-stop-dumping-its-sugar-on-global.html | EU ordered to stop dumping its sugar on global markets | False | By Tom Wright | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-la.html | Art in Review; 'L.A.' | False | By Roberta Smith | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-minsky-helene.html | Paid Notice: Deaths MINSKY, HELENE | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/middleeast/iran-hints-talks-on-ending-its-nuclear-program-are-near.html | Iran Hints Talks on Ending Its Nuclear Program Are Near Collapse | False | By Nazila Fathi | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/music/a-keyboard-alchemist-exploring-the-haze.html | A Keyboard Alchemist Exploring the Haze | False | By Allan Kozinn | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/world-briefing-africa-south-africa-2-guilty-of-feeding-victim-to.html | World Briefing | Africa: South Africa: 2 Guilty Of Feeding Victim To Lions | False | By Michael Wines (NYT) | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/us/man-pleads-guilty-to-arson-spree-in-maryland.html | Man Pleads Guilty to Arson Spree in Maryland | False | By Gary Gately | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/basketball/nets-try-try-again-but-sink-deeper.html | Nets Try, Try Again but Sink Deeper | False | By Howard Beck | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/us-economy-grows-at-slowest-in-2-years.html | U.S. economy grows at slowest in 2 years | False | By Jennifer Bayot | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/earnings-high-oil-prices-lift-profit.html | Earnings: High oil prices lift profit | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/arts/art-in-review-josef-albers-donald-judd.html | Art in Review; Josef Albers/Donald Judd | False | By Roberta Smith | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-york-manhattan-rapper-accused-of-assault.html | Metro Briefing | New York: Manhattan: Rapper Accused Of Assault | False | By Michael Wilson (NYT) | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-whipple-george-amiel-ii.html | Paid Notice: Deaths WHIPPLE, GEORGE AMIEL II | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/better-late-than-never-japan-learns.html | Better Late Than Never, Japan Learns | False | By Clyde Haberman | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/realestate/upsidedown-houses-live-where-the-view-is.html | Upside-Down Houses: Live Where The View Is | False | As told to Bethany Lyttle | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/opinion/a-un-reformer-not-a-nemesis-876658.html | A U.N. Reformer, Not a Nemesis | False | | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/metro-briefing-new-jersey-mount-holly-more-dna-testing-sought.html | Metro Briefing | New Jersey: Mount Holly: More DNA Testing Sought | False | By Laura Mansnerus (NYT) | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/profit-beats-deutsche-banks-goal.html | Profit beats Deutsche Bank's goal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/politics/how-the-presidents-news-conference-ended-up-live-on-four-networks.html | How the President's News Conference Ended Up Live on Four Networks | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/nyregion/in-reversal-mayor-will-let-fire-chief-talk.html | In Reversal, Mayor Will Let Fire Chief Talk | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/exus-diplomat-warns-of-embargo-retaliation.html | Ex-U.S. diplomat warns of embargo retaliation | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/worldbusiness/mexico-fines-broadcaster-over-actions-in-debt-deal.html | Mexico Fines Broadcaster Over Actions in Debt Deal | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-levey-philip.html | Paid Notice: Deaths LEVEY, PHILIP | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/movies/at-a-hotel-where-desire-and-shame-intersect.html | At a Hotel Where Desire and Shame Intersect | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-adams-mason.html | Paid Notice: Deaths ADAMS, MASON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/sports/roundup-man-u-board-balks-at-glazer-bid-again.html | Roundup: Man U board balks at Glazer bid again | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/dining/one-if-by-land-two-if-by-sea.html | One if by Land, Two if by Sea | False | By Frank Bruni | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/classified/paid-notice-deaths-rabbe-marjorie-h.html | Paid Notice: Deaths RABBE, MARJORIE H. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/3-morgan-stanley-dissidents-met-directors.html | 3 Morgan Stanley Dissidents Met Directors | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/world/europe/europa-german-second-front-against-joschka-fischer.html | Europa: German 'second front' against Joschka Fischer | False | Richard Bernstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-29 | 2005-04-29 | https://www.nytimes.com/2005/04/29/business/incomes-rose-in-march-at-fastest-pace-in-3-months.html | Incomes Rose in March at Fastest Pace in 3 Months | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/a-leading-british-politician-climbs-back-from-disgrace.html | A Leading British Politician Climbs Back From Disgrace | False | By Sarah Lyall | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/koreans-could-arm-missiles-us-says.html | Koreans could arm missiles, U.S. says | False | By David S. Cloud and David E. Sanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/china-and-the-power-game.html | China and the power game | False | Nayan Chanda | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-middle-east-yemen-18-new-cases-of-polio-found.html | World Briefing \| Middle East: Yemen: 18 New Cases Of Polio Found | False | By Donald G. McNeil Jr. (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/off-the-charts-buy-the-house-now-build-it-later.html | Off the Charts: Buy the house now. Build it later. | False | By Floyd Norris | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/us-trade-representative-is-confirmed-by-senate.html | U.S. trade representative is confirmed by Senate | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/us-weapons-envoy-pessimistic-about-talks-with-north-korea.html | U.S. Weapons Envoy Pessimistic About Talks With North Korea | False | By James Brooke | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/movies/MoviesFeatures/the-oscar-for-best-zombie-goes-to.html | The Oscar for Best Zombie Goes To . . . | False | By Christian Moerk | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/do-not-go-gentle-into-that-good-night-881880.html | Do Not Go Gentle Into That Good Night | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/lizardderived-diabetes-drug-is-approved-by-the-fda.html | Lizard-Derived Diabetes Drug Is Approved by the F.D.A. | False | By Andrew Pollack | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/what-now-albany.html | What Now, Albany? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882925.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-hochschwender-herman-karl.html | Paid Notice: Deaths HOCHSCHWENDER, HERMAN KARL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/metrocampaigns/a-democrat-loses-2-aides-in-his-race-to-be-mayor.html | A Democrat Loses 2 Aides in His Race to Be Mayor | False | By Diane Cardwell and Jim Rutenberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/arctic-refuge-oil-drilling-is-near-fact-backers-say.html | Arctic Refuge Oil Drilling Is Near Fact, Backers Say | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/media/clear-channel-to-spin-off-its-entertainment-division.html | Clear Channel to Spin Off Its Entertainment Division | False | By Jeff Leeds | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/democracy-in-mexico.html | Democracy in Mexico | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/the-lord-god-bird.html | The Lord God Bird | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/lawyer-who-told-of-us-abuses-at-afghan-bases-loses-un-post.html | Lawyer Who Told of U.S. Abuses at Afghan Bases Loses U.N. Post | False | By Warren Hoge | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/traces-of-a-futile-war-30-years-later.html | Traces of a futile war, 30 years later | False | James Pringle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/americas/us-explores-options-to-korean-stalemate.html | U.S. explores options to Korean stalemate | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-northwest-oregon-city-quits-terrorism-force.html | National Briefing | Northwest: Oregon: City Quits Terrorism Force | False | By Eli Sanders (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/baseball/selig-seeks-stiffer-penalties-for-steroid-offenders.html | Selig Seeks Stiffer Penalties for Steroid Offenders | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-makes-his-pitch-to-the-nation-6-letters.html | Bush Makes His Pitch to the Nation (6 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/dance/clouds-gather-a-storm-breaks-and-a-masters-influence-is-felt.html | Clouds Gather, a Storm Breaks and a Master's Influence Is Felt | False | By Gia Kourlas | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/in-europe-economic-pessimism-takes-hold.html | In Europe, economic pessimism takes hold | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/two-artists-in-agreement-recital-doesnt-mean-solo.html | Two Artists in Agreement: Recital Doesn't Mean Solo | False | By Bernard Holland | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-as-robin-hood.html | Bush as Robin Hood | False | By John Tierney | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/safety-at-ground-zero-880760.html | Safety at Ground Zero | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/golf-els-races-to-lead-in-asian-open.html | Golf: Els races to lead in Asian Open | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/human-rights-and-the-un.html | Human rights and the UN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882917.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-west-california-sprayed-protesters-win-suit.html | National Briefing | West: California: Sprayed Protesters Win Suit | False | By Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/presidents-big-social-security-gamble.html | President's Big Social Security Gamble | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/hasil-adkins-wild-man-of-rockabilly-dies-at-68.html | Hasil Adkins, Wild Man of Rockabilly, Dies at 68 | False | By Ben Sisario | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882909.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/joan-vennochi-more-than-handholding.html | Joan Vennochi: More than hand-holding | False | Joan Vennochi | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/your-money/briefcase-okinawa-sees-profit-in-sunshineseekers.html | Briefcase: Okinawa sees profit in sunshine-seekers | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/plea-deal-is-set-for-gi-pictured-in-abuses-in-iraq.html | Plea Deal Is Set for G.I. Pictured in Abuses in Iraq | False | By Kate Zernike | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-reed-harriet-dyer.html | Paid Notice: Deaths REED, HARRIET (DYER) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/pop-lodi-unveils-bid-to-thwart-dutch-bank.html | Pop Lodi unveils bid to thwart Dutch bank | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/americas/study-finds-fault-with-bases-plan.html | Study finds fault with bases plan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/football/giants-lose-injured-miller-and-flutie.html | Giants Lose Injured Miller, and Flutie | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/do-not-go-gentle-into-that-good-night-2-letters.html | Do Not Go Gentle Into That Good Night (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/front-page/a-hand-in-bushs-proposal.html | A Hand in Bush's Proposal | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/other-views-daily-star-new-age-thebaltimore-sun.html | Other Views: Daily Star, New Age, TheBaltimore Sun | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/national/west-northwest-midwest-south-new-england-washington-and-science-and.html | West, Northwest, Midwest, South, New England, Washington, and Science and Health | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/dance/kaleidoscopic-meditations-in-human-form.html | Kaleidoscopic Meditations in Human Form | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/this-time-michigan-erases-all-doubt-by-final-lap.html | This Time, Michigan Erases All Doubt by Final Lap | False | By Frank Litsky | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/science/space/safety-concerns-again-postpone-shuttle-mission.html | Safety Concerns Again Postpone Shuttle Mission | False | By Warren E. Leary and John Schwartz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-makes-his-pitch-to-the-nation-881678.html | Bush Makes His Pitch to the Nation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/basketball/nets-took-best-shot-but-heat-shot-better.html | Nets Took Best Shot but Heat Shot Better | False | By Howard Beck | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/swindler-on-a-gusher.html | Swindler on a Gusher | False | By Maureen Dowd | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/baseball/lots-of-hit-and-lots-of-miss-for-mets.html | Lots of Hit and Lots of Miss for Mets | False | By Ray Glier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882887.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/your-money/investing-needles-in-a-haystack.html | Investing: Needles in a haystack | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/paying-heed-to-the-un-880779.html | Paying Heed to the U.N. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/briefly-eta-suspects-had-list-that-might-be-of-targets.html | Briefly: ETA suspects had list that might be of targets | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-noveck-rabbi-simon.html | Paid Notice: Deaths NOVECK, RABBI SIMON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/americas/us-and-italy-diverge-oniraqdeath-findings.html | U.S. and Italy diverge onIraq-death findings | False | By Maria Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/baseball/once-again-the-yankees-arent-the-stars-of-the-show.html | Once Again, the Yankees Aren't the Stars of the Show | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-hogerton-john-f.html | Paid Notice: Deaths HOGERTON, JOHN F. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/china-heads-list-of-problems-for-new-trade-official.html | China Heads List of Problems for New Trade Official | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/speech-gives-republicans-lift-in-social-security-fight.html | Speech Gives Republicans Lift in Social Security Fight | False | By Robin Toner and Elisabeth Bumiller | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/theater/arts/theater-review-warning-from-genet-keep-an-eye-or-twoon-the.html | THEATER REVIEW; Warning From Genet: Keep an Eye (or Two)on the Help | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/americas/oas-to-pick-chile-socialist-us-opposed-as-its-leader.html | O.A.S. to Pick Chile Socialist U.S. Opposed as Its Leader | False | By Larry Rohter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-washington-senate-approves-consumer-nominee.html | National Briefing | Washington: Senate Approves Consumer Nominee | False | By John Files (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-makes-his-pitch-to-the-nation-881716.html | Bush Makes His Pitch to the Nation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/nissan-head-becomes-renault-chief-too.html | Nissan head becomes Renault chief, too | False | By Thomas Crampton and Liz Alderman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/at-plaza-buffet-tables-are-turned.html | At Plaza, Buffet Tables Are Turned | False | By Dan Barry | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/a-bridge-to-jerusalem-880787.html | A Bridge to Jerusalem | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/basketball/rodriguez-at-odds-with-company-bearing-his-name.html | Rodriguez at Odds With Company Bearing His Name | False | By Tyler Kepner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/hearing-on-marine-officer-is-suspended.html | Hearing on Marine Officer Is Suspended | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-asia-borneo-361-new-species.html | World Briefing | Asia: Borneo: 361 New Species | False | By Andrew C. Revkin (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/immigrants-fear-filing-suits-advocates-say.html | Immigrants Fear Filing Suits, Advocates Say | False | By Andrea Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/a-devotional-to-honor-loss-and-survival.html | A Devotional to Honor Loss and Survival | False | By Jack Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/oilrich-norway-is-taxing-on-cars.html | Oil-rich Norway is taxing on cars | False | By Simon Romero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/squabbles-betray-east-asias-lack-of-cooperation.html | Squabbles betray East Asia's lack of cooperation | False | Michael Auslin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/at-least-18-arrests-made-in-tense-night-of-a-monthly-cycling.html | At Least 18 Arrests Made in Tense Night of a Monthly Cycling Protest | False | By Kareem Fahim and Jim Dwyer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/aig-booked-premiums-early-executives-say.html | A.I.G. Booked Premiums Early, Executives Say | False | By Lynnley Browning | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/european-banks-keep-borrowers-home.html | European banks keep borrowers home | False | By Carter Dougherty | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-hauptman-roselyn.html | Paid Notice: Deaths HAUPTMAN, ROSELYN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/boltons-nomination-is-questioned-by-another-powell-aide.html | Bolton's Nomination Is Questioned by Another Powell Aide | False | By Douglas Jehl | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/style/in-brief.html | In Brief | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/style/in-romania-they-doas-the-romans-do.html | In Romania, they doas the Romans do | False | By Roxana Popescu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882968.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882933.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/for-blair-a-mere-victory-in-the-election-may-not-be-enough.html | For Blair, a Mere Victory in the Election May Not Be Enough | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/catholic-news-item-proves-to-be-not-so-new-at-all.html | Catholic News Item Proves to Be Not So New at All | False | By Andy Newman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/football/eagles-camp-reveals-lack-of-harmony.html | Eagles' Camp Reveals Lack of Harmony | False | By Jere Longman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/young-women-and-abortions-881783.html | Young Women And Abortions | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-makes-his-pitch-to-the-nation-881660.html | Bush Makes His Pitch to the Nation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/obituaries/us/david-bazelon-82-writer-teacher-social-critic.html | David Bazelon, 82, Writer, Teacher, Social Critic | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/roundup-referee-in-scandal-is-banned-for-life.html | Roundup: Referee in scandal is banned for life | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/the-pope-without-a-country.html | The Pope Without a Country | False | By Martin Mosebach | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-bruce-tamara.html | Paid Notice: Deaths BRUCE, TAMARA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882895.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/technology/gadgets-of-the-week-a-dvdquality-camcorder.html | Gadgets of the week: A DVD-quality camcorder | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/get-your-motor-buzzin.html | Get Your Motor Buzzin' | False | By Kareem Fahim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/a-big-idea-raising-little-horses-helps-to-support-a-texas-monastery.html | A Big Idea, Raising Little Horses, Helps to Support a Texas Monastery | False | By Marek Fuchs | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/do-not-go-gentle-into-that-good-night-881929.html | Do Not Go Gentle Into That Good Night | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/briefly-asiapacific.html | Briefly : Asia/Pacific | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/a-currency-afloat-for-all-of-20-minutes.html | A Currency Afloat (for All of 20 Minutes) | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/a-democrat-on-bushs-social-security-team.html | A Democrat on Bush's Social Security Team | False | By Eduardo Porter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/rehabilitation-is-coming-to-hoboken-ferry-terminal.html | Rehabilitation Is Coming to Hoboken Ferry Terminal | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/mutual-fund-firm-is-fined-will-repay-11-million-to-investors.html | Mutual Fund Firm Is Fined; Will Repay $11 million to Investors | False | By Jenny Anderson | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/books/review/the-world-is-flat-the-wealth-of-yet-more-nations.html | 'The World Is Flat': The Wealth of Yet More Nations | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-memorials-brown-themis-a.html | Paid Notice: Memorials BROWN, THEMIS A. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/the-vanishing-art-of-brazils-indians.html | The vanishing art of Brazil's Indians | False | By Alan Riding | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/pageoneplus/corrections-882941.html | Corrections | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/russia-is-an-advocate-putin-tells-palestinians.html | Russia is an advocate, Putin tells Palestinians | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-hatch-rakia.html | Paid Notice: Deaths HATCH, RAKIA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/taiwan-nationalists-reconcile-with-china.html | Taiwan Nationalists reconcile with China | False | By Joseph Kahn and Chris Buckley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/style/people-marlon-brando-ricardo-muti-hulk-hogan.html | People: Marlon Brando, Ricardo Muti, Hulk Hogan | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/exdiplomat-warns-eu-on-arms-ban.html | Ex-diplomat warns EU on arms ban | False | By Judy Dempsey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-asia-india-four-cents-for-tsunami-aid.html | World Briefing | Asia: India: Four Cents For Tsunami Aid | False | By Agence France-Presse | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/extra/robbins-in-all-his-timeless-fingerpopping-glory.html | Robbins in All His Timeless Finger-Popping Glory | False | By John Rockwell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/30-years-later-a-war-of-yesterday-vietnam-looks-ahead.html | 30 years later: A war of yesterday : Vietnam looks ahead | False | By Mary Kay Magistad | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-makes-his-pitch-to-the-nation-881708.html | Bush Makes His Pitch to the Nation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/young-women-and-abortions-881767.html | Young Women And Abortions | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/football/nugent-gets-some-kicks-and-a-lot-of-looks-at-jets-minicamp.html | Nugent Gets Some Kicks and a Lot Of Looks at Jets Minicamp | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/technology/steve-jobss-review-of-his-biography-ban-it.html | Steve Jobs's Review of His Biography: Ban It | False | By Katie Hafner | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/obituaries/miguel-martinez-67-school-board-member-dies.html | Miguel Martinez, 67, School Board Member, Dies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/cake-pizza-and-the-last-nail-for-a-hardware-store.html | Cake, Pizza and the Last Nail for a Hardware Store | | By Anthony Ramirez | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-south-georgia-polygraph-in-case-of-missing-woman.html | National Briefing | South: Georgia: Polygraph In Case Of Missing Woman | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/books/global-playing-field-more-level-but-it-still-has-bumps.html | Global Playing Field: More Level, but It Still Has Bumps | False | By Joseph E. Stiglitz | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/uefa-cup-questions-plague-troubled-parma.html | Uefa Cup: Questions plague troubled Parma | False | Peter Berlin | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/style/london-1945-life-in-the-debris-of-war.html | LONDON 1945 Life in the Debris of War | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-makes-his-pitch-to-the-nation-881694.html | Bush Makes His Pitch to the Nation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/the-666agallon-solution.html | The $6.66-a-Gallon Solution | False | By Simon Romero | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/middleeast/wave-of-attacks-in-iraq-kill-40-and-wound-100.html | Wave of Attacks in Iraq Kill 40 and Wound 100 | False | By Richard A. Oppel Jr. and Robert F. Worth | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/iranians-seek-nuclear-deal-in-meeting-with-europeans-in-london.html | Iranians Seek Nuclear Deal in Meeting With Europeans in London | False | By Alan Cowell | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/world-business-briefing-americas-brazil-record-budget-surplus.html | World Business Briefing | Americas: Brazil: Record Budget Surplus | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/middleeast/putin-urges-israel-to-let-palestinian-security-forces-use.html | Putin Urges Israel to Let Palestinian Security Forces Use Weapons | False | By Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-owrutzky-martin-aka-marty-arret.html | Paid Notice: Deaths OWRUTZKY, MARTIN, A.K.A. MARTY ARRET | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/jimmy-woode-exellington-bassist-dies-at-78.html | Jimmy Woode, Ex-Ellington Bassist, Dies at 78 | False | By Peter Keepnews | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/puncturing-another-weapons-myth.html | Puncturing Another Weapons Myth | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/dialapoem-enters-the-internet-age.html | Dial-A-Poem Enters the Internet Age | False | By Sarah Boxer | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/basketball/iverson-and-sharpshooting-76ers-fire-back-against-the.html | Iverson and Sharpshooting 76ers Fire Back Against the Pistons | False | By Liz Robbins | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/parking-rules-for-passover.html | Parking Rules for Passover | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/muslim-converts-face-discrimination.html | Muslim Converts Face Discrimination | False | By Andrea Elliott | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/youth-and-passion-chopin-and-dionysus.html | Youth and Passion, Chopin and Dionysus | False | By Anne Midgette | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/your-money/book-report-this-time-its-real-estate.html | Book Report: This time it's real estate | False | Reviewed by Sharon Reier | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/metrocampaigns/buffalo-mayor-wont-seek-a-fourth-term-in-the-fall.html | Buffalo Mayor Won't Seek a Fourth Term in the Fall | False | By David Staba | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/stocks-computer-and-retail-stocks-hold-back-gains.html | Stocks: Computer and retail stocks hold back gains | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/africa/a-wouldbe-pilot-hitting-turbulence-on-the-ground.html | A Would-Be Pilot, Hitting Turbulence on the Ground | False | By Michael Wines | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/in-europe-economic-pessimism-takes-hold-200504309270207369... | In Europe, economic pessimism takes hold | False | By James Kanter | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/spotlight-2-moguls-team-up-on-macao.html | Spotlight: 2 moguls team up on Macao | False | By David Lague | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/rockland-county-woman-beaten-and-fatally-stabbed-at-home.html | Rockland County Woman Beaten and Fatally Stabbed at Home | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/style/why-having-a-staff-can-be-highmaintenance.html | Why having a staff can be high-maintenance | False | By Shelley Emling | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/speech-gives-republicans-lift-in-social-security-fight.html | Speech Gives Republicans Lift in Social Security Fight | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-pollack-marsha.html | Paid Notice: Deaths POLLACK, MARSHA | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/arts-briefly-the-president-and-sweeps.html | Arts, Briefly; The President and Sweeps | False | By Kate Aurthur | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/world-business-briefing-asia-india-profit-off-at-lever.html | World Business Briefing | Asia: India: Profit Off At Lever | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-lawson-elizabeth.html | Paid Notice: Deaths LAWSON, ELIZABETH | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-memorials-lowe-milton.html | Paid Notice: Memorials LOWE, MILTON | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/a-correspondent-revisits-the-fall-of-saigon.html | A correspondent revisits the fall of Saigon | False | By George Esper | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/60-years-later-china-enemies-end-their-war.html | 60 Years Later, China Enemies End Their War | False | By Joseph Kahn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/yuan-exceeds-trading-range.html | Yuan exceeds trading range | False | By Keith Bradsher | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/news-and-analysis-vws-profit-rise-overshadowed-by.html | News and Analysis: VWs profit rise overshadowed by loss in China | False | By Mark Landler | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-midwest-illinois-2-young-siblings-are-killed.html | National Briefing | Midwest: Illinois: 2 Young Siblings Are Killed | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/what-the-church-needs-880612.html | What the Church Needs | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-memorials-newman-daniel.html | Paid Notice: Memorials NEWMAN, DANIEL | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-klass-seymour-s.html | Paid Notice: Deaths KLASS, SEYMOUR S. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/world-briefing-africa-togo-gunmen-burn-german-center.html | World Briefing | Africa: Togo: Gunmen Burn German Center | False | By Michael Kamber (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/whirling-hoops-furling-ribbons-and-olympic-ambitions-in-harlem.html | Whirling Hoops, Furling Ribbons and Olympic Ambitions in Harlem | False | By Lynn Zinser | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/abduction-often-violent-a-kyrgyz-wedding-rite.html | Abduction, Often Violent, a Kyrgyz Wedding Rite | False | By Craig S. Smith | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/health/hospital-errors-jeopardize-angola-virus-battle.html | Hospital Errors Jeopardize Angola Virus Battle | False | By Denise Grady | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/technology/new-faces-for-stamps.html | New faces for stamps | False | By Victoria Shannon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/design-is-picked-for-african-burial-ground-memorial-and-heckling.html | Design Is Picked for African Burial Ground Memorial, and Heckling Begins | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/technology/internet-soccer-fans-coach-their-team-to-real-success.html | Internet soccer fans coach their team to real success | False | By Tristan Redman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/a-fee-for-the-freeway-880841.html | A Fee for the Freeway? | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-midwest-indiana-house-passes-daylight-saving-bill.html | National Briefing | Midwest: Indiana: House Passes Daylight Saving Bill | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/basking-in-the-glow-of-literary-lights.html | Basking in the Glow of Literary Lights | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/your-money/funds-in-health-care-dont-clone-your-portfolio.html | Funds: In health care, don't clone your portfolio | False | By Meg Richards | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/energy-follies.html | Energy Follies | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/espn-to-carry-breeders-cup-ending-long-run-on-nbc.html | ESPN to Carry Breeders' Cup, Ending Long Run on NBC | False | By Richard Sandomir | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/travel/lowcost-airline-opensservice-to-abu-dhabi.html | Low-cost airline opensservice to Abu Dhabi | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/hockey/red-horner-one-of-hockeys-toughest-players-dies-at-95.html | Red Horner, One of Hockey's Toughest Players, Dies at 95 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/boy-kills-girl-after-having-father-drive-him-to-site-police-say.html | Boy Kills Girl After Having Father Drive Him to Site, Police Say | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/technology/theres-a-tiger-loose-and-thats-good.html | There's a Tiger loose - and that's good | False | By David Pogue | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/briefly-us-airways-loss-widens.html | Briefly: US Airways loss widens | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/europe/browns-luster-rubs-off-on-protgs.html | Brown's luster rubs off on protï¿½ï¿½gï¿½ï¿½Cs | False | By Graham Bowley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/asia/koizumi-in-india-to-strengthen-ties.html | Koizumi in India to strengthen ties | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/nba-heat-edges-nets-in-double-overtime.html | NBA: Heat edges Nets in double overtime | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/jacksons-books-about-boys-are-allowed-as-evidence-in-trial.html | Jackson's Books About Boys Are Allowed as Evidence in Trial | False | By John M. Broder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/your-money/a-newchina-syndrome.html | A new'China syndrome' | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/crosswords/bridge/finding-out-which-opponent-has-the-key-missing-cards.html | Finding Out Which Opponent Has the Key Missing Cards | False | By Phillip Alder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/bush-makes-his-pitch-to-the-nation-881686.html | Bush Makes His Pitch to the Nation | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-sloan-stephen.html | Paid Notice: Deaths SLOAN, STEPHEN | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/politics/lawmaker-should-step-aside-in-delay-inquiry-groups-say.html | Lawmaker Should Step Aside in DeLay Inquiry, Groups Say | False | By Anne E. Kornblut and Philip Shenon | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/science/space/scientists-say-red-speck-is-indeed-huge-new-planet.html | Scientists Say Red Speck Is Indeed Huge New Planet | False | By Dennis Overbye | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/young-women-and-abortions-2-letters.html | Young Women and Abortions (2 Letters) | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/arts-briefly-966444.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/national-briefing-midwest-indiana-governor-signs-photo-id-law.html | National Briefing | Midwest: Indiana: Governor Signs Photo ID Law | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-mortola-albert.html | Paid Notice: Deaths MORTOLA, ALBERT | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/your-money/career-change-finding-the-right-fit.html | Career change: Finding the right fit | False | By Roxana Popescu | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/a-longago-refuge-still-tends-to-the-needs-of-polio-survivors.html | A Long-Ago Refuge Still Tends to the Needs of Polio Survivors | False | By Shaila Dewan | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/a-citys-oncelowly-bungalows-rise-to-beloved-status.html | A City's Once-Lowly Bungalows Rise to Beloved Status | False | By Monica Davey | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/buffett-expresses-confidence-in-aig.html | Buffett Expresses Confidence in AIG | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/classified/paid-notice-deaths-lustbader-edward-e.html | Paid Notice: Deaths LUSTBADER, EDWARD E. | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/nyregion/metrocampaigns/plan-to-criticize-independence-party-leader.html | Plan to Criticize Independence Party Leader Encounters Criticism of Its Own | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/sports/baseball/flat-april-ends-on-a-high-note.html | Flat April Ends on a High Note | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/businessspecial3/vw-records-a-loss-in-china-as-rivals-take-market.html | VW Records a Loss in China as Rivals Take Market Share | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/world/africa/steven-erlanger-era-of-risks-weizman-might-have-relished.html | Steven Erlanger: Era of risks Weizman might have relished | False | Steven Erlanger | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/worldbusiness/view-points-eyes-on-the-sky.html | View Points: Eyes on the sky | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/meanwhile-holocaust-stories-about-life.html | Meanwhile: Holocaust stories about life | False | Helen Schary Motro | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/gems-of-contemporary-ceramics.html | Gems of contemporary ceramics | False | By Souren Melikian | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/theater/reviews/voices-warped-by-the-business-blues.html | Voices Warped by the Business Blues | False | By Ben Brantley | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/us/methodists-reinstate-defrocked-minister.html | Methodists Reinstate Defrocked Minister | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/style/household-help-hints-for-expats.html | Household (help) hints for expats | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/under-the-spreading-chestnut-tree.html | Under the Spreading Chestnut Tree | False | By Susan Freinkel | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/business/health-coverage-dispute-pits-older-retirees-against-younger.html | Health Coverage Dispute Pits Older Retirees Against Younger | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/arts/music/classical-bookends-with-blues-in-the-middle.html | Classical Bookends With Blues in the Middle | False | By Allan Kozinn | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-04-30 | 2005-04-30 | https://www.nytimes.com/2005/04/30/opinion/preventing-gun-deaths-880710.html | Preventing Gun Deaths | False | | 2006-01-05 | TX 6-511-585 | 2009-08-06 | TX 6-683-899 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/museum-without-walls-823597.html | Museum Without Walls | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-sasson-bittoun-zmira-zimmie.html | Paid Notice: Deaths SASSON, BITTOUN, ZMIRA (ZIMMIE) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/still-swiss-and-still-sharp-digital-memory-optional.html | Still Swiss and Still Sharp (Digital Memory Optional) | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/charity-and-the-tax-code-883352.html | Charity and the Tax Code | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/advisory-travel-notes-where-distance-is-par-for-the-course.html | ADVISORY: TRAVEL NOTES; Where Distance Is Par for the Course | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/paris-on-the-cheap-855308.html | Paris on the Cheap | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/christine-defazio-gregory-marsh.html | Christine DeFazio, Gregory Marsh | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/55-and-out-comes-home-to-roost.html | '55 and Out' Comes Home to Roost | False | By James Dao | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/where-have-all-the-shoe-stores-gone.html | Where Have All the Shoe Stores Gone? | False | By C. J. Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/jane-rosenthal-a-moving-scene.html | Jane Rosenthal: A Moving Scene | False | By Pauline O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-buy-george.html | The Remix: Buy George | False | By Bruce Cole | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-pollack-marsha.html | Paid Notice: Deaths POLLACK, MARSHA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/pagoneplus/corrections-869600.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/lindsay-gaskins-charles-higgins.html | Lindsay Gaskins, Charles Higgins | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/international/middleeast/turkeys-prime-minister-visits-israel.html | Turkey's Prime Minister Visits Israel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/vietnams-cuisine-paris-on-the-cheap.html | Vietnam's Cuisine; Paris on the Cheap | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/bowling-for-democracy.html | Bowling for Democracy | False | By Orlando Patterson and Jason Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/datebook.html | DATEBOOK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/lives-darfur-the-childrens-view.html | LIVES; Darfur: The Children's View | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/blinded-by-the-internet.html | Blinded by the Internet | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/going-to-college-10-years-early-just-to-see-that-it-can-be-done.html | Going to College, 10 Years Early, Just to See That It Can Be Done | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/three-nights-in-august-field-of-doubts.html | 'Three Nights in August': Field of Doubts | False | By John Grisham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/sports/thanks-left-on-edge-888834.html | Thanks Left on Edge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-get-thats-entertaining.html | The Get; That's Entertaining | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/jobs/a-chef-who-wears-two-toques.html | A Chef Who Wears Two Toques | False | By Louise Kramer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/ideas-trends-author-author-conquered-by-google-a-legendary.html | Ideas & Trends: Author, Author; Conquered by Google: A Legendary Literature Quiz | False | By Noam Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/is-there-life-after-star-wars-for-lucasfilm.html | Is There Life After 'Star Wars' for Lucasfilm? | False | By Laura M. Holson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/tmagazine/museum-quality.html | Museum Quality | False | By Pilar Viladas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/pagoneplus/corrections-854875.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-memorials-lewis-robert-a.html | Paid Notice: Memorials LEWIS, ROBERT A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-way-of-the-commandos.html | The Way of the Commandos | False | By Peter Maass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/art-reviews-the-colors-of-nature-the-lines-of-mathematics.html | ART REVIEWS; The Colors of Nature, The Lines of Mathematics | False | By D. Dominick Lombardi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/unmentioned-energy-fix-a-55-mph-speed-limit.html | Unmentioned Energy Fix A 55 M.P.H. Speed Limit | False | By Jad Mouawad and Simon Romero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/carla-brillembourg-arias-charles-clark-iii.html | Carla Brillembourg Arias, Charles Clark III | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefings-child-welfare-suit-filed-in-fostercare-case.html | BRIEFINGS; CHILD WELFARE; SUIT FILED IN FOSTER-CARE CASE | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/classical-music-from-bostridge-and-uchida-an-adventurous-schubert-song-851604.html | CLASSICAL MUSIC; From Bostridge and Uchida, an Adventurous Schubert Song Cycle | False | By James R. Oestreich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/commuters-journal-next-stop-the-serenity-of-willoughby.html | COMMUTER'S JOURNAL; Next Stop; the Serenity of Willoughby | False | By Jack Kadden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/tmagazine/bright-young-things.html | Bright Young Things | False | By Christine Muhlke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/newsandfeatures/the-way-he-wears-his-miami-vice-suit.html | The Way He Wears His 'Miami Vice' Suit | False | By Susan Dominus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-memorials-reich-jay.html | Paid Notice: Memorials REICH, JAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/stuck-in-the-stone-age.html | Stuck in the Stone Age | False | By Michael A. Rebell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-love-at-first-bite.html | The Remix; Love at First Bite | False | By Clotilde Dusoulier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-platt-lynne.html | Paid Notice: Deaths PLATT, LYNNE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/first-come-cellphone-towers-then-the-babel.html | First Come Cellphone Towers, Then the Babel | False | By Katie Hafner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/classical-music-from-bostridge-and-uchida-an-adventurous-schubert-song-851612.html | CLASSICAL MUSIC; From Bostridge and Uchida, an Adventurous Schubert Song Cycle | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/an-1858-cast-iron-palazzo-now-in-its-blue-period.html | An 1858 Cast-Iron Palazzo, Now in Its Blue Period | False | By Christopher Gray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/correction-882186.html | Correction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/mache-notes.html | Mâ'šÂéche Notes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/summer-stages-theater-shakespeare-here-shakespeare-there.html | SUMMER STAGES: THEATER; Shakespeare Here, Shakespeare There | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a-most-adult-city-has-plenty-of-appeal-for-the-young-too.html | A Most Adult City Has Plenty of Appeal for the Young, too | False | By Debra A. Klein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-the-minor-leagues-its-not-just-about-the-baseball.html | In the Minor Leagues, It's Not Just about the Baseball | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/serena-woodall-james-berra.html | Serena Woodall, James Berra | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/new-york-observed-generation-ex.html | NEW YORK OBSERVED; Generation Ex | False | By Dara Mayers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/the-greediest-generation.html | The Greediest Generation | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/the-immortal-duse.html | The Immortal Duse | False | By Michael Pollak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/searching-for-slush-in-albany.html | Searching for Slush in Albany | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/gatlin-revs-up-united-states-in-relay-victory.html | Gatlin Revs Up United States in Relay Victory | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/straining-to-watch-the-mets-now-that-they-are-watchable.html | Straining to Watch the Mets, Now That They Are Watchable | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-memorials-lawrence-gwendolyn-knight.html | Paid Notice: Memorials LAWRENCE, GWENDOLYN KNIGHT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/security-concerns-force-a-review-of-plans-for-ground-zero.html | Security Concerns Force a Review of Plans for Ground Zero | False | By Patrick D. Healy and William K. Rashbaum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/kicks-off-route-46.html | Kicks, Off Route 46 | False | By David Corcoran | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/episode-vii-revenge-of-the-writers.html | Episode VII: Revenge of the Writers | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sunday-styles/the-drums-of-india-hip-hop-toward-a-hit.html | The Drums of India Hip-Hop Toward a Hit | False | By Warren St. John | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/theres-nothing-deep-about-depression-850020.html | There's Nothing Deep About Depression | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/173-hours-24-minutes-6-seconds-until-dinner.html | 173 Hours 24 Minutes 6 Seconds Until Dinner | False | By Celia Barbour | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/some-bent-fenders-and-bulging-veins-in-nascars-circus.html | Some Bent Fenders and Bulging Veins in Nascar's 'Circus' | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/an-unnecessary-procedure-883611.html | An Unnecessary Procedure | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/cipollini-38-is-retiring-he-may-even-mean-it.html | Cipollini, 38, Is Retiring. He May Even Mean It. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/to-market.html | To Market | False | By Amanda Hesser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/nets-move-to-brooklyn-is-truth-in-advertising.html | Nets' Move to Brooklyn Is Truth in Advertising | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sunday-styles/a-tale-threads-through-it.html | A Tale Threads Through It | False | By David Colman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/europe/chased-by-the-past-sinn-feins-leader-looks-ahead.html | Chased by the Past, Sinn Fein's Leader Looks Ahead | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/letters-to-sophia-the-cat-with-a-heart.html | Letters to Sophia, the Cat With a Heart | False | By Adam Sank | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/noticed-orlovsky-makes-a-return-to-motor-city.html | NOTICED; Orlovsky Makes a Return to Motor City | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/hedge-fund-moguls-collect-art-and-now-real-estate.html | Hedge Fund Moguls Collect Art, and Now Real Estate | False | By William Neuman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-mattes-benjamin.html | Paid Notice: Deaths MATTES, BENJAMIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/snakes-in-a-can-squirting-cameras-its-all-a-days-work.html | Snakes in a Can! Squirting Cameras! It's All a Day's Work | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/2999999-for-jersey-yanks-wore-this-year.html | $29,999.99 for Jersey Yanks Wore This Year | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/the-noho-corral.html | The NoHo Corral | False | By Sam Sifton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/vietnams-cuisine-855227.html | Vietnam's Cuisine | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-sloan-stephen.html | Paid Notice: Deaths SLOAN, STEPHEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-druyan-pearl-a-nee-goldsmith.html | Paid Notice: Deaths DRUYAN, PEARL A. (NEE GOLDSMITH) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/contributors.html | Contributors | False | By Jamie Wallis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/blurbosphere.html | Blurbosphere | False | By William Safire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/americans-are-flocking-to-canadas-pristine-gulf-islands.html | Americans Are Flocking to Canada's Pristine Gulf Islands | False | By Caitlin Kelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/the-unregulated-offensive-849987.html | The Unregulated Offensive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/how-to-keep-bambi-away.html | How to Keep Bambi Away | False | By Jay Romano | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/business/the-college-choice-881333.html | The College Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/international/africa/egypt-questions-200-over-attacks.html | Egypt Questions 200 Over Attacks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/obituaries/dr-alvin-novick-biologist-and-advocate-for-aids-victims-dies-at.html | Dr. Alvin Novick, Biologist and Advocate for AIDS Victims, Dies at 79 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-brief-911-calls-posing-problems-for-internet-phone-services.html | IN BRIEF; 911 Calls Posing Problems For Internet Phone Services | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/putting-a-face-on-housing-bias-patterns.html | Putting a Face on Housing Bias Patterns | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/the-originals.html | The Originals | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/in-a-west-side-apartment-a-world.html | In a West Side Apartment, a World | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/worth-noting-walk-softly-carry-a-big-wallet.html | WORTH NOTING; Walk Softly, Carry a Big Wallet | False | By John Sullivan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/sports/2012-olympic-bidding-is-like-a-horse-race-888761.html | 2012 Olympic Bidding Is Like a Horse Race | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/alone-again-850055.html | Alone, Again | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/griffey-hits-first-home-run-but-reds-fall-to-brewers.html | Griffey Hits First Home Run, but Reds Fall to Brewers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-rice-dream.html | The Remix; Rice Dream | False | By Michael Kaplan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-brief-streaking-light-in-the-sky-investigated-after-reports.html | IN BRIEF; Streaking Light in the Sky Investigated After Reports | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/who-needs-a-cable-car.html | Who Needs a Cable Car? | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/theres-nothing-deep-about-depression-850039.html | There's Nothing Deep About Depression | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/offering-rote-a-truce.html | Offering R.O.T.C. a Truce | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/julia-hart-and-jack-reed.html | Julia Hart and Jack Reed | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/once-a-week-she-is-a-teenage-tastemaker.html | Once a Week, She Is a Teenage Tastemaker | False | By Todd Krieger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/robert-farnon-87-composer-of-popular-postwar-light-music-dies.html | Robert Farnon, 87, Composer of Popular Postwar Light Music, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-get-the-naturals.html | The Get; The Naturals | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/man-without-id-dies-in-stabbing.html | Man Without ID Dies in Stabbing | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-dance.html | THE WEEK AHEAD: MAY 1-7; DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/festival-in-san-francisco-for-un-environment-day.html | Festival in San Francisco for U.N. Environment Day | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/when-marx-came-to-my-seder.html | When Marx Came to My Seder | False | By Joy Newton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/pistons-head-home-with-a-chance-to-eliminate-the-76ers.html | Pistons Head Home With a Chance to Eliminate the 76ers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-ruby-helen.html | Paid Notice: Deaths RUBY, HELEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/a-pyrrhic-victory-866199.html | A Pyrrhic Victory? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-classical-music.html | THE WEEK AHEAD: MAY 1-7; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-memorials-kleiner-harold.html | Paid Notice: Memorials KLEINER, HAROLD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/dining/peconic-bays-plush-red.html | Peconic Bay's Plush Red | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/who-invented-baseball-823643.html | Who Invented Baseball? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/design/take-that-grandpa.html | Take That, Grandpa | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/movies/a-director-for-whom-nothing-exceeded-like-excess.html | A Director for Whom Nothing Exceeded Like Excess | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/about-that-stock-transfer-tax.html | About that Stock Transfer Tax | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/the-unregulated-offensive-849960.html | The Unregulated Offensive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/television/on-the-cover-learning-the-routes.html | On the Cover; Learning the Routes | False | By Jody Alesandro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/on-politics-you-could-call-it-the-mcgreevey-legacy.html | ON POLITICS; You Could Call It The McGreevey Legacy | False | By John Sullivan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/bloc-party.html | Bloc Party | False | By Boris Fishman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/habemus-pianist-the-pope-on-music.html | Habemus Pianist: The Pope on Music | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/sara-martowski-scott-barek.html | Sara Martowski, Scott Barek | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/behind-the-exodus-of-executive-women-boredom.html | Behind the Exodus of Executive Women: Boredom | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/an-inauguration-and-spindoctoring-867802.html | An Inauguration, And Spin-Doctoring | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/a-carousel-becomes-the-brass-ring.html | A Carousel Becomes the Brass Ring | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/brain-dead-is-dead-883646.html | Brain Dead Is Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/automobiles/these-cops-collect-hot-wheels.html | These Cops Collect Hot Wheels | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/steppingstones-to-bigger-and-better.html | Steppingstones To Bigger and Better | False | By Joyce Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-zimmerman-james-j.html | Paid Notice: Deaths ZIMMERMAN, JAMES J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/julie-sylvester-garrett-ellsworth.html | Julie Sylvester, Garrett Ellsworth | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/do-blue-chips-belong-in-a-social-purists-portfolio.html | Do Blue Chips Belong in a Social Purist's Portfolio? | False | By Ilana Polyak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/taiwan-presidents-ally-to-carry-message-to-china.html | Taiwan President's Ally to Carry Message to China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/pageoneplus/arts/corrections-860468.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/arts/best-sellers-may-1-2005.html | BEST SELLERS: May 1, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/no-child-left-behind-hardly.html | No Child Left Behind? Hardly | False | By Avi Salzman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/in-search-of-new-things-at-every-moment-888958.html | In Search of New Things At Every Moment | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/pageoneplus/corrections-888826.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/worth-noting-put-your-hands-up-and-come-out-voting.html | WORTH NOTING; Put Your Hands Up And Come Out Voting | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/harsh-immigration-policy-883654.html | Harsh Immigration Policy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/well-map-manhattan.html | We'll Map Manhattan | False | By Randy Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-gordon-leonard.html | Paid Notice: Deaths GORDON, LEONARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing/takeover-moves-closer-at-southampton-college.html | BRIEFING; Takeover Moves Closer At Southampton College | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/a-caring-surgeon-883603.html | A Caring Surgeon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/last-licks.html | Last Licks | False | By Jessica Lustig | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/for-the-record-a-recruiters-dream-in-cleats-and-uniform.html | FOR THE RECORD; A Recruiter's Dream In Cleats and Uniform | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/soldiers-and-police-clash-in-afghan-city.html | Soldiers and Police Clash in Afghan City | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/play-stairway-to-heaven-longer.html | Play 'Stairway to Heaven' Longer | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/eddie-joness-happy-reunion.html | Eddie Jones's Happy Reunion | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/track-and-field-baylor-sprinter-wins.html | TRACK AND FIELD; Baylor Sprinter Wins | False | By James Dunaway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/my-lesson-with-elman-sort-of-877662.html | My Lesson With Elman (Sort Of) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/put-umps-on-the-clock-888818.html | Put Umps on the Clock | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-afromsky-herbert.html | Paid Notice: Deaths AFROMSKY, HERBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/heat-complete-sweep-of-nets.html | Heat Complete Sweep of Nets | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleeast/threats-by-iran-and-north-korea-shadow-talks-on-nuclear.html | Threats by Iran and North Korea Shadow Talks on Nuclear Arms | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/cross-westchester-adopting-an-elder-and-her-wisdom-too.html | CROSS WESTCHESTER; Adopting an Elder, And Her Wisdom, Too | False | By Debra West | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/pageoneplus/technology/corrections-854808.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/our-magazine-is-best-866180.html | Our Magazine Is Best | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-herma-janice.html | Paid Notice: Deaths HERMA, JANICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-goldfinger-teddy.html | Paid Notice: Deaths GOLDFINGER, TEDDY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/leaves-of-grass-and-basic-rights-888150.html | Leaves of Grass, and Basic Rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/alone-again-850047.html | Alone, Again | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/buying-a-home-with-limited-savings.html | Buying a Home With Limited Savings | False | By Jim Rendon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/my-kingdom-for-a-gin-and-tonic-a-caribbean-island-fit-for-a-princess.html | My Kingdom for a Gin and Tonic: A caribbean island fit for a Princess | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/melanie-schuman-kevin-rattigan.html | Melanie Schuman, Kevin Rattigan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregionopinions/have-you-seen-this-fastgrowing-weed-859052.html | Have You Seen This Fast-Growing Weed? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/paris-on-the-cheap-855278.html | Paris on the Cheap | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/paris-on-the-cheap-855324.html | Paris on the Cheap | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/pageoneplus/corrections-888788.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/jersey-theories-on-new-jerseys-wacky-math-where-nothing-adds-up.html | JERSEY; Theories on New Jersey's Wacky Math, Where Nothing Adds Up | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/where-the-high-life-comes-naturally.html | Where the High Life Comes Naturally | False | By Christopher Solomon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/contested-land-in-kings-park-859087.html | Contested Land in Kings Park | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-roth-jolana.html | Paid Notice: Deaths ROTH, JOLANA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/county-lines-the-sun-never-sets-on-spano.html | COUNTY LINES; The Sun Never Sets on Spano | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/a-peek-into-cocos-closet.html | A Peek Into Coco's Closet | False | By Cathy Horyn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east.html | Other Voices: The Great Divide in the Middle East | False | By Daniel Okrent | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/us/witness-given-immunity-in-marine-hearing.html | Witness Given Immunity in Marine Hearing | False | By John Desantis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-cutting-edge.html | The Remix Cutting Edge | False | By Christine Muhlke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/africa/two-veiled-women-shoot-cairo-tour-bus.html | Two veiled women shoot Cairo tour bus | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/summer-stages-classical-music-the-three-bs-from-sea-to-sea.html | SUMMER STAGES: CLASSICAL MUSIC; The Three B's, From Sea to Sea | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/pit-stop.html | Pit Stop | False | By Toby Cecchini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/yanks-in-the-holocaust.html | Yanks in the Holocaust | False | By Walter Reich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/plan-b.html | 'Plan B' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/soapbox-the-medium-sends-a-message.html | SOAPBOX; The Medium Sends a Message | False | By Bob Sommer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/merck-and-vioxx-883360.html | Merck and Vioxx | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-get-mix-master.html | The Get; Mix Master | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-memorials-lacovara-dr-peter-j.html | Paid Notice: Memorials LACOVARA, DR. PETER J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/us/bridetobe-admits-making-up-kidnap-story.html | Bride-to-Be Admits Making Up Kidnap Story | False | By Ariel Hart | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/giving-hollywood-funerals-that-brooklyn-touch.html | Giving Hollywood Funerals That Brooklyn Touch | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/pageoneplus/corrections-854832.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/li-work-when-compassion-is-the-primary-product.html | L.I. @ WORK; When Compassion Is the Primary Product | False | By Stacy Albin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/the-spell-of-the-el.html | The Spell of the El | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/openers-suits-seize-the-dais.html | OPENERS; SUITS; SEIZE THE DAIS | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-jazz.html | THE WEEK AHEAD: MAY 1-7; JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/for-a-planned-hotel-rooms-and-vrooms.html | For a Planned Hotel, Rooms and Vrooms | False | By Jeff Vandam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/a-jolt-to-team-japan-bonus-demands.html | A Jolt to Team Japan: Bonus Demands | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/confidence-is-beginning-to-wear-thin.html | Confidence Is Beginning to Wear Thin | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/still-angry-at-yale-but-moving-on.html | Still Angry at Yale, but Moving On | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/jennifer-collins-jonathan-prather.html | Jennifer Collins, Jonathan Prather | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/persuading-geese-the-grass-is-greener.html | Persuading Geese the Grass Is Greener | False | By Linda F. Burghardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/another-met-comes-through-with-hits-in-pinch.html | Another Met Comes Through With Hits in Pinch | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/display-it-dont-spray-it.html | Display It, Don't Spray It | False | By Chandler Burr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/movies/vince-vaughn-dodges-a-ball-and-leaps-to-the-alist.html | Vince Vaughn Dodges a Ball and Leaps to the A-List | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-rosenbluth-emanuel.html | Paid Notice: Deaths ROSENBLUTH, EMANUEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/selig-seeks-harder-line-on-drugs-in-baseball.html | Selig Seeks Harder Line on Drugs in Baseball | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-rosenthal-freda.html | Paid Notice: Deaths ROSENTHAL, FREDA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/pageoneplus/corrections-888800.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/in-the-cheap-seats-you-still-have-the-view.html | In the Cheap Seats You Still Have the View | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/a-missed-opportunity-877611.html | A Missed Opportunity | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-dish-the-new-staples.html | The Dish; The New Staples | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/hope-maybe.html | Hope, Maybe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/stranger-than-fiction.html | Stranger Than Fiction | False | By Rob Walker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/peace-is-in-sight-but-is-darfur-too-broken-to-fix.html | Peace Is in Sight, but Is Darfur Too Broken to Fix? | False | By Marc Lacey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleeast/attacks-batter-iraqi-civilians.html | Attacks Batter Iraqi Civilians | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888273.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/dr-frists-twist.html | Dr. Frist's Twist | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/leaves-of-grass-and-basic-rights-5-letters.html | Leaves of Grass, and Basic Rights (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888265.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/dining/character-not-size.html | Character, Not Size | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/beyond-souvlakia-and-gyros.html | Beyond Souvlakia and Gyros | False | By Joanne Starkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/jennifer-yocham-j-b-poersch-jr.html | Jennifer Yocham, J. B. Poersch Jr. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/leaves-of-grass-and-basic-rights-888176.html | Leaves of Grass, and Basic Rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-mandell-edward.html | Paid Notice: Deaths MANDELL, EDWARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/frank-draws-oneals-ire-after-criticizing-foul-calls.html | Frank Draws O'Neal's Ire After Criticizing Foul Calls | False | By Melissa Geschwind | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/the-outer-limits-of-national-debt.html | The Outer Limits of National Debt | False | By Anna Bernasek | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/metrocampaigns/rivals-unite-to-fight-change-in-albanys-budget-process.html | Rivals Unite to Fight Change in Albany's Budget Process | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/jupiter-hotel-in-portland-ore.html | Jupiter Hotel in Portland, Ore. | False | By Andrew Yang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/wagner-the-man-and-the-music-860360.html | WAGNER; The Man and the Music | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/one-nation-under-therapy-they-dont-feel-your-pain.html | 'One Nation Under Therapy': They Don't Feel Your Pain | False | By Alissa Quart | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/the-basics-extinct-prove-it.html | The Basics; Extinct? Prove It. | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/crosswords/chess/a-favorite-fischer-defense-shows-its-power-yet-again.html | A Favorite Fischer Defense Shows Its Power Yet Again | False | By Robert Byrne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/pageoneplus/corrections-849944.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/marcia-lee-jeffrey-taylor.html | Marcia Lee, Jeffrey Taylor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888249.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/europe/pope-makes-first-appearance-at-window-overlooking-st-peters.html | Pope makes first appearance at window overlooking St. Peter's Square | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-rabinowitz-wilbur-m.html | Paid Notice: Deaths RABINOWITZ, WILBUR M. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/haute-hats-modernism-caviar-and-arnolds-rye.html | Haute Hats, Modernism, Caviar and Arnold's Rye | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/werent-you-famous.html | Weren't You Famous? | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-last-licks.html | The Remix; Last Licks | False | By Jessica Lustig | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/give-sandals-a-break-883670.html | Give Sandals a Break | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleeast/high-risks-in-a-summer-of-statecraft.html | High Risks in a Summer of Statecraft | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/virtual-terrorism-comes-to-the-er.html | Virtual Terrorism Comes to the E.R. | False | By Terry Golway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/listen-closely-are-those-your-stocks-bouncing-off-the.html | Listen Closely. Are Those Your Stocks Bouncing Off the Floor? | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/the-history-of-love-under-the-influence.html | 'The History of Love': Under the Influence | False | By Laura Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/theres-nothing-deep-about-depression-850012.html | There's Nothing Deep About Depression | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/dining/music-for-mom.html | Music for Mom | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/museum-without-walls-823600.html | Museum Without Walls | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/tmagazine/of-the-essence.html | Of the Essence | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/football/jets-pick-is-years-ahead-of-the-pack.html | Jets' Pick Is Years Ahead of the Pack | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/roslyns-schools-after-the-scandal-859044.html | Roslyn's Schools, After the Scandal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/other-voices-the-great-divide-in-the-middle-east.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-field-sophia.html | Paid Notice: Deaths FIELD, SOPHIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/vanessa-hwang-george-lui.html | Vanessa Hwang, George Lui | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/taint-the-watershed-or-unload-sewage-in-peekskill.html | Taint the Watershed, or Unload Sewage in Peekskill? | False | By David Scharfenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/real-security-or-politics-as-usual.html | Real Security, or Politics as Usual? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-connick-louis.html | Paid Notice: Deaths CONNICK, LOUIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/stuck-in-the-stone-age.html | Stuck in the Stone Age | False | By Michael A. Rebell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/television/jennifer-beals-and-the-g-word.html | Jennifer Beals and the G Word | False | By Margy Rochlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/and-all-the-trains-run-on-time.html | And All the Trains Run on Time | False | By Alex Mindlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/generation-ex.html | Generation Ex | False | By Dara Mayers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/style-model-un.html | STYLE; Model U.N. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/searching-for-slush-in-albany-877646.html | Searching for Slush in Albany | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-mystery-of-hollywoods-dead-republican.html | The Mystery of Hollywood's Dead Republican | False | By David M. Halbfinger and Dennis McDougal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead.html | The Week Ahead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/photoop-886440.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/mitzi-yates-and-rafad-castro-lizarraga.html | Mitzi Yates and Rafael Castro Lizáŕ$Ăºrraga | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/pinch-hitting.html | Pinch Hitting | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/from-bostridge-and-uchida-an-adventurous-schubert-song-cycle.html | From Bostridge and Uchida, an Adventurous Schubert Song Cycle | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/international/asia/on-eve-of-talks-north-korea-thought-to-test-missile.html | On Eve of Talks, North Korea Thought to Test Missile | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/antinuclear-demonstrations-held-in-new-york.html | Anti-Nuclear Demonstrations Held in New York | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888222.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/middleast/exhostages-italian-driver-ignored-warning-us-says.html | Ex-Hostage's Italian Driver Ignored Warning, U.S. Says | False | By Richard A. Oppel Jr. and Robert F. Worth | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/pageoneplus/corrections-859109.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/cycles-of-decline-and-renewal-for-american-racing-shrine.html | Cycles of Decline and Renewal for American Racing Shrine | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888257.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/the-finicky-gourmet.html | The Finicky Gourmet | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/making-a-notsogreat-lawn.html | Making a Not-So-Great Lawn | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/let-the-fur-fly.html | Let the Fur Fly | False | By Daphne Merkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/playstations-of-the-cross.html | PlayStations of the Cross | False | By Jonathan Dee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/the-birds-are-back-in-town.html | The Birds Are Back in Town | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/arati-pratap-anand-soni.html | Arati Pratap, Anand Soni | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-landes-margot.html | Paid Notice: Deaths LANDES, MARGOT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/the-talk.html | The Talk | False | By Amanda Hesser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-green-james-wilder.html | Paid Notice: Deaths GREEN, JAMES WILDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/karen-gruber-james-shepherd.html | Karen Gruber, James Shepherd | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/lighthousekeeping-the-sea-of-love.html | 'Lighthousekeeping': The Sea of Love | False | By Benjamin Kunkel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/stuck-in-the-stone-age-877603.html | Stuck in the Stone Age | False | By Michael A. Rebell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-brief-arrests-made-at-uconn-after-weekend-festivities.html | IN BRIEF; Arrests Made at UConn After Weekend Festivities | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/religious-freedom-in-danger-883409.html | Religious Freedom, In Danger | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/melissa-dunst-asher-lipman.html | Melissa Dunst, Asher Lipman | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/incompleteness-waiting-for-god.html | 'Incompleteness': Waiting for Gödel' ,del | False | By Polly Shulman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/looking-at-my-father-inside-and-out.html | Looking at My Father, Inside and Out | False | By Kerry Reilly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/tracy-commerson-richard-ely.html | Tracy Commerson, Richard Ely | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/theater-review-the-fate-of-aunt-esters-house.html | THEATER REVIEW; The Fate of Aunt Ester's House | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix.html | The Remix | False | By Elizabeth Stewart | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/turning-a-strip-mall-into-a-town-center.html | Turning a Strip Mall Into a Town Center | False | By Antoinette Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/the-old-ball-game-on-the-shoulders-of-giants.html | 'The Old Ball Game': On the Shoulders of Giants | False | By Alan Schwarz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/black-maria-verse-noir.html | 'Black Maria': Verse Noir | False | By Joel Brouwer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/us/fresh-outrage-in-waco-at-grisly-lynching-of-1916.html | Fresh Outrage in Waco at Grisly Lynching of 1916 | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/politics/social-security-help-for-the-poor-or-help-for-all.html | Social Security: Help for the Poor or Help for All? | False | By Edmund L. Andrews and Eduardo Porter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/the-three-bs-from-sea-to-sea.html | The Three B's, From Sea to Sea | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/nepal-ends-crisis-rule-but-bans-some-protests.html | Nepal Ends Crisis Rule, but Bans Some Protests | False | By Somini Sengupta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/a-national-title-for-uconn-really.html | A National Title for UConn (Really) | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/tighten-rules-for-surgery-883590.html | Tighten Rules for Surgery | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/conservatives-south-park.html | Conservatives â€šÃ„ â€ç 'South Park' | False | By Frank Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/sports/not-a-major-policy-888796.html | Not a Major Policy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/the-avantgardist-in-tails.html | The Avant-Gardist in Tails | False | By Michael White | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/only-the-little-people-pay-for-lawn-care.html | Only the Little People Pay for Lawn Care | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-brief-cabaret-theater-to-suspend-shows-for-lack-of-money.html | IN BRIEF; Cabaret Theater to Suspend Shows for Lack of Money | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/neighborhood-report-staten-island-up-close-staten-island-rag.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Staten Island Rag, Staten Island Brag | False | By Jeff Vandam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/after-saying-it-making-it-so.html | After Saying It, Making It So | False | By Jean-Cyril Spinetta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-business-as-ages-climb-houses-proliferate.html | IN BUSINESS; As Ages Climb, Houses Proliferate | False | By Elsa Brenner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/health/19-on-hiv-drugs-after-needle-prick.html | 19 on H.I.V. Drugs After Needle Prick | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/style-tour-of-beauty.html | STYLE; Tour of Beauty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-art.html | THE WEEK AHEAD: MAY 1-7; ART | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing-westhampton-land-bought-for-pine-barrens-preserve.html | BRIEFING; Westhampton Land Bought For Pine Barrens Preserve | False | By John Rather | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/feeling-connected-to-prey-until-a-bonefish-escapes.html | Feeling Connected to Prey, Until a Bonefish Escapes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/us/after-2-cases-in-florida-crackdown-on-molesters.html | After 2 Cases in Florida, Crackdown on Molesters | False | By Abby Goodnough | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-theater.html | THE WEEK AHEAD: MAY 1-7; THEATER | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing-police-are-investigating-incident-as-a-hate-crime.html | BRIEFING; Police Are Investigating Incident as a Hate Crime | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/sarah-brooke-timothy-maccoll.html | Sarah Brooke, Timothy MacColl | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/riverdale-confronts-change.html | Riverdale Confronts Change | False | By Nadine Brozan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/automobiles/2005-buick-lacrosse-buicks-steak-is-well-done-but-wheres-the-sizzle.html | 2005 Buick LaCrosse: Buick's Steak Is Well Done, but Where's the Sizzle? | False | By James G. Cobb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/police-say-man-called-womans-relatives-after-slaying.html | Police Say Man Called Woman's Relatives After Slaying | False | By Corey Kilgannon and Janon Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/from-the-flock-thoughts-on-a-new-pope.html | From the Flock, Thoughts on a New Pope | False | By Jane Gordon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/bending-bolting-and-evading-the-police.html | Bending, Bolting and Evading the Police | False | By Katherine Kingsley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/how-to-be-cool-in-the-summer.html | How to Be Cool in the Summer | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/carol-rothschild-noyes-environment-advocate-dies-at-88.html | Carol Rothschild Noyes, Environment Advocate, Dies at 88 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/the-guide-865575.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/the-real-katie-couric-883441.html | The Real Katie Couric | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/theater-review-the-end-of-something.html | THEATER REVIEW; The End Of Something | False | By Naomi Siegel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/tmagazine/psst-alice-waters-sent-me.html | Psst ... Alice Waters Sent Me | False | By Ken Gross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/night-shift.html | Night Shift | False | By Matt Bai | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/dance/why-jock-soto-has-been-the-perfect-partner.html | Why Jock Soto Has Been the Perfect Partner | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/lyrical-punks-eerie-crooners.html | Lyrical Punks, Eerie Crooners | False | By Steve Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/tmagazine/cob-appeal.html | Cob Appeal | False | By William L. Hamilton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stacy Albin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/why-arab-men-hold-hands.html | Why Arab Men Hold Hands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/briefing/lipa-files-application-for-offshore-windmills.html | BRIEFING; LIPA Files Application For Offshore Windmills | False | By Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-kruskal-william-h.html | Paid Notice: Deaths KRUSKAL, WILLIAM H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/a-landmark-becomes-less-of-a-fortress.html | A Landmark Becomes Less of a Fortress | False | By Eleanor Charles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/tmagazine/the-new-staples.html | The New Staples | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/lost-in-the-forest.html | 'Lost in the Forest' | False | By Sue Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/olympicsports/at-derby-trial-dont-get-mad-leaves-the-field-far.html | At Derby Trial, Don't Get Mad Leaves the Field Far Behind | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/us/at-los-alamos-blogging-their-discontent.html | At Los Alamos, Blogging Their Discontent | False | By William J. Broad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/metrocampaigns/an-adviser-to-ferrer-is-elevated-to-director.html | An Adviser to Ferrer Is Elevated to Director | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/movies/floating-below-politics.html | Floating Below Politics | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/pageoneplus/arts/corrections-860433.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/newsandfeatures/the-plummers-summer-place.html | The Plummers' Summer Place | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/tmagazine/thats-entertaining.html | That's Entertaining | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/health-screenings-for-911-rescue-workers-will-resume.html | Health Screenings for 9/11 Rescue Workers Will Resume | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/old-ball-game.html | 'Old Ball Game' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/the-high-cost-of-brooklyn-883662.html | The High Cost of Brooklyn | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/ncaafootball/reconstructed-big-east-is-finding-itself-again.html | Reconstructed Big East Is Finding Itself Again | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/paris-is-losing-it.html | Paris Is Losing it | False | By Christine Muhlke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888206.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/evelyn-a-hall-93-arts-patron-dies.html | Evelyn A. Hall, 93, Arts Patron, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/extra/one-composer-two-pianists-three-pieces.html | One Composer, Two Pianists, Three Pieces . . . | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/asia/30-years-later-cake-and-credit-cards-in-saigon.html | 30 Years Later, Cake and Credit Cards in Saigon | False | By Bernard Weinraub | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/an-amsterdam-cafe-855332.html | An Amsterdam Cafe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sunday styles/making-sweet-music.html | Making Sweet Music | False | By Rachel Dodes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/the-war-we-could-have-won.html | The War We Could Have Won | False | By Stephen J. Morris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/la-viande-boheme.html | La Viande Bohâ'šÃ®me | False | By Maura Egan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/two-guys-left-behind-in-the-e-street-shuffle.html | Two Guys Left Behind In the E Street Shuffle | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-get-the-new-collectibles.html | The Get; New Collectibles | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/international/europe/with-election-this-week-iraq-remains-campaign-issue-for.html | With Election This Week, Iraq Remains Campaign Issue for Blair | | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/dont-ask-rooming.html | 'Don't Ask' Rooming | False | By Randy Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/worth-noting-we-love-you-get-out-of-here.html | WORTH NOTING; We Love You, Get Out of Here | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/us-recruits-a-rough-ally-to-be-a-jailer.html | U.S. Recruits a Rough Ally to Be a Jailer | False | By Don van Natta Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/international/middleeast/violence-in-iraq-claims-more-than-100-lives-in-past.html | Violence in Iraq Claims More Than 100 Lives in Past 3 Days | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/the-hypomanic-edge-823619.html | 'The Hypomanic Edge' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/using-confidential-information.html | Using Confidential Information | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/lost-in-the-forest-straying-from-the-path.html | 'Lost in the Forest': Straying From the Path | False | By Kathryn Harrison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/for-want-of-some-horses.html | For Want of Some Horses | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/mel-gussow-critic-dies-at-71-a-champion-of-playwrights.html | Mel Gussow, Critic, Dies at 71; a Champion of Playwrights | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-levinson-marion-mickey.html | Paid Notice: Deaths LEVINSON, MARION (MICKEY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/courtroom-302.html | 'Courtroom 302' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/finding-just-the-right-match-for-the-do-yous.html | Finding Just the Right Match for the Do You's | False | By Eilene Zimmerman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/from-romania-with-mud.html | From Romania With Mud | False | By Kerry Diamond | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/school-budgets-are-going-up-at-slower-pace.html | School Budgets Are Going Up At Slower Pace | False | By Linda Saslow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/a-few-steps-closer-to-bliss.html | A Few Steps Closer to Bliss | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/everything-you-need-for-a-poker-party-save-a-winning.html | Everything You Need for a Poker Party, Save a Winning Hand | False | By Coeli Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/exporting-estee.html | Exporting Estâ'šÃ©e | False | By Mary Tannen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/when-marx-came-to-my-seder.html | When Marx Came to My Seder | False | By Joy Newton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/more-on-the-playoffs.html | MORE ON THE PLAYOFFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/in-tequilas-home-a-wine-region-comes-of-age.html | In Tequila's Home, a Wine Region Comes of Age | False | By Janelle Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/for-buffett-the-one-that-got-away.html | For Buffett, the One That Got Away | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/its-cold-wet-and-treeless-but-birdwatchers-love-it.html | It's Cold, Wet and Treeless, but Bird-Watchers Love It | False | By David Laskin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/high-priest-of-the-pasture.html | High Priest of the Pasture | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/television/its-long-trek-over-the-enterprise-pulls-into-dry-dock.html | Its Long Trek Over, the Enterprise Pulls Into Dry Dock | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-get-into-the-woods.html | The Get; Into the Woods | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/where-death-comes-in-winter-and-burial-in-the-spring.html | Where Death Comes in Winter, and Burial in the Spring | False | By Donna Liquori | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/at-these-prices-the-poor-get-poorer-the-rich-get-college.html | At These Prices, the Poor Get Poorer, the Rich Get College | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/advisory-travel-notes-festival-in-san-francisco-for-un-environment.html | ADVISORY; TRAVEL NOTES; Festival in San Francisco For U.N. Environment Day | False | By Christopher Hall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/trading-a-pot-of-gold-for-the-fountain-of-youth.html | Trading a Pot Of Gold for the Fountain of Youth | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-mathison-judd.html | Paid Notice: Deaths MATHISON, JUDD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/business/outsourcing-revisited-881325.html | Outsourcing Revisited | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/goldman-had-conflicts-ok-whats-the-problem.html | Goldman Had Conflicts? O.K., What's the Problem? | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/pulse-a-medley-for-mother.html | PULSE; A Medley For Mother | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/tours-of-dubai-watching-the-tour-de-france.html | Tours of Dubai; Watching the Tour de France | False | By Susan Catto | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/long-island-journal-did-you-hear-the-one-about-nancy-witter.html | LONG ISLAND JOURNAL; Did You Hear the One About Nancy Witter? | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/vietnams-cuisine-855251.html | Vietnam's Cuisine | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/one-nation-under-therapy.html | 'One Nation Under Therapy' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-fisher-dr-michael-h.html | Paid Notice: Deaths FISHER, DR. MICHAEL H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/mets-to-file-protest-after-rain-kills-their-rally.html | Mets to File Protest After Rain Kills Their Rally | False | By Ray Glier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/photoop-877158.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-television.html | THE WEEK AHEAD: MAY 1-7; TELEVISION | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/magazine/little-giant.html | Little Giant | False | By Toby Cecchini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/vietnams-cuisine-855235.html | Vietnam's Cuisine | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/on-the-street-of-a-feather.html | ON THE STREET; Of a Feather | False | By Bill Cunningham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/for-a-mysterious-clock-method-in-its-madness.html | For a Mysterious Clock, Method in Its Madness | False | By Steven Kurutz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/going-out.html | GOING OUT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/offseason-caribbean-temperatures-rise-a-little-and-prices-fall-a-lot.html | Off-Season Caribbean; Temperatures Rise (a Little) and Prices Fall (a Lot) | False | By Lisa Kalis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/a-coworker-wanted-the-job-you-got.html | A Co-Worker Wanted the Job You Got | False | By Cheryl Dahle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/art-review-riffs-and-experiments-from-11-young-artists.html | ART REVIEW; Riffs and Experiments From 11 Young Artists | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/a-roll-call-around-the-world-in-mansfield-school-district.html | A Roll Call Around the World In Mansfield School District | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/a-week-of-wrangling-april-2430.html | A Week of Wrangling: April 24-30 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/the-brawl-that-may-erupt-over-the-high-court.html | The Brawl That May Erupt Over the High Court | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-pool-john-l-md.html | Paid Notice: Deaths POOL, JOHN L., M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/k-the-figure-in-the-castle.html | 'K.': The Figure in the Castle | False | By Jonathan Lethem | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/near-prospect-park-a-touch-of-greenwich.html | Near Prospect Park, a Touch of Greenwich | False | By Claire Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/the-basics-why-arab-men-hold-hands.html | The Basics; Why Arab Men Hold Hands | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/newsandfeatures/the-kiddie-show-goes-dark.html | The Kiddie Show Goes Dark | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/allyson-brown-ken-griffin.html | Allyson Brown, Ken Griffin | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/introduction-849952.html | Introduction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/meet-the-jetsons-not-yet.html | Meet the Jetsons? Not Yet | False | By Daniel Akst | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-grossbard-henry.html | Paid Notice: Deaths GROSSBARD, HENRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/a-short-history-of-tractors-in-ukrainian.html | 'A Short History of Tractors in Ukrainian' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/an-april-victory-brings-may-hopes.html | An April Victory Brings May Hopes | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/the-argument-against-nuclear-energy-866156.html | The Argument Against Nuclear Energy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/quick-bitecranford-catching-a-mocha-wave.html | QUICK BITE/Cranford; Catching a Mocha Wave | False | By Millicent K. Brody | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/lets-make-a-deal.html | Let's Make a Deal | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-its-all-about.html | The Remix; It's all about . . . | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/searching-for-slush-in-albany.html | Searching for Slush in Albany | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/dance/up-on-the-toes-or-down-barefoot.html | Up on the Toes or Down Barefoot | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/advisory-travel-notes-with-dollar-still-weak-us-bookings-for-cruises.html | ADVISORY; TRAVEL NOTES; With Dollar Still Weak, U.S. Bookings for Cruises in Europe Rise | False | By Austin Considine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888230.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/correspondence-a-proper-grilling-maybe-the-british-do.html | Correspondence | A Proper Grilling; Maybe the British Do Democracy Better | False | By Adam Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/much-ado-about-annie.html | Much Ado About Annie | False | By Jody Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/despite-the-system-the-kane-mutiny.html | 'Despite the System': The Kane Mutiny | False | By Budd Schulberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/leaves-of-grass-and-basic-rights-888184.html | Leaves of Grass, and Basic Rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/style-its-a-beautiful-world.html | STYLE; It's a Beautiful World | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-briselli-iso.html | Paid Notice: Deaths BRISELLI, ISO | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/three-nights-in-august.html | 'Three Nights in August' | False | By Buzz Bissinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/the-week-ahead-may-17-film.html | THE WEEK AHEAD: MAY 1-7; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/a-web-site-maps-home-searches.html | A Web Site Maps Home Searches | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/politics/never-shy-bolton-brings-a-zeal-to-the-table.html | Never Shy, Bolton Brings a Zeal to the Table | False | By Scott Shane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/outdoors-so-long-surf-n-turf.html | OUTDOORS; So Long, Surf 'n' Turf | False | By Barbara Mantel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/africa/insurgents-unleash-third-day-of-deadly-attacks-in-defiance-of.html | Insurgents unleash third day of deadly attacks in defiance of Iraq's new government | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/for-gop-the-primary-turns-messy.html | For G.O.P., The Primary Turns Messy | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/publicity-and-responsibility-883620.html | Publicity and Responsibility | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-anderson-herman-howard-andy.html | Paid Notice: Deaths ANDERSON, HERMAN HOWARD (ANDY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/by-the-way-hon-could-you-fielddress-that-deer.html | BY THE WAY; Hon, Could You Field-Dress That Deer? | False | By Christine Contillo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/openers-suits-oneday-wonder.html | OPENERS: SUITS; ONE-DAY WONDER | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/zagreb.html | Zagreb | False | By Alex Crevar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/the-pitch-from-albany-time-to-end-cable-feud.html | The Pitch From Albany: Time to End Cable Feud | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/leaves-of-grass-and-basic-rights-888168.html | Leaves of Grass, and Basic Rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-woods-henry-c-jr.html | Paid Notice: Deaths WOODS, HENRY C., JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/new-us-passport-rules-worry-industry.html | New U.S. Passport Rules Worry Industry | False | By Amy Gunderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/a-pianist-and-a-concerted-effort.html | A Pianist and a Concerted Effort | False | By Penelope Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/automobiles/detroits-best-hope-an-american-idol.html | Detroit's Best Hope: An American Idol | False | By James G. Cobb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/sundaystyles/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/arts/paperback-best-sellers-may-1-2005.html | PAPERBACK BEST SELLERS: May 1, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/designer-shoes-in-romans-france.html | Designer Shoes in Romans, France | False | By Alice Feiring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/theater/newsandfeatures/shakespeare-here-shakespeare-there.html | Shakespeare Here, Shakespeare There | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/oh-yes-he-gets-his-salary-too.html | Oh, Yes, He Gets His Salary, Too | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/arts/women-in-hollywood-a-selffulfilling-stereotype-860328.html | WOMEN IN HOLLYWOOD; A Self-Fulfilling Stereotype | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/new-steakhouse-with-a-familiar-link.html | New Steakhouse With a Familiar Link | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/and-at-stage-right-enter-the-photographer.html | And at Stage Right, Enter the Photographer | False | By Margo Nash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/music/dont-tell-anybody-but-des-moines-has-good-opera.html | Don't Tell Anybody, but Des Moines Has Good Opera | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/in-person-on-the-field-and-inside-their-heads.html | IN PERSON; On the Field And Inside Their Heads | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/fish-that-keeps-its-taste-of-the-sea.html | Fish That Keeps Its Taste of the Sea | False | By Alice Gabriel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregionopinions/victory-at-ridge-hill.html | Victory at Ridge Hill | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-potter-lillian-noble.html | Paid Notice: Deaths POTTER, LILLIAN NOBLE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/food-finds-the-revels-you-know-the-revels-you-dont.html | FOOD FINDS; The Revels You Know, The Revels You Don't | False | By Emily Denitto | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/credit-is-due-823635.html | Credit Is Due | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-owrutzky-martin-aka-marty-arret.html | Paid Notice: Deaths OWRUTZKY, MARTIN, A.K.A. MARTY ARRET | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/i-cant-hear-you-over-that-dress.html | I Can't Hear You Over That Dress | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/the-unregulated-offensive-849979.html | The Unregulated Offensive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/other-voices-the-great-divide-in-the-middle-east-888214.html | Other Voices: The Great Divide in the Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/basketball/rockets-have-lost-their-grip-on-series.html | Rockets Have Lost Their Grip on Series | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/weekinreview/bush-the-great-shiite-liberator.html | Bush, the Great Shiite Liberator | False | By Lee Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/qa-carpeting-the-floors.html | Q&A; Carpeting the Floors | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/dance/hey-gene-kelly-youve-got-competition.html | Hey, Gene Kelly, You've Got Competition | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-originals.html | The Originals | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-wohlstein-florence-brier.html | Paid Notice: Deaths WOHLSTEIN, FLORENCE (BRIER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/world/americas/canada-chief-spends-freely-in-effort-to-remain-in-office.html | Canada Chief Spends Freely in Effort to Remain in Office | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/the-world-is-flat.html | 'The World Is Flat' | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/weddings/allyson-weisberg-jonathan-simon.html | Allyson Weisberg, Jonathan Simon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/ruiz-loses-the-crowd-early-then-loses-his-title-to-toney.html | Ruiz Loses the Crowd Early, Then Loses His Title to Toney | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-michaeloff-martin-e.html | Paid Notice: Deaths MICHAELOFF, MARTIN E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/us/nationalspecial3/inquiry-finds-abuses-at-guantanamo-bay.html | Inquiry Finds Abuses at Guantá'Â°namo Bay | False | By Neil A. Lewis and Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/the-remix-market-share.html | The Remix; Market Share | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/thecity/in-a-bid-for-a-spot-in-zagat-an-unexpected-item-on-the.html | In a Bid for a Spot in Zagat, an Unexpected Item on the Menu | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/baseball/why-suzukis-magic-number-is-really-56-not-406.html | Why Suzuki's Magic Number Is Really 56, Not .406 | False | By Alan Schwarz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/style/lone-stars.html | Lone Stars | False | By Paula Disbrowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/quicksands-becoming-english.html | 'Quicksands': Becoming English | False | By Michael Pye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/the-unregulated-offensive-850004.html | The Unregulated Offensive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/searching-for-answers-and-discovering-that-there-are-none.html | Searching for Answers, and Discovering That There are None | False | By Andrew Blum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/magazine/the-unregulated-offensive-849995.html | The Unregulated Offensive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/openers-suits-oh-yes-he-gets-his-salary-too.html | OPENERS: SUITS; Oh, Yes, He Gets His Salary, Too | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/design/the-x-factor-is-the-art-market-rational-or-biased.html | The X Factor: Is the Art Market Rational or Biased? | False | By Greg Allen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/othersports/bid-leaders-share-fraternal-bond-and-furious-pace.html | Bid Leaders Share Fraternal Bond, and Furious Pace | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-hauptman-roselyn.html | Paid Notice: Deaths HAUPTMAN, ROSELYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/style/many-questions-raised-883638.html | Many Questions Raised | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/book-review-the-world-is-flat-the-wealth-of-yet-more-nations.html | Book Review: 'The World Is Flat': The Wealth of Yet More Nations | False | By Fareed Zakaria | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/northport-to-nicaragua-lessons-in-life.html | Northport to Nicaragua: Lessons in Life | False | By David Winzelberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/summer-stages-the-bolshoi-springs-some-oldies-on-us.html | SUMMER STAGES; The Bolshoi Springs Some Oldies on Us | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/magazine/a-lobbyist-in-full.html | A Lobbyist in Full | False | By Michael Crowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/sports/benchs-play-gives-wizards-first-playoff-victory-since-88.html | Bench's Play Gives Wizards First Playoff Victory Since '88 | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/art-reviews-hunting-in-the-wilds-of-imagination.html | ART: REVIEWS; Hunting in the Wilds of Imagination | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/courtroom-302-the-wobbly-wheels-of-justice.html | 'Courtroom 302': The Wobbly Wheels of Justice | False | By Ted Conover | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/leaves-of-grass-and-basic-rights-888192.html | Leaves of Grass, and Basic Rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/review/plan-b-born-again-again.html | 'Plan B: Born Again, Again | False | By Lauren F. Winner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-fesler-james-william.html | Paid Notice: Deaths FESLER, JAMES WILLIAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/books/chapters/soldiers-and-slaves.html | 'Soldiers and Slaves' | False | By Roger Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/history-scenes-of-the-north-fork-then-and-now.html | HISTORY; Scenes of the North Fork, Then and Now | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/travel/a-comic-book-fantasy-made-real.html | A Comic Book Fantasy Made Real | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/classical-music-from-bostridge-and-uchida-an-adventurous-schubert-song.html | CLASSICAL MUSIC; From Bostridge and Uchida, an Adventurous Schubert Song Cycle | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/fashion/wearing-nothing-but-attitude.html | Wearing Nothing but Attitude | False | By Robert Lanham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-margulies-edmund-m.html | Paid Notice: Deaths MARGULIES, EDMUND M. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/obituaries/willard-c-mackey-jr-82-exchief-of-mccann-erickson-dies.html | Willard C. Mackey Jr., 82, Ex-Chief of McCann Erickson, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/yourmoney/correction-878138.html | Correction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/admit-errors-prevent-mistakes-888966.html | Admit Errors, Prevent Mistakes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/art-close-reading-skin-deep-the-art-of-body-language.html | ART: CLOSE READING; Skin Deep: The Art Of Body Language | False | By Annette Grant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/support-our-troops.html | Support Our Troops | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/realestate/qa-using-confidential-information.html | Q&A; Using Confidential Information | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/biodiesel-is-touted-as-fuel-of-the-future.html | Biodiesel Is Touted As Fuel of the Future | False | By Frances Cerra Whittelsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/classified/paid-notice-deaths-lustbader-edward.html | Paid Notice: Deaths LUSTBADER, EDWARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/food-glorious-food-823627.html | Food, Glorious Food | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/arts/television/a-greys-anatomy-lesson.html | A 'Grey's Anatomy' Lesson | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/suffolks-jail-debate-shifts-to-how-much.html | Suffolk's Jail Debate Shifts to 'How Much?' | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/transportation-the-few-the-proud-the-carless.html | TRANSPORTATION; The Few, the Proud, the Carless | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/godzilla-vs-the-giant-scissors-cutting-the-antiwar-heart-out-of-a.html | Godzilla vs. the Giant Scissors: Cutting the Antiwar Heart Out of a Classic | False | By Brent Staples | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/nyregion/unresolved-after-the-bus-strike-866229.html | Unresolved After the Bus Strike | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/arts/wagner-check-those-quotations-860387.html | WAGNER; Check Those Quotations | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/business/databank-a-weaker-economy-vs-stronger-earnings.html | DataBank; A Weaker Economy vs. Stronger Earnings | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/opinion/sports/cable-tvs-disservice-888770.html | Cable TV's Disservice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-01 | 2005-05-01 | https://www.nytimes.com/2005/05/01/nyregion/while-devils-get-a-home-newarks-poor-keep-looking.html | While Devils Get a Home, Newark's Poor Keep Looking | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/paris-inc.html | Paris Inc. | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/kenneth-clark-whofought-segregation-dies.html | Kenneth Clark, WhoFought Segregation, Dies | False | By Richard Severo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/international/middleeast/israeli-soldier-and-wanted-palestinian-killed-in.html | Israeli Soldier and Wanted Palestinian Killed in Gun Battle | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/crosswords/bridge/a-small-slam-is-a-good-bet-with-just-25-points-this-time.html | A Small Slam Is a Good Bet With Just 25 Points This Time | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/othersports/toney-steps-into-heavyweight-mess-ruiz-bows-out.html | Toney Steps Into Heavyweight Mess; Ruiz Bows Out | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/americas/bush-gambles-in-effort-to-break-the-social-security-logjam.html | Bush gambles in effort to break the Social Security logjam | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/a-youth-striving-to-fly-higher.html | A youth striving to fly higher | False | By Michael Wines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/changes-at-morgan-stanley-wont-include-ouster-at-top.html | Changes at Morgan Stanley Won't Include Ouster at Top | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/economic-calendar-90137557829.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/from-gook-to-raghead.html | From 'Gook' to 'Raghead' | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/praying-for-a-bigger-church-suing-too.html | Praying for a Bigger Church. Suing, Too. | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/venerable-barrons-changing-its-look-for-a-speedier-read.html | Venerable Barron's Changing Its Look For a Speedier Read | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/metro-briefing-new-york-bronx-driver-killed-in-castle-hill.html | Metro Briefing | New York: Bronx: Driver Killed In Castle Hill | False | By Andrea Elliott (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/a-promise-unfulfilled-iraqs-oil-output-is-lagging.html | A Promise Unfulfilled: Iraq's Oil Output Is Lagging | False | By Erik Eckholm | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/apples-book-ban-leads-to-bigger-print-run.html | Apple's book ban leads to bigger print run | False | By Katie Hafner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/verizon-puts-a-condition-on-raising-its-mci-bid.html | Verizon Puts a Condition on Raising Its MCI Bid | False | By Andrew Ross Sorkin and Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/berlusconi-may-be-down-but-its-too-soon-to-count-him-out.html | Berlusconi May Be Down, but It's Too Soon to Count Him Out | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/health/polio-detected-in-indonesia-indicating-it-crossed-an-ocean.html | Polio Detected in Indonesia, Indicating It Crossed an Ocean | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/ad-agents-for-the-search-engines.html | Ad Agents for the Search Engines | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/briefly-karzai-urges-caution-in-pursuit-of-taliban.html | Briefly: Karzai urges caution in pursuit of Taliban | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/rugby-harlequins-lose-game-and-place-in-top-flight.html | Rugby: Harlequins lose game and place in top flight | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/are-our-high-schools-obsolete-893838.html | Are Our High Schools Obsolete? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/canada-and-eu-hit-us-with-retaliatory-tariffs.html | Canada and EU hit U.S. with retaliatory tariffs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/china-trade-surplus-leaps-risking-tensions-with-west.html | China trade surplus leaps, risking tensions with West | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/the-good-old-days-when-men-swam-nude-893960.html | The Good Old Days When Men Swam Nude | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/nba-playoffs-highstakes-betting-lures-nba-players.html | NBA Playoffs: High-stakes betting lures NBA players | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/americas/key-senator-signals-hes-unsure-on-bolton.html | Key senator signals he's unsure on Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/the-good-old-days-when-men-swam-nude-893943.html | The Good Old Days When Men Swam Nude | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-schneider-cecile.html | Paid Notice: Deaths SCHNEIDER, CECILE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/television/republican-chairman-exerts-pressure-on-pbs-alleging-biases.html | Republican Chairman Exerts Pressure on PBS, Alleging Biases | False | This article is by Stephen Labaton, Lorne Manly and Elizabeth Jensen. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/keeping-that-special-glow-safe-at-home.html | Keeping That Special Glow Safe at Home | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/dance/an-apollonian-goodbye-in-a-grand-and-friendly-bow.html | An Apollonian Goodbye in a Grand and Friendly Bow | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/economic-calendar.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/us/americas/white-house-letter-joke-writer-to-the-stars-of-washington.html | White House Letter: Joke writer to the stars of Washington politics | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/arenas-is-giving-fans-more-than-thrills.html | Arenas Is Giving Fans More Than Thrills | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/polish-labor-hits-nerve-in-germany.html | Polish labor hits nerve in Germany | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/football/sabans-next-magic-trick-make-the-dolphins-reappear.html | Saban's Next Magic Trick: Make the Dolphins Reappear | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/sharansky-submits-resignation-in-protest-over-planned-gaza.html | Sharansky submits resignation in protest over planned Gaza withdrawal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/us/americas/briefly-organizations-hold-rally-against-nuclear-arms.html | Briefly: Organizations hold rally against nuclear arms | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/us/trailerpark-dwellers-fight-eviction-from-paradise.html | Trailer-Park Dwellers Fight Eviction From Paradise | False | By Chris Dixon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/man-23-found-shot-to-death-in-vacant-bronx-apartment.html | Man, 23, Found Shot to Death in Vacant Bronx Apartment | False | By Michelle O'Donnell and Matthew Sweeney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/van-gundy-says-yao-is-a-target-for-the-officials.html | Van Gundy Says Yao Is a Target for the Officials | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/us-denounces-north-korea-after-reports-of-missile-test.html | U.S. Denounces North Korea After Reports of Missile Test | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/desperate-white-house-wife-episode-1-the-ranch-hand.html | Desperate White House Wife, Episode 1: The Ranch Hand | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/sportsspecial/when-the-rabbit-is-a-horse-by-any-other-name.html | When the 'Rabbit' Is a Horse by Any Other Name | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/workers-mark-may-day-with-protests-over-rights.html | Workers mark May Day with protests over rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/taiwan-communication-plan-stirs-new-hopes-for-a-thaw.html | Taiwan Communication Plan Stirs New Hopes for a Thaw | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/a-gut-punch-to-the-middle.html | A Gut Punch to the Middle | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-pape-irving-e.html | Paid Notice: Deaths PAPE, IRVING E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/what-does-not-exist-cannot-proliferate.html | What does not exist cannot proliferate | False | Celso Amorim, Ahmed Aboul Gheit, Dermot Ahern, Luis Ernesto Derbez Bautista, Phil Goff, Nkosazana Dlamini Zuma and Laila Freivalds | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/for-blair-iraq-issue-just-wont-go-away.html | For Blair, Iraq Issue Just Won't Go Away | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/interest-in-building-reactors-but-industry-is-still-cautious.html | Interest in Building Reactors, but Industry Is Still Cautious | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-glickman-jack.html | Paid Notice: Deaths GLICKMAN, JACK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/on-advertising-searching-for-the-right-tone.html | On advertising: Searching for the right tone | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/asia/live-clothed-girls-may-be-stripped-of-their-dance-jobs.html | Live Clothed Girls May Be Stripped of Their Dance Jobs | False | By Somini Sengupta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/pistons-show-sixers-arsenal-of-a-champion.html | Pistons Show Sixers Arsenal of a Champion | False | By Jere Longman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/other-views-the-pioneer-joongang-daily-detroit-free-press.html | Other Views: The Pioneer, Joongang Daily, Detroit Free Press | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/asia/n-koreans-said-to-test-missile.html | N. Koreans said to test missile | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/movies/double-your-pleasure-early-exorcist-take-2.html | Double Your Pleasure? Early 'Exorcist,' Take 2 | False | By Dave Kehr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/3-countries-begin-trial-to-enter-euro-zone.html | 3 countries begin trial to enter euro zone | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/is-a-trip-to-mcdonalds-just-what-the-doctor-ordered.html | Is a Trip to McDonald's Just What the Doctor Ordered? | False | By Melanie Warner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/synergy-for-viacom-dr-phil-of-cbs-interviews-pat-obrien-of.html | Synergy for Viacom Dr. Phil of CBS Interviews Pat O'Brien of CBS | False | By Mark Glassman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/buffett-says-chastened-insurers-are-making-changes.html | Buffett Says Chastened Insurers Are Making Changes | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/are-our-high-schools-obsolete-5-letters.html | Are Our High Schools Obsolete? (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-herma-janice.html | Paid Notice: Deaths HERMA, JANICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/americas/bush-takes-aimat-logjam-oversocial-security.html | Bush takes aimat logjam overSocial Security | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/an-mtv-host-moves-to-radio-giving-voice-to-audible-blogs.html | An MTV Host Moves to Radio, Giving Voice to Audible Blogs | False | By Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/justices-to-decide-if-colleges-can-bar-military-recruiters.html | Justices to Decide if Colleges Can Bar Military Recruiters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-gussow-mel.html | Paid Notice: Deaths GUSSOW, MEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/35-iraqis-killed-as-leaders-seek-to-fill-cabinet.html | 35 Iraqis Killed as Leaders Seek to Fill Cabinet | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/china-trade-surplus-with-west-still-rising.html | China Trade Surplus With West Still Rising | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/are-our-high-schools-obsolete-893846.html | Are Our High Schools Obsolete? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/are-our-high-schools-obsolete-893820.html | Are Our High Schools Obsolete? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/microsoft-creates-a-home-for-the-digital-lifestyle.html | Microsoft creates a home for the digital 'lifestyle' | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/print-industry-strikes-back-in-ad-campaign.html | Print industry strikes back in ad campaign | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/interpublic-tries-again-to-start-media-agency.html | Interpublic Tries Again to Start Media Agency | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/us/a-megachurchs-leader-says-microsoft-is-no-match.html | A Megachurch's Leader Says Microsoft Is No Match | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/arts-briefly-pop-bill-monroes-return-coldplays-entry.html | Arts, Briefly; Pop: Bill Monroe's Return, Coldplay's Entry | False | By Phil Sweetland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/asia/filipino-workerscall-for-arroyos-removal.html | Filipino workerscall for Arroyo's removal | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/nets-season-ends-and-the-uncertainty-begins.html | Nets' Season Ends, and the Uncertainty Begins | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/travel/iran-reopens-an-airport.html | Iran reopens an airport | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/extra/with-egos-set-aside-and-blues-on-its-mind-cream-reunites.html | With Egos Set Aside and Blues on Its Mind, Cream Reunites | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/time-warner-says-employee-data-lost-by-outside-storage-company.html | Time Warner Says Employee Data Lost by Outside Storage Company | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/othersports/its-gordon-versus-the-track-at-talladega-and-gordon-wins.html | It's Gordon Versus the Track at Talladega, and Gordon Wins | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/metro-briefing-new-york-manhattan-34-arrested-in-bike-protest.html | Metro Briefing | New York: Manhattan: 34 Arrested In Bike Protest | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-mattes-benjamin.html | Paid Notice: Deaths MATTES, BENJAMIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/secretive-buyer-of-some-ecommerce-patents-turns-out-to-be-novell.html | Secretive Buyer of Some E-Commerce Patents Turns Out to Be Novell | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/thousands-protest-on-eve-of-a-un-nuclear-conference.html | Thousands Protest on Eve of a U.N. Nuclear Conference | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/are-our-high-schools-obsolete-893811.html | Are Our High Schools Obsolete? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/sharansky-is-quitting-israels-cabinet.html | Sharansky Is Quitting Israel's Cabinet | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/music/caught-under-the-spell-of-manns-musical-magician.html | Caught Under the Spell of Mann's Musical Magician | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/man-of-the-cloth-ministers-to-a-flock-clad-in-leather.html | Man of the Cloth Ministers to a Flock Clad in Leather | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/new-life-for-old-gimmick-a-magazine-will-give-away-lots-of.html | New Life for Old Gimmick: A Magazine Will Give Away Lots of Stuff | False | By Lia Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/first-responders-a-need-to-unite-893889.html | First Responders: A Need to Unite | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/arts-briefly-country-idol-ratings-grow.html | Arts, Briefly; Country 'Idol' Ratings Grow | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/kickstarting-global-trade-talks.html | Kick-starting global trade talks | False | Robert J. Portman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/its-a-new-month-but-old-problems-linger-for-the-yanks.html | It's a New Month, but Old Problems Linger for the Yanks | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/qwest-withdraws-bid-after-mci-accepts-verizon-offer.html | Qwest Withdraws Bid After MCI Accepts Verizon Offer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/kelly-says-analysis-of-security-was-timely.html | Kelly Says Analysis of Security Was Timely | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/travel/literary-heyday-lingers-in-lausanne.html | Literary heyday lingers in Lausanne | False | By Tom Wright | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/long-arm-of-the-government-threatens-media-in.html | 'Long arm' of the government threatens media in Zimbabwe | False | By Robyn Curnow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/the-media-business-advertising-addenda-wieden-spot-for-honda-wins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Spot for Honda Wins New York Award | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/international/middleeast/more-deadly-bombings-as-iraqis-debate-last-cabinet.html | More Deadly Bombings as Iraqis Debate Last Cabinet Posts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/us-and-european-trade-officials-smile-after-months-of.html | U.S. and European Trade Officials Smile After Months of Sniping | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/liberians-looking-down-on-ghana-while-it-rises-above-us.html | Liberians: Looking Down on Ghana While It Rises Above Us | False | By Helene Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-breed-helen-s.html | Paid Notice: Deaths BREED, HELEN S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/soccer-2-clubs-celebrate-in-their-own-way.html | Soccer: 2 clubs celebrate in their own way | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-neubauer-harold-bradlee.html | Paid Notice: Deaths NEUBAUER, HAROLD BRADLEE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/asia/in-vietnam-a-painful-war-legacy.html | In Vietnam, a painful war legacy | False | By Mary Kay Magistad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/saying-no-to-250000-on-the-lawn.html | Saying No to 250,000 on the Lawn | False | By Joyce Purnick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/olerud-signs-deal-with-the-red-sox.html | Olerud Signs Deal With the Red Sox | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/mexicos-democracy.html | Mexico's democracy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/buffett-stands-by-aig.html | Buffett stands by AIG | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/soccer-juve-keeps-even-with-milan.html | Soccer: Juve keeps even with Milan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/amid-disagreement-in-yonkers-all-agree-schools-must-change.html | Amid Disagreement in Yonkers, All Agree Schools Must Change | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/metrocampaigns/politics-may-be-local-but-fundraising-is-going.html | Politics May Be Local, but Fund-Raising Is Going National | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/most-wanted-drilling-downshelter-magazines-housing-magazine-boom.html | MOST WANTED: DRILLING DOWN/SHELTER MAGAZINES; Housing Magazine Boom | False | By Tania Ralli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/movies/arts-briefly-hitchhiker-is-top-film.html | Arts, Briefly; 'Hitchhiker' Is Top Film | False | By Catherine Billey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/style/follies.html | FOLLIES | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/sportsspecial/at-the-derby-racing-is-facing-its-drug-problem.html | At the Derby, Racing Is Facing Its Drug Problem | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/energy-follies.html | Energy follies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/worldbusiness/briefly-fischer-takes-2-oaths-in-israel.html | Briefly: Fischer takes 2 oaths in Israel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/the-lost-continent-of-the-atlantic.html | The Lost Continent of The Atlantic | False | By Matthew Pearl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/egypt-detains-more-than-200-in-attacks-on-tourist-industry.html | Egypt Detains More Than 200 in Attacks on Tourist Industry | False | By Mona El-Naggar and Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/television/if-you-cant-cook-to-win-get-out-of-the-kitchen.html | If You Can't Cook to Win, Get Out of the Kitchen | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/americas/haiti-lets-expremier-leave-amid-unrest.html | Haiti lets ex-premier leave amid unrest | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/something-new-in-view-and-its-a-lot-like-the-old.html | Something New in View, and It's a Lot Like the Old | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/workers-mark-may-day-with-protests-over-rights-200505029129428275 8.html | Workers mark May Day with protests over rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/international/asia/cache-of-explosives-blows-up-killing-34-afghans.html | Cache of Explosives Blows Up, Killing 34 Afghans | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/premier-of-turkey-pays-israel-a-visit.html | Premier of Turkey pays Israel a visit | False | By Greg Myre | 2006-01-05 | TX 6-511-visit | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/egypt-stages-a-roundup-after-2-attacks-on-tourists.html | Egypt stages a roundup after 2 attacks on tourists | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/bad-weather-delays-search-for-boy-scout.html | Bad Weather Delays Search for Boy Scout | False | By Ann Farmer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/randolph-doubtful-his-protest-will-take.html | Randolph Doubtful His Protest Will Take | False | By Ray Glier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/the-right-choice-at-the-un.html | The Right Choice at the U.N. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/music/late-mozart-where-nothing-happens-but-everything.html | Late Mozart, Where Nothing Happens but Everything | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/middleeast/turkish-leader-visits-israel-restoring-friendly-ties.html | Turkish Leader Visits Israel, Restoring Friendly Ties | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/italy-disenchanted-by-cult-of-berlusconi.html | Italy disenchanted by cult of Berlusconi | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/mets-stitch-together-their-pieces-in-timely-fashion.html | Mets Stitch Together Their Pieces in Timely Fashion | False | By Ray Glier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-terzian-george-anthony.html | Paid Notice: Deaths TERZIAN, GEORGE ANTHONY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-maizner-murray-moe.html | Paid Notice: Deaths MAIZNER, MURRAY "MOE." | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/national/iraq-war-veteran-pleads-guilty-in-abu-ghraib-prison-scandal.html | Iraq War Veteran Pleads Guilty in Abu Ghraib Prison Scandal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/the-good-old-days-when-men-swam-nude-3-letters.html | The Good Old Days When Men Swam Nude (3 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-sloan-stephen.html | Paid Notice: Deaths SLOAN, STEPHEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/jimmy-carter-erosion-of-the-nonproliferation-treaty.html | Jimmy Carter: Erosion of the Nonproliferation Treaty | False | Jimmy Carter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/a-payday-for-patents-r-us.html | A Payday for Patents 'R' Us | False | By Ian Austen and Lisa Guernsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/americas/colombia-war-spills-into-indians-peaceful-world.html | Colombia War Spills Into Indians' Peaceful World | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/allen-carries-seattle-to-victory-over-kings.html | Allen Carries Seattle to Victory Over Kings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/television/reporting-on-a-hellish-situation-from-the-inside.html | Reporting on a Hellish Situation From the Inside | False | By Ken Tucker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/nowitzki-makes-a-point-with-his-defensive-play.html | Nowitzki Makes a Point With His Defensive Play | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-memorials-caplow-alvin-i.html | Paid Notice: Memorials CAPLOW, ALVIN I. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/a-parasite-devastates-bees-and-farmers-are-worried.html | A Parasite Devastates Bees, and Farmers Are Worried | False | By Iver Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/are-our-high-schools-obsolete-893803.html | Are Our High Schools Obsolete? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/us/schwarzeneggers-star-dipping-as-californians-feel-its-singe.html | Schwarzenegger's Star Dipping as Californians Feel Its Singe | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/music/new-cds.html | New CDs | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/books/robbers-coppers-and-lucky-strikes.html | Robbers, Coppers and Lucky Strikes | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/in-germany-an-uneasy-harvest.html | In Germany, an uneasy harvest | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-michaeloff-martin-e.html | Paid Notice: Deaths MICHAELOFF, MARTIN E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/the-media-business-advertising-addenda-interpublic-tries-again-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Tries Again To Start Media Agency | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/television/canceled-and-resurrected-on-the-air-and-onstage.html | Canceled and Resurrected, on the Air and Onstage | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/chairman-of-committee-praises-seligs-proposal.html | Chairman of Committee Praises Selig's Proposal | False | By Duff Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/giant-insurer-finds-1-billion-more-in-flaws.html | Giant Insurer Finds $1 Billion More in Flaws | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-memorials-sanger-marshall.html | Paid Notice: Memorials SANGER, MARSHALL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/print-insists-its-here-to-stay.html | Print Insists It's Here to Stay | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/2-equity-firms-set-to-acquire-neiman-marcus.html | 2 Equity Firms Set to Acquire Neiman Marcus | False | By Andrew Ross Sorkin and Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/asia/south-korea-japan-play-down-significance-of-missile-test-by-north.html | South Korea, Japan play down significance of missile test by North Korea | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/the-good-old-days-when-men-swam-nude-893951.html | The Good Old Days When Men Swam Nude | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/at-amazoncom-growth-comes-ahead-of-profit.html | At Amazon.com, Growth Comes Ahead of Profit | False | By Gary Rivlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/automobiles/out-of-the-garage-and-into-the-streets-a-season-to-celebrate.html | Out of the Garage and Into the Streets: A Season to Celebrate Cars | False | By Charles McEwen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-gordon-leonard.html | Paid Notice: Deaths GORDON, LEONARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/shaking-off-sex-scandal-british-politician-is-back.html | Shaking off sex scandal, British politician is back | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/a-new-arts-foundation-with-a-focus-on-creativity.html | A New Arts Foundation With a Focus on Creativity | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/asia/australian-leader-wont-negotiate-on-hostage-release.html | Australian leader won't negotiate on hostage release | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/gop-does-a-flip-flop-892106.html | G.O.P. Does a Flip-Flop | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/international/europe/tony-blairs-last-ride.html | Tony Blair's Last Ride | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/design/at-ground-zero-disarray-reigns-and-an-opportunity-awaits.html | At Ground Zero, Disarray Reigns, and an Opportunity Awaits | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/ethics-rules-for-stem-cells.html | Ethics Rules for Stem Cells | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/basketball/sweeping-motivation-puts-heat-in-overdrive.html | Sweeping Motivation Puts Heat in Overdrive | False | By Ira Berkow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/first-responders-a-need-to-unite-893870.html | First Responders: A Need to Unite | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/two-bombs-explode-in-baghdad.html | Two bombs explode in Baghdad | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/baseball/seligs-move-on-steroids-puts-union-in-a-corner.html | Selig's Move on Steroids Puts Union in a Corner | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/first-responders-a-need-to-unite.html | First Responders: A Need to Unite | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/arts/music/a-russian-main-course-served-with-a-french-dessert.html | A Russian Main Course Served With a French Dessert | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/europe/broke-but-dynamic-berlin-seeks-new-identity.html | Broke but dynamic, Berlin seeks new identity | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/media/falling-in-love-with-elvis.html | Falling in Love With Elvis | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/wireless-in-thailand-on-the-trail-of-cellphone-terrorists.html | Wireless: In Thailand, on the trail of cellphone terrorists | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/technology/an-ipod-crime-wave-how-terrible-on-second-thought.html | An iPod Crime Wave? How Terrible. On Second Thought ... | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/politics/with-little-fanfare-a-new-effort-to-prosecute-employers-that-flout.html | With Little Fanfare, a New Effort to Prosecute Employers That Flout Safety Laws | False | By David Barstow and Lowell Bergman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/classified/paid-notice-deaths-field-sophie.html | Paid Notice: Deaths FIELD, SOPHIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/sports/more-on-the-playoffs-pistons-put-the-76ers-on-the-brink.html | MORE ON THE PLAYOFFS; Pistons Put the 76ers on the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/metrocampaigns/prominent-brooklyn-pastor-backs-bloomberg.html | Prominent Brooklyn Pastor Backs Bloomberg | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/africa/palestinian-killed-in-west-bank-shootout.html | Palestinian killed in West Bank shootout | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/world/americas/obituary-percy-heath-81-of-modern-jazz-quartet.html | Obituary: Percy Heath, 81, of Modern Jazz Quartet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/opinion/manhattans-mayor-ahab.html | Manhattan's Mayor Ahab | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-02 | 2005-05-02 | https://www.nytimes.com/2005/05/02/nyregion/plan-to-transform-brooklyn-waterfront-advances-at-city-hall.html | Plan to Transform Brooklyn Waterfront Advances at City Hall | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/responses-meet-mingle-and-stay-healthy.html | Responses: Meet, Mingle and Stay Healthy | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few-899887.html | Social Security: For All, Not the Few | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/sportsspecial/afleet-alex-touches-lives-with-each-step-he-takes-on.html | Afleet Alex Touches Lives With Each Step He Takes on the Track | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/eight-subway-stations-to-deploy-agents-to-assist-passengers.html | Eight Subway Stations to Deploy Agents to Assist Passengers | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/world-business-briefing-americas-brazil-trade-surplus-surges.html | World Business Briefing | Americas: Brazil: Trade Surplus Surges | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/schuberts-intimacy-endures-four-hands-and-6000-ears.html | Schubert's Intimacy Endures Four Hands and 6,000 Ears | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/dance/one-word-for-two-performers-extraordinary.html | One Word for Two Performers: Extraordinary | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/forstmann-agrees-to-buy-fitness-chain.html | Forstmann Agrees to Buy Fitness Chain | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-lagambina-joseph-s.html | Paid Notice: Deaths LAGAMBINA, JOSEPH S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/national/guardinmate-sex-goes-unprosecuted.html | Guard-Inmate Sex Goes Unprosecuted | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/van-gundy-runs-afoul-of-league-and-pays-a-price.html | Van Gundy Runs Afoul of League and Pays a Price | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901040.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/a-stamp-thats-where-youll-find-him.html | A Stamp, That's Where You'll Find Him | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/state-judge-allows-teenager-in-florida-to-get-an-abortion.html | State Judge Allows Teenager in Florida to Get an Abortion | False | By Abby Goodnough | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/paying-to-avoid-standby.html | Paying to Avoid Standby | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/tenement-wall-collapses-killing-woman-in-bodega.html | Tenement Wall Collapses, Killing Woman in Bodega | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/briefly-germany-warns-iran-over-stance-on-uranium.html | Briefly: Germany warns Iran over stance on uranium | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/treatments-july-neither-kind-nor-cruel.html | Treatments: July, Neither Kind Nor Cruel | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/as-restaurant-falls-to-three-stars-ducasse-drops-chef.html | As Restaurant Falls to Three Stars, Ducasse Drops Chef | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/philippines-judged-most-murderous-place-for-journalists.html | Philippines judged 'most murderous' place for journalists | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/americas/obituary-kenneth-clark-90-academic-who-battled-segregation.html | Obituary: Kenneth Clark, 90, academic who battled segregation | False | By Richard Severo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/lawsuit-challenges-a-meat-substitute.html | Lawsuit Challenges a Meat Substitute | False | By Melanie Warner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/officials-in-albany-agree-to-stiffen-laws-against-drunken-drivers.html | Officials in Albany Agree to Stiffen Laws Against Drunken Drivers | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few-899739.html | Social Security: For All, Not the Few | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/for-the-auditors-of-aig-a-delicate-balancing-act.html | For the Auditors of A.I.G., a Delicate Balancing Act | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/hitting-the-middle-class-again.html | Hitting the Middle Class, Again | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/as-inventories-build-up-again-manufacturing-growth-slows.html | As Inventories Build Up Again, Manufacturing Growth Slows | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/exploring-the-inner-voices-and-musical-architecture.html | Exploring the Inner Voices and Musical Architecture | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-memorials-lippold-richard.html | Paid Notice: Memorials LIPPOLD, RICHARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/nutrition/benefits-of-the-dinner-table-ritual.html | Benefits of the Dinner Table Ritual | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/eu-warns-italy-against-blocking-mergers.html | EU warns Italy against blocking mergers | False | By James Kanter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/aig-disclosures-give-a-hint-of-how-accounting-inflated-results.html | A.I.G. Disclosures Give a Hint of How Accounting Inflated Results | False | By Gretchen Morgenson and Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/style/shop-watch-a-fashion-edge-in-the-arty-west-village.html | Shop Watch: A fashion edge in the arty West Village | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-memorials-rogers-herman-pete.html | Paid Notice: Memorials ROGERS, HERMAN PETE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/technology/tech-brief-versatel-stock-surges.html | Tech brief: Versatel stock surges | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/human-rights-and-the-un.html | Human Rights and the U.N. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/italy-links-stress-to-us-killing-of-its-agent.html | Italy links 'stress' to U.S. killing of its agent | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/an-intimate-stage-plan-for-the-mostly-mozart-festival.html | An Intimate Stage Plan for the Mostly Mozart Festival | False | By James R. Oestreich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/technology/pcgaasposts/honest-abes.html | Honest Abe's | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/killing-leaves-suburbanites-wary-of-immigrant-workers.html | Killing Leaves Suburbanites Wary of Immigrant Workers | False | By Janon Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-pierino-pilla.html | Paid Notice: Deaths PIERINO, PILLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/perils-of-pain-relief-often-hide-in-tiny-type.html | Perils of Pain Relief Often Hide in Tiny Type | False | By Jane E. Brody | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/media/time-warner-says-data-on-employees-is-lost.html | Time Warner Says Data on Employees Is Lost | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/company-news-sale-of-toys-r-us-to-enrich-officers-and-directors.html | COMPANY NEWS; SALE OF TOYS 'R' US TO ENRICH OFFICERS AND DIRECTORS | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/clues-sought-in-series-of-california-highway-shootings.html | Clues Sought in Series of California Highway Shootings | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/national/west-northwest-midwest-south-and-new-england.html | West, Northwest, Midwest, South and New England | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few-899836.html | Social Security: For All, Not the Few | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/a-2300yearold-mummy-unveiled-in-egypt.html | A 2,300-year-old mummy unveiled in Egypt | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/stocks-investors-gain-courage-from-new-mergers.html | Stocks: Investors gain courage from new mergers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-gutterman-stephen-m.html | Paid Notice: Deaths GUTTERMAN, STEPHEN M. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/nba-playoffs-spurs-beat-nuggets-in-overtime.html | NBA Playoffs: Spurs beat Nuggets in overtime | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/fashion/artistic-and-fashionable-go-on-view-in-a-met-gala.html | Artistic and Fashionable Go on View in a Met Gala | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/japanese-helicopter-crash-kills-5.html | Japanese helicopter crash kills 5 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-body-found-in-park.html | Metro Briefing | New York: Manhattan: Body Found In Park | False | By Matthew Sweeney (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-europe-northern-ireland-bomb-at-belfast-marathon.html | World Briefing | Europe: Northern Ireland: Bomb At Belfast Marathon | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/design/a-different-kind-of-nevernever-land.html | A Different Kind of Never-Never Land | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-long-island-rabies-vaccine-is-distributed.html | Metro Briefing | New York: Long Island: Rabies Vaccine Is Distributed | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/africa/old-guard-new-tactic-on-iraq-rebels.html | Old guard, new tactic on Iraq rebels | False | By Peter Maass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/for-yanks-its-time-to-start-tinkering.html | For Yanks, It's Time to Start Tinkering | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/end-the-statute-of-limitations-in-rape-cases-897884.html | End the Statute of Limitations in Rape Cases | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-wormser-betty-login.html | Paid Notice: Deaths WORMSER, BETTY LOGIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/dixon-scores-35-and-gives-wizards-fans-a-reason-to-cheer.html | Dixon Scores 35 and Gives Wizards Fans a Reason to Cheer | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/burying-chinas-complicity-in-the-killing-fields.html | Burying China's complicity in the killing fields | False | By Jehangir S. Pocha | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/2-nepali-politicians-free-175-others-still-detained.html | 2 Nepali politicians free; 175 others still detained | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901091.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/2nd-hospital-finds-evidence-of-bacteria.html | 2nd Hospital Finds Evidence of Bacteria | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-kirishjian-araksi-nee-kasakian.html | Paid Notice: Deaths KIRISHJIAN, ARAKSI (NEE KASAKIAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/linkin-park-wants-out-of-warner-citing-lack-of-confidence.html | Linkin Park Wants Out of Warner, Citing Lack of Confidence | False | By Jeff Leeds | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-goldberg-murray-l.html | Paid Notice: Deaths GOLDBERG, MURRAY L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/dance/after-the-breakup-still-choreographic-partners.html | After the Breakup, Still Choreographic Partners | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/chimeras-on-the-horizon-but-dont-expect-centaurs.html | Chimeras on the Horizon, but Don't Expect Centaurs | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/science/lessons-in-aircraft-design-899666.html | Lessons in Aircraft Design | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-karasz-peter.html | Paid Notice: Deaths KARASZ, PETER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/a-nocompromise-compromise.html | A No-Compromise Compromise | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/city-is-backing-makeover-for-decaying-brooklyn-waterfront.html | City Is Backing Makeover for Decaying Brooklyn Waterfront | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/books/for-americans-in-sudan-good-deeds-turn-sour.html | For Americans in Sudan, Good Deeds Turn Sour | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/fed-raises-a-key-rate-by-a-quarter-point-as-expected.html | Fed Raises a Key Rate by a Quarter Point, as Expected | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/study-touts-benefits-of-modified-rice-for-china.html | Study touts benefits of modified rice for China | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few-899712.html | Social Security: For All, Not the Few | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/football/moss-jordan-and-raiders-happy-family.html | Moss, Jordan and Raiders' Happy Family | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/media/newspapers-circulation-still-going-down.html | Newspapers' Circulation Still Going Down | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/modified-rice-may-benefit-china-farms-study-shows.html | Modified Rice May Benefit China Farms, Study Shows | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/departure-of-man-in-charge-of-ground-zeros-revival-wont-stall.html | Departure of Man in Charge of Ground Zero's Revival Won't Stall Progress, Officials Say | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/found-in-arkansas-hope-on-wings.html | Found in Arkansas: Hope on Wings | False | By James Gorman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/the-fed-is-expected-to-raise-rates-again.html | The Fed Is Expected to Raise Rates Again | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/baby-boomers-say-dont-blame-us-4-letters.html | Baby Boomers Say, Don't Blame Us (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/greenpoint-residents-see-change-but-not-all-object.html | Greenpoint Residents See Change, but Not All Object | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/laura-bush-talks-naughty.html | Laura Bush Talks Naughty | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/argentine-filmmakers-smaller-focus.html | Argentine filmmakers' 'smaller focus' | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-budick-dr-harry.html | Paid Notice: Deaths BUDICK, DR. HARRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/army-recruiters-say-they-feel-pressure-to-bend-rules.html | Army Recruiters Say They Feel Pressure to Bend Rules | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/diverse-cultures-and-sales-at-asian-art-event.html | Diverse cultures (and sales) at Asian art event | False | Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-weinstein-hilda-haberman-nee-kugel.html | Paid Notice: Deaths WEINSTEIN, HILDA HABERMAN NEE KUGEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/hockey/espn-appears-to-control-the-puck-over-carrying-nhl-games-next.html | ESPN Appears to Control the Puck Over Carrying N.H.L. Games Next Season | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/obituaries/william-rashbaum-78-abortion-rights-advocate.html | William Rashbaum, 78, Abortion Rights Advocate | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-rabbino-shari-holly.html | Paid Notice: Deaths RABBINO, SHARI HOLLY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/science/whither-the-wisdom-teeth-899640.html | Whither the Wisdom Teeth? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/beware-of-fbi-agents-bearing-small-nail-files.html | Beware of F.B.I. Agents Bearing Small Nail Files | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/middleeast/us-demand-deepens-gulf-with-iran-over-nuclear-facilities.html | U.S. Demand Deepens Gulf With Iran Over Nuclear Facilities | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/the-psychology-of-los-angeles-freeways-and-the-effect-of-recent.html | The Psychology of Los Angeles Freeways and the Effect of Recent Shootings | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/martinez-is-not-playing-favorites-the-mets-say.html | Martí¸'í³³²·nez Is Not Playing Favorites, the Mets Say | False | By Ira Berkow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/baby-boomers-say-dont-blame-us-900036.html | Baby Boomers Say, Don't Blame Us | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/style/chanel-coco-meets-karl.html | Chanel: Coco meets Karl | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/earth/tracking-the-imperiled-bluefin-from-ocean-to-sushi-platter.html | Tracking the Imperiled Bluefin From Ocean to Sushi Platter | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/beijing-finds-antijapan-propaganda-a-2edged-sword.html | Beijing Finds Anti-Japan Propaganda a 2-Edged Sword | False | By Joseph Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/congress-may-require-closer-scrutiny-to-get-a-drivers-license.html | Congress May Require Closer Scrutiny to Get a Driver's License | False | By Matthew L. Wald and David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-cuttler-estelle.html | Paid Notice: Deaths CUTTLER, ESTELLE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-schwartz-lawrence-md.html | Paid Notice: Deaths SCHWARTZ, LAWRENCE, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/africa/2-are-killed-in-gun-battle-in-west-bank.html | 2 are killed in gun battle in West Bank | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/neiman-marcus-deal-disappoints-investors-looking-for-a-second-one.html | Neiman Marcus Deal Disappoints Investors Looking for a Second One | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/currencies-bets-remain-on-dollar-as-fed-meeting-nears.html | Currencies: Bets remain on dollar as Fed meeting nears | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-clark-kenneth-b.html | Paid Notice: Deaths CLARK, KENNETH B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-queens-four-charged-in-graffiti-spree.html | Metro Briefing | New York: Queens: Four Charged in Graffiti Spree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-adolphus-elena-nee-fox-watnik.html | Paid Notice: Deaths ADOLPHUS, ELENA (NEE FOX WATNIK) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/more-threats-from-n-korea.html | More threats from N. Korea? | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-keenholtz-adele-karp.html | Paid Notice: Deaths KEENHOLTZ, ADELE (KARP) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/italians-expected-to-differ-with-us-on-killing.html | Italians expected to differ with U.S. on killing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/extra/a-finnish-lyric-soprano-with-a-penchant-for-wolf.html | A Finnish Lyric Soprano With a Penchant for Wolf | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/weymouth-was-later-reincarnated-as-a-sherpa.html | Weymouth Was Later Reincarnated as a Sherpa | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-memorials-porter-norman.html | Paid Notice: Memorials PORTER, NORMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-rashbaum-william-k.html | Paid Notice: Deaths RASHBAUM, WILLIAM K. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-koziel-john.html | Paid Notice: Deaths KOZIEL, JOHN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/a-seafood-feast-is-the-daily-lunch-special.html | A Seafood Feast Is the Daily Lunch Special | False | By Robin Finn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/australia-rejects-militants-demand.html | Australia rejects militants' demand | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/national/not-guilty-plea-for-suspect-in-kansas-serial-killings.html | Not Guilty Plea for Suspect in Kansas Serial Killings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/sportsspecial/lukass-top-entry-in-derby-is-retired.html | Lukas's Top Entry in Derby Is Retired | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/ugly-children-may-get-parental-short-shrift.html | Ugly Children May Get Parental Short Shrift | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/justices-accept-a-dont-ask-dont-tell-recruiting-suit.html | Justices Accept a 'Don't Ask, Don't Tell' Recruiting Suit | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-aybar-ivonne.html | Paid Notice: Deaths AYBAR, IVONNE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/embracing-the-random.html | Embracing the Random | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/americas/obituary-kenneth-clark-academic-who-helped-to-desegregate-us.html | Obituary: Kenneth Clark, academic who helped to desegregate U.S. schools | False | By Richard Severo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/day-113-of-the-presidents-silence.html | Day 113 of the President's Silence | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/sports-briefing-hockey-labor-negotiations-are-set-to-resume.html | SPORTS BRIEFING: HOCKEY; Labor Negotiations Are Set to Resume | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/words-and-deeds-are-catching-up-with-the-rockets.html | Words and Deeds Are Catching Up With the Rockets | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-jersey-trenton-debate-continues-on-property-tax.html | Metro Briefing \| New Jersey: Trenton: Debate Continues On Property Tax | False | By Josh Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/getting-smaller-to-improve-the-big-picture.html | Getting Smaller to Improve the Big Picture | False | By Elissa Gootman and David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/academic-rift-is-healed-and-paleontology-gains.html | Academic Rift Is Healed, and Paleontology Gains | False | By William J. Broad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/stocks-to-adopt-if-the-french-vote-no.html | Stocks to adopt if the French vote no | False | By Barbara Wall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/design/honoring-news-photos-as-picturetaking-evolves.html | Honoring News Photos as Picture-Taking Evolves | False | By Douglas Heingartner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/when-fruit-flies-send-a-messy-message.html | When Fruit Flies Send a Messy Message | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/fehr-balks-at-seligs-new-proposal-on-steroid-use.html | Fehr Balks at Selig's New Proposal on Steroid Use | False | By Duff Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/as-medical-airlifts-proliferate-the-public-price-tag-is-rising.html | As Medical Airlifts Proliferate, the Public Price Tag Is Rising | False | By Barry Meier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/another-convention-arrest-is-undercut-by-a-videotape.html | Another Convention Arrest Is Undercut by a Videotape | False | By Jim Dwyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-travis-sedel.html | Paid Notice: Deaths TRAVIS, SEDEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901024.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-falk-claire-hamrah.html | Paid Notice: Deaths FALK, CLAIRE HAMRAH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/cache-explodes-in-afghanistan-killing-34.html | Cache Explodes in Afghanistan, Killing 34 | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/travel/princess-diana-fountain-set-to-reopen-this-week.html | Princess Diana fountain set to reopen this week | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/commodity-trading-gets-a-makeover-in-japan.html | Commodity trading gets a makeover in Japan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/the-pacifier-isnt-for-the-client.html | The Pacifier Isn't for the Client | False | By Melinda Ligos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/technology/world-business-briefing-europe-spain-new-bid-for-phone.html | World Business Briefing \| Europe: Spain: New Bid For Phone Concern | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/americas/judges-to-decide-if-colleges-can-bar-military-recruiters.html | Judges to decide if colleges can bar military recruiters | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901105.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/merrill-branch-manager-charged-in-us-witness-tampering-case.html | Merrill Branch Manager Charged in U.S. Witness-Tampering Case | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-hanft-florence.html | Paid Notice: Deaths HANFT, FLORENCE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-asia-afghanistan-85-afghans-freed.html | World Briefing \| Asia: Afghanistan: 85 Afghans Freed | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901075.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-sloan-stephen.html | Paid Notice: Deaths SLOAN, STEPHEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/corrections-901032.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/sanctions-on-myanmar.html | Sanctions on Myanmar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/scandinavian-star-on-a-pop-streak.html | Scandinavian star on a pop streak | False | By Jody Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/a-warm-eu-receptionfor-us-trade-official.html | A warm EU receptionfor U.S. trade official | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/when-pizza-goes-to-india-even-elephants-celebrate.html | When Pizza Goes to India, Even Elephants Celebrate | False | By J. Patrick Doyle; As Told To Christopher Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/the-inexplicable-survivors-of-a-widespread-epidemic.html | The Inexplicable Survivors of a Widespread Epidemic | False | By Carol Pogash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/another-figure-in-connecticut-bribery-scandal-is-sentenced.html | Another Figure in Connecticut Bribery Scandal Is Sentenced | False | By Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-stevenson-william.html | Paid Notice: Deaths STEVENSON, WILLIAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/the-woodpecker-in-all-of-us.html | The Woodpecker in All of Us | False | By Jonathan Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-robertson-margaret-f-gretchen.html | Paid Notice: Deaths ROBERTSON, MARGARET F. "GRETCHEN" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-savitsky-elias-md.html | Paid Notice: Deaths SAVITSKY, ELIAS, MD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few-899780.html | Social Security: For All, Not the Few | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/charter-protects-diversity-chirac-says.html | Charter protects diversity, Chirac says | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/with-potbellies-back-in-buffet-pots-are-humming.html | With Potbellies Back In, Buffet Pots Are Humming | False | By Timothy Egan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-stabbing-victim-identified.html | Metro Briefing | New York: Manhattan: Stabbing Victim Identified | False | By Andrea Elliott (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-brand-weintraub-sandra.html | Paid Notice: Deaths BRAND, WEINTRAUB, SANDRA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/style/people-shah-rukh-kahn-steven-soderbergh-luc-besson.html | People: Shah Rukh Kahn, Steven Soderbergh, Luc Besson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/things-turn-testy-at-trial-of-kozlowski.html | Things Turn Testy at Trial of Kozlowski | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/africa/palestinian-and-soldier-killed-in-clash.html | Palestinian and soldier killed in clash | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/travel/streets-with-modern-appeal-and-old-world-charm.html | Streets with modern appeal and Old World charm | False | By Alex Crevar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/nutrition/kick-the-doughnut-habit-and-make-your-nutritionist-smile.html | Kick the Doughnut Habit, and Make Your Nutritionist Smile | False | By Martica Heaner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/africa/the-iraqi-solution-for-stopping-rebels.html | The Iraqi solution for stopping rebels | False | By Peter Maass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/georgia-city-may-want-bride-to-pay.html | Georgia City May Want Bride to Pay | False | By Ariel Hart | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/science/no-cellphone-surprise-899623.html | No Cellphone Surprise | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901059.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/taiwan-rejoining-china-not-just-yet.html | Taiwan rejoining China? Not just yet | False | Philip Bowring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/corrections-901016.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/winters-rains-and-snow-avert-moves-on-water-in-west.html | Winter's Rains and Snow Avert Moves on Water in West | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/national-briefing-new-england-rhode-island-charges-for-providing-secret.html | National Briefing | New England: Rhode Island: Charges For Providing Secret Tape | False | By Pam Belluck (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/baby-boomers-say-dont-blame-us-900010.html | Baby Boomers Say, Don't Blame Us | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/briefly-adidas-to-sell-unit-as-profit-rises.html | Briefly: Adidas to sell unit as profit rises | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/ad-war-heats-up-in-the-maneuvering-on-judicial-picks.html | Ad War Heats Up in the Maneuvering on Judicial Picks | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/chilean-once-opposed-by-us-is-elected-head-of-the-oas.html | Chilean, Once Opposed by U.S., Is Elected Head of the O.A.S. | False | By Joel Brinkley and Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/science/health-care-as-commodity-899615.html | Health Care as Commodity | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/basketball/in-give-and-take-of-trades-kidd-sees-the-nets-ahead.html | In Give and Take of Trades, Kidd Sees the Nets Ahead | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/for-a-hospital-stay-only-a-select-few-qualify.html | For a Hospital Stay, Only a Select Few Qualify | False | By Abigail Zuger, M.d. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/funds-in-brief-hedge-funds-may-limit-volatility-study.html | Funds in brief: Hedge funds may limit volatility, study contends | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/quicksands-a-memoir.html | Quicksands, A Memoir | False | Reviewed by Michael Pye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/bowling-for-democracy.html | Bowling for democracy | False | Orlando Patterson and Jason Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/martinez-is-on-and-the-phillies-lose-out.html | Martí s'âÉ½nez Is On, and the Phillies Lose Out | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901067.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-asia-the-philippines-deadly-for-journalists.html | World Briefing | Asia: The Philippines: Deadly For Journalists | False | By Carlos H. Conde (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-connell-sydney.html | Paid Notice: Deaths CONNELL, SYDNEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/another-weapons-myth.html | Another weapons myth | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/middleeast/13-are-killed-by-car-bombings-in-baghdad-and-mosul.html | 13 Are Killed by Car Bombings in Baghdad and Mosul | False | By Sabrina Tavernise and Robert F. Worth | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/businessspecial3/profit-at-nortel-in-4th-quarter-declined-75-on.html | Profit at Nortel in 4th Quarter Declined 75% on Falling Sales | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/science/keeping-deadly-viruses-at-bay-899631.html | Keeping Deadly Viruses at Bay | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-green-james-wilder.html | Paid Notice: Deaths GREEN, JAMES WILDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/africa/body-of-missing-us-pilot-found.html | Body of missing U.S. pilot found | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/college-editor-stands-pat-on-giuliani-hitler-likeness.html | College Editor Stands Pat on Giuliani-Hitler Likeness | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/theater/reviews/bittersweet-tale-with-help-of-bird-and-audience.html | Bittersweet Tale, With Help of Bird (and Audience) | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-memorials-oconnor-john-cardinal.html | Paid Notice: Memorials O'CONNOR, JOHN CARDINAL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few-899674.html | Social Security: For All, Not the Few | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/the-pope-without-a-country.html | The pope without a country | False | Martin Mosebach | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/anticlinton-group-joins-with-former-clinton-donor.html | Anti-Clinton Group Joins With Former Clinton Donor | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-townsend-paul.html | Paid Notice: Deaths TOWNSEND, PAUL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/pageoneplus/corrections-901083.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/africa/big-explosion-in-afghan-town-kills-34.html | Big explosion in Afghan town kills 34 | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/italy-rebuts-us-report-that-cleared-gis-in-killing.html | Italy Rebuts U.S. Report That Cleared G.I.'s in Killing | False | By Ian Fisher and John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/other-views-chosun-ilbo-sydney-morning-herald-prague-post.html | Other Views: Chosun Ilbo, Sydney Morning Herald, Prague Post | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/3-exofficials-describe-bullying-by-bolton.html | 3 Ex-Officials Describe Bullying by Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/qwest-withdraws-bid-after-mci-accepts-verizon-offer.html | Qwest Withdraws Bid After MCI Accepts Verizon Offer | False | By Ken Belson and Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-hall-evelyn.html | Paid Notice: Deaths HALL, EVELYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/sportsspecial/jockeying-for-a-mount-ending-up-at-the-derby.html | Jockeying for a Mount, Ending Up at the Derby | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/baby-boomers-say-dont-blame-us-900087.html | Baby Boomers Say, Don't Blame Us | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/international/middleeast/measure-to-expand-political-rights-for-kuwaiti.html | Measure to Expand Political Rights For Kuwaiti Women Fails | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/hispanic-group-thrives-on-faith-and-federal-aid.html | Hispanic Group Thrives on Faith and Federal Aid | False | By Jason Deparle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/political-pressure-may-force-baseball-to-act.html | Political Pressure May Force Baseball to Act | False | By Selena Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/power-rangers-meet-pacman-in-17-billion-deal.html | Power Rangers Meet Pac-Man in $1.7 Billion Deal | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/baby-boomers-say-dont-blame-us-900052.html | Baby Boomers Say, Don't Blame Us | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/soccer/second-new-yorkarea-team.html | Second New York-Area Team? | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/eu-hopes-to-soften-japan-fears-over-china.html | EU hopes to soften Japan fears over China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/treasures-of-siena-palazzo-now-open-to-all.html | Treasures of Siena palazzo, now open to all | False | Roderick Conway Morris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/policy/a-new-round-in-polio-fights-yet-to-be-won.html | A New Round in Polio Fights Yet to Be Won | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/longhorned-beetle-found-in-a-2nd-central-park-tree.html | Long-Horned Beetle Found in a 2nd Central Park Tree | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/science/ratios-percentages-and-cancer-899658.html | Ratios, Percentages and Cancer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/its-boring-at-the-top-for-female-executives.html | It's boring at the top for female executives | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/text-federal-reserves-statement.html | Text: Federal Reserve's Statement | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/fearing-a-dip-in-support-blair-steps-up-campaign.html | Fearing a dip in support, Blair steps up campaign | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/national-briefing-new-england-massachusetts-51-million-death-settlement.html | National Briefing | New England: Massachusetts: $5.1 Million Death Settlement | False | By Pam Belluck (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/science/q-a-night-life-of-early-birds.html | Q & A; Night Life of Early Birds | False | By C.claiborne Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/head-of-rebuilding-effort-at-ground-zero-to-resign.html | Head of Rebuilding Effort at Ground Zero to Resign | False | By Glenn Collins and Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few690.html | Social Security: For All, Not the Few | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/us/private-england-pleads-guilty-to-abuses.html | Private England Pleads Guilty to Abuses | False | By Nathan Levy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/politics/pentagon-says-iraq-effort-limits-ability-to-fight-other-conflicts.html | Pentagon Says Iraq Effort Limits Ability to Fight Other Conflicts | False | By Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/in-3-elections-voters-will-have-a-say-on-europe.html | In 3 elections, voters will have a say on Europe | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/international/middleeast/iraq-swears-in-new-cabinet-but-some-posts-remain.html | Iraq Swears In New Cabinet, but Some Posts Remain Unfilled | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/aging-clues-for-the-stay-sharp-diet.html | Aging Clues for the 'Stay Sharp' Diet | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/technology/merger-unites-power-rangers-and-pacman.html | Merger unites Power Rangers and Pac-Man | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/opinion/social-security-for-all-not-the-few-7.html | Social Security: For All, Not the Few (7 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/media/latest-promotion-vehicle-is-a-handheld-media-device-will.html | Latest Promotion Vehicle Is a Hand-Held Media Device. Will Anyone Watch? | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/body-of-brooklyn-woman-is-found-in-the-berkshires.html | Body of Brooklyn Woman Is Found in the Berkshires | False | By James Barron | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-americas-venezuela-chavez-popularity-at-70-percent.html | World Briefing | Americas: Venezuela: Chá'šÁ''vez Popularity At 70 Percent | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-port-opens-deepened-channels.html | Metro Briefing | New York: Manhattan: Port Opens Deepened Channels | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/baseball/minor-leaguer-gets-call-with-johnson-unavailable.html | Minor Leaguer Gets Call With Johnson Unavailable | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/arts-briefly-a-sweeping-weekend.html | Arts, Briefly; A Sweeping Weekend | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/international/europe/us-rejects-german-calls-to-withdraw-nuclear-weapons.html | U.S. Rejects German Calls to Withdraw Nuclear Weapons | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/television/frazzled-mothers-face-off-in-battle-of-maternal-humor.html | Frazzled Mothers Face Off in Battle of Maternal Humor | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/sports/othersports/gordon-has-learned-yet-another-way-to-exert-dominance.html | Gordon Has Learned Yet Another Way to Exert Dominance | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/do-it-yourself-the-home-heart-defibrillator.html | Do It Yourself: The Home Heart Defibrillator | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/europe/applying-some-american-tactics-to-the-british-election.html | Applying Some American Tactics to the British Election | False | By Adam Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/african-strain-of-polio-virus-hits-indonesia.html | African Strain of Polio Virus Hits Indonesia | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/earth/lessons-of-climatology-apply-as-a-vicious-front-moves-in.html | Lessons of Climatology Apply as a Vicious Front Moves In | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/music/a-collection-of-mozart-sonatas-putting-performers-to-the-test.html | A Collection of Mozart Sonatas, Putting Performers to the Test | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/therapies-tm-for-your-bp-hmmm.html | Therapies: T.M. for Your B.P.? Hmmm . . . | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/on-path-to-china-taiwan-detente-strolling-pandas-perhaps.html | On Path to China-Taiwan Dá'šÁ'tente, Strolling Pandas, Perhaps | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/asia/gas-explosion-kills-25-in-pakistan.html | Gas explosion kills 25 in Pakistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/science/new-light-on-mit-issues-with-a-gasp-biologist-at-the-helm.html | New Light on M.I.T. Issues, With a (Gasp!) Biologist at the Helm | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/business/worldbusiness/ibm-closes-china-deal-on-pc-unit.html | IBM closes China deal on PC unit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/middleeast/palestinian-and-israeli-die-in-battle-in-west-bank.html | Palestinian and Israeli Die in Battle in West Bank | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-coleson-wallach.html | Paid Notice: Deaths COLESON, CANTOR RENEE WALLACH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/buffalo-fireman-regains-longlost-memories.html | Buffalo Fireman Regains Long-Lost Memories | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/world-briefing-europe-france-yes-vote-gains-ground.html | World Briefing | Europe: France: 'Yes' Vote Gains Ground | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/world/americas/alleged-btk-killer-pleads-not-guilty.html | Alleged BTK killer pleads not guilty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/nyregion/metro-briefing-new-york-manhattan-guard-admits-beating.html | Metro Briefing | New York: Manhattan: Guard Admits Beating | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-warburg-joseph-h.html | Paid Notice: Deaths WARBURG, JOSEPH H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/health/polio-detected-in-indonesia-for-first-time-in-10-years.html | Polio detected in Indonesia for first time in 10 years | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-03 | 2005-05-03 | https://www.nytimes.com/2005/05/03/classified/paid-notice-deaths-holzman-selma-m-nee-katzman.html | Paid Notice: Deaths HOLZMAN, SELMA M. (NEE KATZMAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/lawmakers-block-women-from-voting-in-kuwait.html | Lawmakers Block Women From Voting in Kuwait | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/what-3g-and-sms-mean.html | What 3G and SMS Mean | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/science/national-academy-of-sciences-elects-19-women-a-new-high.html | National Academy of Sciences Elects 19 Women, a New High | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/corrections-908312.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-wildman-alison-marie.html | Paid Notice: Deaths WILDMAN, ALISON MARIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/rieslings-easier-to-drink-than-to-name.html | Rieslings Easier to Drink Than to Name | False | By Eric Asimov | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/manhattan-charter-school-to-serve-the-autistic.html | Manhattan Charter School to Serve the Autistic | False | By Emma Daly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/a-relatively-rare-occasion-itzhak-perlman-at-avery-fisher-hall.html | A Relatively Rare Occasion: Itzhak Perlman at Avery Fisher Hall | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-savitsky-elias-md.html | Paid Notice: Deaths SAVITSKY, ELIAS, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/politicizing-public-broadcasting.html | Politicizing Public Broadcasting | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/education/sat-essay-test-rewards-length-and-ignores-errors.html | SAT Essay Test Rewards Length and Ignores Errors | False | By Michael Winerip | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/still-haunted-by-vietnams-ghosts-906930.html | Still Haunted by Vietnam's Ghosts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-rashbaum-william-k.html | Paid Notice: Deaths RASHBAUM, WILLIAM K. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/russian-accused-of-stealing-millions-lawyers-say.html | Russian Accused of Stealing Millions, Lawyers Say | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/international/europe/goodbye-uncle-sam.html | Goodbye Uncle Sam? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/flouting-arrest-on-2-wheels-for-the-monthly-crime-of-pedaling.html | Flouting Arrest on 2 Wheels, for the Monthly Crime of Pedaling Without a Permit | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-gathering-the-gear-for-the-perfect-mint-julep.html | FOOD STUFF; Gathering the Gear For the Perfect Mint Julep | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/one-familys-story-apples-to-applejack.html | One Family's Story: Apples to Applejack | False | By Frank J. Prial | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/television/too-late-for-good-fences.html | Too Late for Good Fences | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/delicious-collection-for-readers-or-eaters.html | Delicious Collection for Readers or Eaters | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/health/on-smoking-surgeon-general-favors-tailored-efforts-to-national.html | On Smoking, Surgeon General Favors Tailored Efforts to National Campaign | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/military-base-closings-will-sting-panel-chairman-says.html | Military Base Closings Will Sting, Panel Chairman Says | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/endless-winter.html | Endless Winter | False | By Bruce Weber | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/health/petition-seeks-warning-on-anticancer-medication.html | Petition Seeks Warning on Anticancer Medication | False | By Gardiner Harris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/soccer-nurturing-protgs-in-a-sport-where-stars-grow-up-fast.html | Soccer: Nurturing protä´šÃ©gä´šÃ©s in a sport where stars grow up fast | False | By Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pagoneplus/corrections-908207.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-americas-peru-government-health-team-found-dead.html | World Briefing | Americas: Peru: Government Health Team Found Dead | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/judge-throws-out-abu-ghraib-guilty-plea.html | Judge throws out Abu Ghraib guilty plea | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/sentencing-hearing-starts-for-gi-featured-in-abu-ghraib-pictures.html | Sentencing Hearing Starts for G.I. Featured in Abu Ghraib Pictures | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/the-model-of-capitalism-906760.html | The Model of Capitalism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/diners-and-dinner-close-to-the-flame.html | Diners and Dinner, Close to the Flame | False | By Julia Moskin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/design/commerce-joins-art-to-train-yale-architects.html | Commerce Joins Art to Train Yale Architects | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/rebuffed-qwest-ponders-the-next-move.html | Rebuffed, Qwest Ponders the Next Move | False | By Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/health/heart-clinic-may-end-or-curtail-use-of-a-drug.html | Heart Clinic May End or Curtail Use of a Drug | False | By Stephanie Saul | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/forget-the-specials-explain-the-restroom.html | Forget the Specials, Explain the Restroom | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/arts-briefly-miramax-loses-two-publicity-chiefs.html | Arts, Briefly; Miramax Loses Two Publicity Chiefs | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-gottesman-milton.html | Paid Notice: Deaths GOTTESMAN, MILTON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/heiress-actress-singer-mogul.html | Heiress. Actress. Singer. Mogul. | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/old-media-lending-hand-to-the-new-by-selling-ads.html | Old media lending hand to the new by selling ads | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/forging-high-style-for-cozy-contentment.html | Forging high style for cozy contentment | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/africa/pakistanis-claim-capture-of-senior-al-qaeda-commander.html | Pakistanis claim capture of senior Al Qaeda commander | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-clark-kenneth-b-phd.html | Paid Notice: Deaths CLARK, KENNETH B., PHD. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/iraq-backlash-in-britain-may-affect-future-military-moves.html | Iraq Backlash in Britain May Affect Future Military Moves | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/live-at-the-covent-garden-brilliant-sights-and-sounds.html | Live at the Covent Garden: Brilliant Sights and Sounds | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-cechini-phyllis.html | Paid Notice: Deaths CECHINI, PHYLLIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/television/giving-a-fresh-voice-to-words-of-holocausts-young.html | Giving a Fresh Voice to Words of Holocaust's Young | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/breaking-the-rules-to-get-more-recruits.html | Breaking the rules to get more recruits | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/africa/15-killed-in-bomb-blast-as-leader-gives-speech.html | 15 killed in bomb blast as leader gives speech | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/world-business-briefing-europe-france-ad-companys-sales-rise.html | World Business Briefing | Europe: France: Ad Company's Sales Rise | False | By Eric Pfanner (IHT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/basketball/pacers-move-out-of-a-hole-with-the-sum-of-their-parts.html | Pacers Move Out of a Hole With the Sum of Their Parts | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pageoneplus/corrections-908304.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/daimlerchrysler-must-pay-kerkorian.html | DaimlerChrysler Must Pay Kerkorian | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/national/national-briefing.html | National Briefing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/reviews/flavor-and-crunch-and-hot-hot-hot.html | Flavor and Crunch, and Hot, Hot, Hot | False | By Dana Bowen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/prens-and-mimos-the-lingo-of-wireless.html | Pre-N's and MIMO's: The Lingo of Wireless | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-phemister-bruce-b.html | Paid Notice: Deaths PHEMISTER, BRUCE B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/politics-by-another-means.html | Politics by Another Means | False | By David Lodge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/eu-aims-to-dissolve-borders-for-banks.html | EU aims to dissolve borders for banks | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/1930s-faces-haunting-a-new-debate.html | 1930's Faces, Haunting a New Debate | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/automobiles/kerkorian-moves-to-increase-his-stake-in-gm-to-nearly-9.html | Kerkorian Moves to Increase His Stake in G.M. to Nearly 9% | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-bennett-marcia-marx.html | Paid Notice: Deaths BENNETT, MARCIA MARX | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/cinco-de-mayo-with-a-french-accent.html | Cinco de Mayo, With a French Accent | False | By Dave Roos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/us-army-rigged-interrogations-author-says.html | U.S. Army rigged interrogations, author says | False | By Charlie Savage | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/iran-to-resume-nuclear-plans-official-states-at-un.html | Iran to Resume Nuclear Plans, Official States at U.N. Conference | False | By Warren Hoge and David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/even-the-french-are-fighting-obesity.html | Even the French are fighting obesity | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/lets-make-some-magic-with-no-strings-attached.html | Let's Make Some Magic, With No Strings Attached | False | By Virginia Postrel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/national-briefing-south-georgia-city-of-lithonia-is-broke.html | National Briefing | South: Georgia: City Of Lithonia Is Broke | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/all-that-glisters-is-gold.html | All That Glisters Is Gold | False | By Maureen Dowd | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/still-haunted-by-vietnams-ghosts-906972.html | Still Haunted by Vietnam's Ghosts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-europe-vatican-city-italian-president-visits-pope.html | World Briefing | Europe: Vatican City: Italian President Visits Pope | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pageoneplus/corrections-908320.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/science-education-and-our-security-907146.html | Science, Education And Our Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/reserves-too-high-in-east-asia-adb-warns.html | Reserves too high in East Asia, ADB warns | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/fidelity-gives-sign-of-where-it-sees-growth.html | Fidelity Gives Sign of Where It Sees Growth | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-sands-dr-arnold-e.html | Paid Notice: Deaths SANDS, DR. ARNOLD E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/woman-killed-by-husband-was-abusive-his-lawyer-says.html | Woman Killed by Husband Was Abusive, His Lawyer Says | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/spreading-the-fun-around.html | Spreading the Fun Around | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/salonica-city-of-ghosts.html | Salonica, City of Ghosts | False | Reviewed by Robert D. Kaplan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/africa/violence-for-swearingin-of-iraqi-cabinet.html | Violence for swearing-in of Iraqi cabinet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/buried-in-budget-a-lost-stations-restoration.html | Buried in Budget: A Lost Station's Restoration | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/still-haunted-by-vietnams-ghosts-907022.html | Still Haunted by Vietnam's Ghosts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/briefs-new-business-bolsters-publicis.html | Briefs: New business bolsters Publicis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/a-house-of-jazz-in-the-heart-of-rome.html | A house of jazz in the heart of rome | False | By Mike Zwerin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/tech-brief-philips-adds-a-unit-for-car-chips.html | Tech Brief: Philips adds a unit for car chips | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/shunned-by-bt-marconi-weighs-options.html | Shunned by BT, Marconi weighs 'options' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-passin-lee.html | Paid Notice: Deaths PASSIN, LEE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/papers-show-lobbyist-paid-for-congressional-travel.html | Papers Show Lobbyist Paid for Congressional Travel | False | By Kate Zernike and Philip Shenon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/albany-high-court-allows-video-lotteries-at-tracks.html | Albany High Court Allows Video Lotteries at Tracks | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/reviews/at-moma-dining-with-picasso.html | At MoMA, Dining With Picasso | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/unions-war-over-tribal-casinos-in-california.html | Unions War Over Tribal Casinos in California | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/indonesia-wants-its-army-out-of-business.html | Indonesia wants its army out of business | False | By Donald Greenlees | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-white-patrick-w.html | Paid Notice: Deaths WHITE, PATRICK W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/movies/party-on-its-a-civic-duty.html | Party On! It's a Civic Duty | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/funds-to-build-airport-link-are-imperiled.html | Funds to Build Airport Link Are Imperiled | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/for-blair-the-size-of-his-victory-is-critical.html | For Blair, the size of his victory is critical | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/at-my-table-from-venice-a-celebration-of-new-peas.html | AT MY TABLE; From Venice, a Celebration of New Peas | False | By Nigella Lawson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/wilson-closes-cycle-on-black-america.html | Wilson closes cycle on black America | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/an-unrealistic-real-id.html | An Unrealistic 'Real ID' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/untethered-but-still-tuned-in.html | Untethered, but Still Tuned In | False | By Eric A. Taub | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/house-and-senate-reach-accord-on-82-billion-for-costs-of.html | House and Senate Reach Accord on $82 Billion for Costs of Wars | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/muti-returns-to-la-scala-but-just-for-one-night.html | Muti Returns to La Scala, but Just for One Night | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pageoneplus/corrections-908339.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/company-news-tv-aztecas-owner-will-remove-it-from-stock-exchange.html | COMPANY NEWS; TV AZTECA'S OWNER WILL REMOVE IT FROM STOCK EXCHANGE | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/at-dartmouth-advanced-wifi.html | At Dartmouth, Advanced Wi-Fi | False | By Katie Zezima | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/ambulance-crashes-into-a-tree-killing-2-medical-technicians.html | Ambulance Crashes Into a Tree, Killing 2 Medical Technicians | False | By Michelle O'Donnell and Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/as-cellphones-bulk-up-how-much-is-too-much.html | As Cellphones Bulk Up, How Much Is Too Much? | False | By Steve Lohr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/design/first-night-of-spring-auctions-yields-just-one-star-picasso.html | First Night of Spring Auctions Yields Just One Star: Picasso | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/chirac-in-plea-for-constitution.html | Chirac in plea for constitution | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-karasz-peter.html | Paid Notice: Deaths KARASZ, PETER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/science-education-and-our-security-907154.html | Science, Education And Our Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/for-surprising-wines-mussels-with-a-surprise-ingredient.html | For Surprising Wines, Mussels With a Surprise Ingredient | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/commerz-bank-posts-steady-profit-for-now.html | Commerzbank posts steady profit, for now | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/world-business-briefing-americas-brazil-steel-maker-posts-profit.html | World Business Briefing | Americas: Brazil: Steel Maker Posts Profit | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-africa-kenya-first-lady-storms-newspaper-office.html | World Briefing | Africa: Kenya: First Lady Storms Newspaper Office | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-rosenthal-milton-f.html | Paid Notice: Deaths ROSENTHAL, MILTON F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/the-statement-from-the-fed.html | The Statement From the Fed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/asia/a-buoyant-india-dares-to-ask-is-a-billion-so-bad.html | A buoyant India dares to ask: Is a billion so bad? | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-greenberg-david.html | Paid Notice: Deaths GREENBERG, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/lacking-2-bus-fare-to-shelter-homeless-get-a-free-ride-to-jail.html | Lacking $2 Bus Fare to Shelter, Homeless Get a Free Ride to Jail | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/another-pataki-veto-sets-up-showdown-on-budget.html | Another Pataki Veto Sets Up Showdown on Budget | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/yanks-paying-a-high-price-for-fading-stars.html | Yanks Paying a High Price for Fading Stars | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/victory-day-holiday-inflames-old-wounds.html | Victory Day holiday inflames old wounds | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/cricket-west-indies-fast-pace-a-test-of-concentration.html | Cricket: West Indies' fast pace a test of concentration | False | By Huw Richards | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/japanese-train-crash-906301.html | Japanese Train Crash | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/champions-league-history-lends-eindhoven-hope.html | Champions League: History lends Eindhoven hope | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/othersports/hopkins-will-face-two-rivals-in-next-bout.html | Hopkins Will Face Two Rivals in Next Bout | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/youre-ice-cold-at-a-hot-spot-7-reasons-why.html | You're Ice Cold at a Hot Spot: 7 Reasons Why | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-asia-nepal-2-climbers-die-at-mount-everest.html | World Briefing | Asia: Nepal: 2 Climbers Die at Mount Everest | False | By Agence France-Presse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/movies/ads-to-admit-that-if-showtime-is-8-movie-time-will-be-810.html | Ads to Admit That if Showtime Is 8, Movie Time Will Be 8:10 | False | By James Barron | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/recipe-yakitori.html | Recipe: Yakitori | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-europe-the-netherlands-woman-dies-of-rare-brain.html | World Briefing | Europe: The Netherlands: Woman Dies Of Rare Brain Disease | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/student-was-slain-before-fire-police-say.html | Student Was Slain Before Fire, Police Say | False | By Michael Wilson and Patrick Gallagher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/braininjured-firemans-recovery-takes-science-into-a-murky-area.html | Brain-Injured Fireman's Recovery Takes Science Into a Murky Area | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/at-walmart-choosing-sides-over-968-an-hour.html | At Wal-Mart, Choosing Sides Over $9.68 an Hour | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/travel/direct-ny-berlin-flights-resume-after-long-break.html | Direct N.Y.-Berlin flights resume after long break | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/company-news-royal-dutchshell-signs-natural-gas-deal-with-libya.html | COMPANY NEWS; ROYAL DUTCH/SHELL SIGNS NATURAL GAS DEAL WITH LIBYA | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/news-summary-906492.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing | Americas: Brazil: Bank's Profit Rises | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/media/talks-on-cable-standoff-resume.html | Talks on Cable Standoff Resume | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-brooklyn-arrests-made-in-topless-bar.html | Metro Briefing | New York: Brooklyn: Arrests Made In Topless Bar | False | By Abeer Allam (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/letters-thirty-years-later.html | Letters: Thirty years later | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/worldbusiness/profit-rises-at-largest-german-media-firm.html | Profit rises at largest German media firm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-queens-killer-sentenced-in-road-rage-case.html | Metro Briefing | New York: Queens: Killer Sentenced In Road Rage Case | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-elting-elinor.html | Paid Notice: Deaths ELTING, ELINOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/media/new-technology-is-the-big-challenge-for-madison-avenues.html | New Technology Is the Big Challenge for Madison Avenue's Executives | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/grieg-master-of-simple-song-form-beethoven-and-mozart.html | Grieg, Master of Simple Song Form, Beethoven and Mozart | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-nori-gari-maki-a-users-guide.html | FOOD STUFF; Nori? Gari? Maki? A User's Guide | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/reaping-what-it-sowed.html | Reaping What It Sowed | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/arts-briefly-cbs-sweeps-the-night.html | Arts, Briefly; CBS Sweeps the Night | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-manhattan-bus-kills-man-in-chinatown.html | Metro Briefing | New York: Manhattan: Bus Kills Man In Chinatown | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/prada-in-talks-on-helmut-lang-sale.html | Prada in talks on Helmut Lang sale | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/a-single-referendum-across-europe.html | A single referendum across Europe | False | By Christoph Meyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/new-capabilities-breed-new-accessories.html | New Capabilities Breed New Accessories | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/the-blues-dominate-in-a-cream-reunion.html | The Blues Dominate in a Cream Reunion | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/roundup-baseball-snooker-nhl.html | Roundup: Baseball, Snooker, NHL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/with-his-star-rising-mexican-populist-faces-new-tests.html | With His Star Rising, Mexican Populist Faces New Tests | False | By Ginger Thompson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/exdiplomat-chosen-to-fill-treasury-post.html | Ex-Diplomat Chosen to Fill Treasury Post | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/currencies-dollar-loses-ground-on-euro-profittaking.html | Currencies: Dollar loses ground on euro profit-taking | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/french-investigate-chinese-womans-files.html | French investigate Chinese woman's files | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/the-nuclear-power-option.html | The Nuclear Power Option | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metrocampaigns/vallone-a-former-speaker-endorses-miller-in-mayoral.html | Vallone, a Former Speaker, Endorses Miller in Mayoral Race | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/shell-in-longterm-gas-deal-with-libya.html | Shell in long-term gas deal with Libya | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/bush-lauds-critical-victory-in-war-on-terror.html | Bush Lauds 'Critical Victory' in War on Terror' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pageoneplus/corrections-908355.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/retirees-answer-the-call-to-hunt-for-terrorists.html | Retirees Answer the Call to Hunt for Terrorists | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/the-central-park-loop-906328.html | The Central Park Loop | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/witness-says-jackson-had-cash-flow-crisis.html | Witness Says Jackson Had 'Cash Flow Crisis' | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/builder-is-held-in-bribery-case-tied-to-inquiry-in-new-jersey.html | Builder Is Held in Bribery Case Tied to Inquiry in New Jersey | False | By Ronald Smothers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/technology/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/health/clinton-joins-fight-against-child-obesity.html | Clinton Joins Fight Against Child Obesity | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/national/jackson-prosecution-rests-after-9-weeks-of-twists.html | Jackson Prosecution Rests After 9 Weeks of Twists | False | By John M. Broder and Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pageoneplus/corrections-908290.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/meanwhile-finally-getting-to-know-the-real-godzilla.html | Meanwhile: Finally getting to know the real Godzilla | False | By Brent Staples | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/tyco-cuts-earnings-outlook-for-year-sending-shares.html | Tyco cuts earnings outlook for year, sending shares down | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/prada-begins-talks-to-sell-unprofitable-helmut-lang.html | Prada Begins Talks to Sell Unprofitable Helmut Lang Brand | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-green-james-wilder.html | Paid Notice: Deaths GREEN, JAMES WILDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/technology/briefing-telecommunications-marconi-looking-for-options.html | Technology Briefing | Telecommunications: Marconi Looking for Options | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pageoneplus/corrections-908347.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/flawed-plan-for-colombia-906310.html | Flawed Plan for Colombia | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/phillies-jump-on-glavine-and-the-mets.html | Phillies Jump On Glavine and the Mets | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/the-media-business-advertising-addenda-lowes-sets-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe's Sets Review, Incumbents Included | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/why-the-french-vote-matters-to-washington.html | Why the French vote matters to Washington | False | By Dominique Moïsi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/bandwidth-advance-hints-at-future-beyond-wifi.html | Bandwidth Advance Hints at Future Beyond Wi-Fi | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/blackstone-switches-sides-and-private-equity-deal.html | Blackstone Switches Sides and Private Equity Deal Makers Take Note | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/music/tracing-the-life-of-a-gay-cuban-dissident.html | Tracing the Life of a Gay Cuban Dissident | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/after-looking-elsewhere-microsoft-will-expand-at-home.html | After Looking Elsewhere, Microsoft Will Expand at Home | False | By Harriet King | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/in-airline-shift-more-nonstop-flights-make-schedule.html | In Airline Shift, More Nonstop Flights Make Schedule | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/exred-sox-martinez-and-mientkiewicz-have-belated-ring.html | Ex-Red Sox Martínez and Mientkiewicz Have Belated Ring Ceremony | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/get-tougher-on-nukes.html | Get tougher on nukes | False | By Kenneth C. Brill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/another-morgan-stanley-executive-resigns.html | Another Morgan Stanley Executive Resigns | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/still-haunted-by-vietnams-ghosts-906956.html | Still Haunted by Vietnam's Ghosts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/us-treasury-says-it-may-reintroduce-30-year-bond.html | U.S. Treasury Says It May Reintroduce 30-Year Bond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/citigroup-units-kept-making-loans-that-violated-policy.html | Citigroup Units Kept Making Loans That Violated Policy | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/the-web-behind-the-scrawl.html | The Web Behind the Scrawl | False | By Ethan Todras-Whitehill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/putting-fingerlings-in-the-bronx-river-students-cross-their.html | Putting Fingerlings in the Bronx River, Students Cross Their Fingers | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/youre-the-shopper-and-the-cashier.html | You're the Shopper and the Cashier | False | By Jeffrey Selingo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/yankees-are-growing-old-ungracefully.html | Yankees Are Growing Old Ungracefully | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/when-the-small-screen-gets-really-really-tiny.html | When the Small Screen Gets Really, Really Tiny | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/basketball/nba-says-van-gundy-went-over-the-line.html | N.B.A. Says Van Gundy Went Over the Line | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-thomas-jonathan.html | Paid Notice: Deaths THOMAS, JONATHAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/newsandfeatures/so-many-big-actors-so-few-tony-slots.html | So Many Big Actors, So Few Tony Slots | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/national-briefing-science-and-health-nasa-mars-rover-in-a-rut.html | National Briefing | Science And Health; NASA Mars Rover In A Rut | False | By Kenneth Chang (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/teenager-gets-maximum-term-for-killing-homeless-man.html | Teenager Gets Maximum Term for Killing Homeless Man | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pagoneplus/corrections-908371.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/asia/journalists-protest-in-katmandu.html | Journalists protest in Katmandu | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/news-analysis-british-grow-less-unflinching-on-warfare.html | News Analysis:British grow less unflinching on warfare | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/africa/new-iraqi-government-sworn-in-amid-wave-of-violence.html | New Iraqi government sworn in amid wave of violence | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/golf/sorenstam-and-woods-share-more-than-being-no-1.html | Sorenstam and Woods Share More Than Being No. 1 | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/army-rigged-guantanamo-interrogations-author-says.html | Army rigged Guantã¡Â°namo interrogations, author says | False | By Charlie Savage | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/reviews/her-tatty-life-and-times-full-of-boozy-misadventure.html | Her Tatty Life and Times, Full of Boozy Misadventure | False | By Andrea Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/militarys-lack-of-armor-907081.html | Military's Lack of Armor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/drivers-licenses-to-be-standardized.html | Driver's licenses to be standardized | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/festival-at-leipzig-highlights-two-bachs.html | Festival at Leipzig highlights two Bachs | False | By George Loomis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/new-lobby-and-address-for-a-1900s-hotel.html | New Lobby, and Address, for a 1900's Hotel | False | By John Holusha | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/btk-serial-killings-defendant-faces-up-to-175-years-in-prison.html | B.T.K. Serial Killings Defendant Faces Up to 175 Years in Prison | False | By Glen Sharp | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/locations-watch-your-fingrs.html | Locations: Watch Your Fingers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/poguesposts/how-much-for-a-positive-recommendation.html | How Much for a Positive Recommendation? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/opposition-to-nuclear-weapons.html | Opposition to nuclear weapons | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/florida-halts-fight-to-bar-girls-abortion.html | Florida Halts Fight to Bar Girl's Abortion | False | By Abby Goodnough | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-manhattan-settlement-reached-in-ferry.html | Metro Briefing | New York: Manhattan: Settlement Reached In Ferry Crash | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/bill-to-give-washington-a-house-vote-is-proposed.html | Bill to Give Washington a House Vote Is Proposed | False | By James Dao | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/making-america-safe.html | Making America safe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-gutterman-stephen-m.html | Paid Notice: Deaths GUTTERMAN, STEPHEN M. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/new-jersey-sues-to-force-3-companies-to-clean-up-chromium.html | New Jersey Sues to Force 3 Companies to Clean Up Chromium Pollution at 106 Sites | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/the-little-coffee-shop-around-the-corner.html | The Little Coffee Shop Around the Corner | False | By Kim Severson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/still-haunted-by-vietnams-ghosts-6-letters.html | Still Haunted by Vietnam's Ghosts (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/militarys-lack-of-armor-907073.html | Military's Lack of Armor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/edward-j-schantz-pioneering-researcher-of-toxins-including-botox-dies-at.html | Edward J. Schantz, Pioneering Researcher of Toxins, Including Botox, Dies at 96 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/pagoneplus/corrections-901733.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/africa/suicide-bomber-kills-at-least-50-iraqis.html | Suicide bomber kills at least 50 Iraqis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/asia/china-chills-hope-of-talks-with-chen.html | China chills hope of talks with Chen | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/building-that-collapsed-had-past-violations.html | Building That Collapsed Had Past Violations | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/techspecial/the-future-calls-and-mom-says-call-back.html | The Future Calls, and Mom Says Call Back | False | By Seth Schiesel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/international/asia/suspected-senior-leader-of-al-qaeda-in-pakistan-is.html | Suspected Senior Leader of Al Qaeda in Pakistan Is Captured | False | By Salman Masood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/seeking-support-bush-offers-assurances-on-retirement-cuts.html | Seeking Support, Bush Offers Assurances on Retirement Cuts | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/baseball/the-yankees-go-from-bad-to-abominable.html | The Yankees Go From Bad to Abominable | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-levy-lauren-a.html | Paid Notice: Deaths LEVY, LAUREN A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/reviews/adam-and-eve-sittin-in-a-tree.html | Adam And Eve Sittin' in a Tree | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/a-fleeting-image-of-elvis-in-a-sequined-muumuu.html | A Fleeting Image of Elvis in a Sequined Muumuu | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/china-raises-hurdle-to-taiwan-negotiations.html | China Raises Hurdle to Taiwan Negotiations | False | By Joseph Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/dance/raisa-struchkova-dies-at-79-ballerina-who-leapt-into-husbands.html | Raisa Struchkova Dies at 79; Ballerina Who Leapt Into Husbands Arms | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/fed-raises-rates-but-bobbles-delivery.html | Fed Raises Rates but Bobbles Delivery | False | By Edmund L. Andrews and Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/still-haunted-by-vietnams-ghosts-907006.html | Still Haunted by Vietnam's Ghosts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/wine-for-women-906778.html | Wine for Women | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-york-bronx-man-charged-with-killing-neighbor.html | Metro Briefing | New York: Bronx: Man Charged With Killing Neighbor | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/looking-the-cellphones-potential-as-a-search-tool-gets-tapped.html | LOOKING; The Cellphone's Potential as a Search Tool Gets Tapped | False | By Lisa Guernsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/in-shift-on-intellectual-property-microsoft-will-team-with.html | In Shift on Intellectual Property, Microsoft Will Team With Outsiders | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/automobiles/ford-and-gm-suffer-as-buyers-shun-suvs.html | Ford and G.M. Suffer as Buyers Shun S.U.V.'s | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-memorials-citrin-hillary.html | Paid Notice: Memorials CITRIN, HILLARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-grimm-elaine-r-dr.html | Paid Notice: Deaths GRIMM, ELAINE R., DR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/movies/peering-behind-the-mask-of-a-mysterious-erotic-novelist.html | Peering Behind the Mask of a Mysterious Erotic Novelist | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/fugitive-sought-in-18-murders-writes-to-judge.html | Fugitive Sought in 18 Murders Writes to Judge | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/international/europe/as-british-elections-near-candidates-pursue-older.html | As British Elections Near, Candidates Pursue Older Voters | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/trade-caught-up-in-french-vote.html | Trade caught up in French vote | False | By Brian Childs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/the-minimalist-stir-fry-and-be-cool.html | THE MINIMALIST; Stir Fry And Be Cool | False | By Mark Bittman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/sportsspecial/what-are-the-odds-a-trainer-with-5-shots-to-win-the.html | What Are the Odds? A Trainer With 5 Shots to Win the Derby | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/sportsspecial/for-day-it-will-be-a-seat-not-a-saddle-at-churchill.html | For Day, It Will Be a Seat Not a Saddle at Churchill Downs | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-slavitt-anne.html | Paid Notice: Deaths SLAVITT, ANNE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/still-haunted-by-vietnams-ghosts-906948.html | Still Haunted by Vietnam's Ghosts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/science-education-and-our-security-907138.html | Science, Education And Our Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/dining/new-york-stands-out-at-the-beard-awards.html | New York Stands Out at the Beard Awards | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/travel/a-bucolic-wine-regionin-the-land-of-tequila.html | A bucolic wine regionin the land of tequila | False | By Janelle Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/us/jack-nichols-gay-rights-pioneer-dies-at-67.html | Jack Nichols, Gay Rights Pioneer, Dies at 67 | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/brussels-tells-italy-not-to-block-mergers.html | Brussels tells Italy not to block mergers | False | By James Kanter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-allen-casey-arthur.html | Paid Notice: Deaths ALLEN, CASEY ARTHUR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/television/daily-show-personality-gets-his-own-platform.html | 'Daily Show' Personality Gets His Own Platform | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/world-briefing-africa-somalia-bomb-kills-15-during-leaders-speech.html | World Briefing | Africa: Somalia: Bomb Kills 15 During Leader's Speech | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/basketball/krstic-has-surgery-on-thumb.html | Krstic Has Surgery on Thumb | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/metro-briefing-new-jersey-woodbridge-reporting-required-for.html | Metro Briefing | New Jersey: Woodbridge: Reporting Required For Medical Misconduct | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-romanoff-helen-g-nee-bonime.html | Paid Notice: Deaths ROMANOFF, HELEN G. (NEE BONIME) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/food-stuff-for-your-favorite-vegetable-advocate.html | FOOD STUFF; For Your Favorite Vegetable Advocate | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/technology-briefing-software-seattle-gets-a-wireless-signal.html | Technology Briefing | Software: Seattle Gets A Wireless Signal | False | By Ken Belson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/international/europe/bush-again-offers-condolences-to-italy-for-killing-of.html | Bush Again Offers Condolences to Italy for Killing of Agent | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/theater/reviews/keeping-the-ancient-in-an-ancient-greek-saga.html | Keeping the Ancient in an Ancient Greek Saga | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/ibm-to-lay-off-10000-to-13000.html | I.B.M. to Lay Off 10,000 to 13,000 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/opinion/free-market-economics-906735.html | Free Market Economics | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/media/abc-dishes-dirt-on-foxs-american-idol.html | ABC Dishes Dirt on Fox's 'American Idol' | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/washington/business/the-media-business-white-house-is-pressured-by-press.html | THE MEDIA BUSINESS; White House Is Pressured By Press Corps Over Sourcing | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/sports/sportsspecial/nbc-keeping-derby-and-preakness.html | NBC Keeping Derby and Preakness | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/middleeast/iraqi-cabinet-is-sworn-in-but-6-positions-still-remain.html | Iraqi Cabinet Is Sworn In, but 6 Positions Still Remain Unfilled | False | By Robert F. Worth and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/parallels-between-scandal-of-90s-and-travel-issue.html | Parallels Between Scandal of 90's and Travel Issue | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/americas/canadas-leader-is-a-skinflint-says-a-former-admirer-bono.html | Canada's Leader Is a Skinflint, Says a Former Admirer, Bono | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-gussow-melvyn.html | Paid Notice: Deaths GUSSOW, MELVYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/science/space/crew-of-shuttle-backs-decision-to-delay-flight.html | Crew of Shuttle Backs Decision to Delay Flight | False | By Stefano S. Coledan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/international/middleeast/1-afghan-and-20-insurgents-killed-in-firefight.html | 1 Afghan and 20 Insurgents Killed in Firefight Around Mountain Villages | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/international/middleeast/bomber-posing-as-iraqi-police-recruit-kills-at.html | Bomber Posing as Iraqi Police Recruit Kills at Least 60 | False | By Warzer Jaff Br / and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/asset-sales-lift-qwest-profit-but-revenue-falls.html | Asset sales lift Qwest profit, but revenue falls | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/asia/mahathirs-daughter-makes-her-own-mark.html | Mahathir's daughter makes her own mark | False | By Vaudine England | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/pageoneplus/corrections-908363.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/dance/an-elegant-audience-certainly-and-five-premieres.html | An Elegant Audience, Certainly, and Five Premieres | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/pentagon-analyst-accused-of-disclosing-secrets.html | Pentagon Analyst Accused of Disclosing Secrets | False | By David Johnston and Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/technology/applications-your-phone-is-calling-your-car.html | APPLICATIONS; Your Phone Is Calling Your Car | False | By Wilson Rothman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/classified/paid-notice-deaths-moskowitz-roslyn.html | Paid Notice: Deaths MOSKOWITZ, ROSLYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/books/the-jihad-is-a-civil-war-the-west-only-a-bystander.html | The Jihad Is a Civil War, the West Only a Bystander | False | By William Grimes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/arts/design/deaths-hints-about-the-past.html | Death's Hints About the Past | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/nyregion/city-rent-board-again-opts-for-ambiguity.html | City Rent Board Again Opts for Ambiguity | False | By David W. Chen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/europe/still-the-tyrant-stalin-refuses-to-be-wished-away.html | Still the Tyrant, Stalin Refuses to Be Wished Away | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/when-a-handshake-is-not-enough.html | When a handshake is not enough | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/politics/edward-von-kloberg-iii-lobbyist-for-many-dictators-dies-at-63.html | Edward von Kloberg III, Lobbyist for Many Dictators, Dies at 63 | False | By Joel Brinkley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/travel/touring-mexicoswine-country.html | Touring Mexico/swine country | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/world/asia/china-guards-japanese-embassy-amid-public-anger.html | China guards Japanese Embassy amid public anger | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-04 | 2005-05-04 | https://www.nytimes.com/2005/05/04/business/worldbusiness/the-workplace-live-there-work-here-paid-what.html | The Workplace: Live there, work here, paid what? | False | By Thomas Fuller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/letter-from-china-a-grinding-of-gears-in-beijing-diplomacy.html | Letter from China: A grinding of gears in Beijing diplomacy | False | Howard W. French | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/health/world/world-briefing-asia-tens-of-thousands-still-missing-in-tsunami.html | World Briefing \| Asia: Tens Of Thousands Still Missing In Tsunami | False | By Lawrence K. Altman (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/s-p-cuts-debt-ratings-for-gm-and-ford-to-junk-status.html | S. & P. Cuts Debt Ratings for G.M. and Ford to Junk Status | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-rashbaum-william-k-md.html | Paid Notice: Deaths RASHBAUM, WILLIAM K., M.D. | | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-marx-marcia.html | Paid Notice: Deaths MARX, MARCIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/microsoft-to-license-its-ideas.html | Microsoft to license its ideas | False | By Steve Lohr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/time-for-popcorn-too-913286.html | Time for Popcorn, Too? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/mercks-chief-steps-down-company-insider-replaces-him.html | Merck's Chief Steps Down; Company Insider Replaces Him | False | By Alex Berenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/an-artists-gallery-of-ideas-chris-ofilis-watercolors.html | An Artist's Gallery of Ideas: Chris Ofili's Watercolors | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/steinbrenners-diversion-to-last-two-minutes.html | Steinbrenner's Diversion to Last Two Minutes | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/ibm-to-lay-off-over-10000-in-struggle-to-keep-up-profits.html | I.B.M. to Lay Off Over 10,000 in Struggle to Keep Up Profits | False | By Steve Lohr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/routine-license-check-can-mean-jail-and-deportation.html | Routine License Check Can Mean Jail and Deportation | False | By Nina Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/flowers-light-on-spare-time.html | Flowers Light on Spare Time | False | By Leslie Land | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/beijing-prevents-protests-on-a-key-date.html | Beijing prevents protests on a key date | False | By Jim Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/lifting-the-censors-veil-on-the-shame-of-iraq.html | Lifting the Censor's Veil on the Shame of Iraq | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914240.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-thrift-imperative.html | The Thrift Imperative | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/riverhead-ambulance-corps-shaken-by-deaths-of-2-volunteers-after.html | Riverhead Ambulance Corps Shaken by Deaths of 2 Volunteers After Crash Into Tree | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/travel/eu-to-weigh-french-bid-to-cut-restaurant-tax.html | EU to weigh French bid to cut restaurant tax | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/africa/in-an-untamed-tide-of-violence-the-bystanders-die.html | In an Untamed Tide of Violence, the Bystanders Die | False | By Michael Kamber | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/health/national-briefing-new-england-massachusetts-stem-cell-research.html | National Briefing \| New England: Massachusetts: Stem Cell Research Bill Passes | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/selig-is-a-late-arrival-for-the-grandstand.html | Selig Is a Late Arrival for the Grandstand | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/international/americas/colombia-hands-over-to-us-two-gis-accused-of.html | Colombia Hands Over to U.S. Two G.I.'s Accused of Smuggling | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-queens-office-tower-sold.html | Metro Briefing \| New York: Queens: Office Tower Sold | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/singers-grip-on-songs-gets-shakier.html | Singer's Grip on Songs Gets Shakier | False | By Jeff Leeds | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-8-letters.html | The Republican Thumb on PBS (8 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/sinking-yankees-nearly-hit-bottom.html | Sinking Yankees Nearly Hit Bottom | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/education/kansas-begins-hearings-on-diluting-teaching-of-evolution.html | Kansas Begins Hearings on Diluting Teaching of Evolution | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/man-stands-at-a-new-frontier-vanishing-cream.html | Man Stands at a New Frontier: Vanishing Cream | False | By Peter Rubin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/fixed-position-alfresco.html | FIXED POSITION; Alfresco | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sportsspecial/at-the-derby-zitos-horses-come-from-all-angles.html | At the Derby, Zito's Horses Come From All Angles | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/2-employees-seriously-burned-as-laundry-hot-water-tank-explodes.html | 2 Employees Seriously Burned as Laundry Hot-Water Tank Explodes | False | By Anahad O'Connor and Matthew Sweeney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/fbi-will-exhume-the-body-of-emmett-till-for-an-autopsy.html | F.B.I. Will Exhume the Body of Emmett Till for an Autopsy | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/education/air-force-sets-new-inquiry-at-academy.html | Air Force Sets New Inquiry at Academy | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/a-gardens-future-in-glass-houses.html | A Garden's Future, in Glass Houses | False | By Anne Raver | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/checks-and-balances.html | Checks and balances | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/briefly-waterford-to-cut-1800-jobs.html | Briefly: Waterford to cut 1,800 jobs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/national-briefing-west-california-more-surveillance-on-freeways.html | National Briefing \| West: California: More Surveillance On Freeways | False | By Nick Madigan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/music/three-intensely-personal-works-cool-asceticism-expressive.html | Three Intensely Personal Works: Cool Asceticism, Expressive Strength, Orchestral Lushness | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-winton-rebecca-adinoff.html | Paid Notice: Deaths WINTON, REBECCA ADINOFF | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/a-french-master-of-the-modern-looks-to-tradition-as-he-moves-to-la.html | A French Master of the Modern Looks to Tradition as He Moves to La Scala | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pagoneplus/corrections-916340.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home and garden/currents-furniture-young-designers-show-off-in.html | CURRENTS: FURNITURE; Young Designers Show Off In Brooklyn | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/kerkorian-to-increase-gm-stake.html | Kerkorian to increase GM stake | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/national/national-briefing.html | National Briefing | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/picasso-and-beckmann-win-out-in-thin-market.html | Picasso and Beckmann win out in thin market | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/information-on-s-p-conference-call.html | Information on S. & P. Conference Call | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/laura-bush-comic-theyre-not-all-laughing-914541.html | Laura Bush, Comic: They're Not All Laughing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/music/ebony-and-ivory-learn-to-share-country-home.html | Ebony and Ivory Learn to Share Country Home | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/some-telephone-relief-for-2-exdetectives.html | Some Telephone Relief for 2 Ex-Detectives | False | By Alan Feuer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/a-ribbon-runs-through-it.html | A Ribbon Runs Through It | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/laura-bush-comic-theyre-not-all-laughing-4-letters.html | Laura Bush, Comic: They're Not All Laughing (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/british-newspapers-choose-sides-and-square-off.html | British Newspapers Choose Sides and Square Off | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/middleeast/mixed-results-for-abbas-in-the-struggle-to-calm-gaza.html | Mixed Results for Abbas in the Struggle to Calm Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/private-equity-dealshit-corporate-europe.html | Private equity dealshit corporate Europe | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-jersey-phillipsburg-pollution-cleanup-announced.html | Metro Briefing \| New Jersey: Phillipsburg: Pollution Cleanup Announced | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-americas-mexico-charges-against-mayor-dropped.html | World Briefing \| Americas: Mexico: Charges Against Mayor Dropped | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/music/shostakovich-with-a-twist-including-a-rearranged-symphony.html | Shostakovich With a Twist, Including a Rearranged Symphony | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/internet-phones-arrive-at-home-and-some-need-no.html | Internet Phones Arrive at Home (and Some Need No Computer) | False | By Daniel Terdiman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/fbi-gets-mixed-review-on-analysis.html | F.B.I. Gets Mixed Review on Analysis | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/champselysees-at-home-on-madison.html | Champs-ElyséÂ©es, at Home on Madison | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/laura-bush-comic-theyre-not-all-laughing-914550.html | Laura Bush, Comic: They're Not All Laughing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/a-2nd-taiwan-leaderis-heading-to-china.html | A 2nd Taiwan leaderis heading to China | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/as-racing-ends-what-about-the-dogs.html | As Racing Ends, What About the Dogs? | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/denmark-apologizes-for-wwii-mistakes.html | Denmark apologizes for WWII 'mistakes' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/home-runs-wanted-no-questions-asked.html | Home Runs Wanted. No Questions Asked. | False | By Buzz Bissinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/spending-for-a-rainy-day.html | Spending for a Rainy Day | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/champions-league-mourinho-deems-turnabout-unfair.html | Champions League: Mourinho deems turnabout unfair | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914215.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/a-new-photoshop-makes-retouching-reality-somewhat.html | A New Photoshop Makes Retouching Reality (Somewhat) Easier | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/lazard-battle-ending-with-stock-sale.html | Lazard battle ending with stock sale | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/realty-agents-add-elastic-to-their-ethics.html | Realty Agents Add Elastic to Their Ethics | False | By Motoko Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/report-to-german-ruling-party-faults-overseas.html | Report to German Ruling Party Faults Overseas Investors | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/mets-on-the-edge-show-precision-when-it-matters.html | Mets on the Edge Show Precision When It Matters | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/id-run-10-miles-cough-cough-for-a-camel.html | I'd Run 10 Miles (Cough! Cough!) for a Camel | False | By Catherine Saint Louis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/middleeast/60-kurds-killed-by-suicide-bomb-in-northern-iraq.html | 60 Kurds Killed by Suicide Bomb in Northern Iraq | False | By Warzer Jaff and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/cramping-her-style.html | Cramping Her Style | False | By Cathy Horyn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916250.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/mci-investors-urge-new-qwestbid.html | MCI investors urge new Qwestbid | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/health/in-clinical-trials-drug-protects-brain-from-stroke-damage.html | In Clinical Trials, Drug Protects Brain From Stroke Damage | False | By Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/chirac-talks-confidently-of-frances-reactor-bid.html | Chirac talks confidently of France's reactor bid | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/music/a-myth-modified-once-again.html | A Myth Modified Once Again | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/iraq-war-could-steal-votes-for-blair.html | Iraq war could steal votes for Blair | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/pentagons-plan-to-transfer-troops-is-faulted-by-panel.html | Pentagon's Plan to Transfer Troops Is Faulted by Panel | False | By David S. Cloud | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/music/in-the-spirit-of-bobby-short-a-tribute-filled-with-songs.html | In the Spirit of Bobby Short, a Tribute Filled With Songs | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/science/the-making-of-a-vegetarian-a-dinosaur-is-caught-in-the-act.html | The Making of a Vegetarian: A Dinosaur Is Caught in the Act | False | By John Noble Wilford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/poguesposts/strange-promotion.html | Strange Promotion | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/owner-of-school-bus-fleet-is-held-for-forging-stickers.html | Owner of School Bus Fleet Is Held for Forging Stickers | False | By Michael Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/fidelity-and-banks-face-new-inquiry-on-giftgiving.html | Fidelity and Banks Face New Inquiry on Gift-Giving | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/taxis-to-go-high-tech-with-credit-cards-and-commercials.html | Taxis to Go High Tech With Credit Cards and Commercials | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-kunsberg-marcella.html | Paid Notice: Deaths KUNSBERG, MARCELLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/lower-rates-in-euro-zoneruled-out-by-trichet.html | Lower rates in euro zoneruled out by Trichet | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-norris-richard-a-jr.html | Paid Notice: Deaths NORRIS, RICHARD A. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sportsspecial/run-for-roses-has-a-late-bloomer.html | Run for Roses Has a Late Bloomer | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914231.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/currencies/currencies-dollar-loses-ground-on-fed-dovish-slant.html | Currencies: Dollar loses ground on Fed 'dovish slant' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/psst-buddy-wanna-buy-47000-yankee-caps-really-cheap.html | Psst, Buddy. Wanna Buy 47,000 Yankee Caps? Really Cheap? | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/when-soldiers-mistreat-iraqis-914428.html | When Soldiers Mistreat Iraqis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/international/europe/exit-polls-in-britain-show-blair-winning-with-reduced.html | Exit Polls in Britain Show Blair Winning With Reduced Majority | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/in-the-mideast-ask-the-right-question.html | In the Mideast, ask the right question | False | Henry Siegman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916269.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-memorials-lee-nita-abrahams.html | Paid Notice: Memorials LEE, NITA (ABRAHAMS) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/japan-woos-india-and-the-un.html | Japan woos India - and the UN | False | Sunanda K. Dutta-Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/how-a-wellknown-lawyers-firm-got-a-black-eye-in-a-littleknown-case.html | How a Well-Known Lawyer's Firm Got a Black Eye in a Little-Known Case in Florida | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-savino-barbara-siris-nee-wacht.html | Paid Notice: Deaths SAVINO, BARBARA SIRIS, NEE WACHT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-laresch-michael-j.html | Paid Notice: Deaths LARESCH, MICHAEL J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/horse-racing-amid-the-run-for-the-roses-a-new-race-to-curb-drug-use.html | Horse Racing: Amid the Run for the Roses, a new race to curb drug use | False | Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/corrections-916293.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/bush-phones-italys-leader-as-ire-lingers-over-killing.html | Bush Phones Italy's Leader as Ire Lingers Over Killing | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/a-mixed-bag-for-the-prosecution.html | A Mixed Bag for the Prosecution | False | By Nick Madigan AND John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/albany-keeps-back-burner-very-crowded.html | Albany Keeps Back Burner Very Crowded | False | By Joyce Purnick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/golf/sorenstam-some-rest-some-play-all-success.html | Sorenstam: Some Rest, Some Play, All Success | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/afghan-strife-kills-policeman-and-20-rebels.html | Afghan Strife Kills Policeman and 20 Rebels | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home and garden/currents-who-knew-reflections-all-the-better-to-see.html | CURRENTS; WHO KNEW?; Reflections, All the Better To See You | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/strong-net-and-upturn-at-credit-suisse-bank.html | Strong net and upturn at Credit Suisse bank | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-breed-helen-s.html | Paid Notice: Deaths BREED, HELEN S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914193.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-lax-george-p.html | Paid Notice: Deaths LAX, GEORGE P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/media/murdoch-expects-to-trim-liberty-medias-stake.html | Murdoch Expects to Trim Liberty Media's Stake | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/media/nike-decides-not-to-do-business-with-sears.html | Nike Decides Not to Do Business With Sears | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916277.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/campaign-coverage.html | Campaign coverage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/national/child-identified-4-years-after-death-mother-charged-with-murder.html | Child Identified 4 Years After Death; Mother Charged with Murder | False | By Monica Davey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/for-bluetooth-if-you-cant-beat-uwb-join-it.html | For Bluetooth, if you can't beat UWB, join it | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914207.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/cult-of-kim-complicates-nuclear-dispute.html | Cult of Kim complicates nuclear dispute | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/africa/huge-bomb-tests-new-iraq-cabinet.html | Huge bomb tests new Iraq cabinet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/private-equity-investors-are-reshaping-the-landscape.html | Private Equity Investors Are Reshaping the Landscape of European Business | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/upscale-downscale.html | Upscale, Downscale | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/saving-lives-in-africa-913227.html | Saving Lives in Africa | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/what-should-a-reconfigured-tax-system-look-like.html | What Should a Reconfigured Tax System Look Like? | False | By Hal R. Varian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/as-britain-votes-tight-races-for-older-voters-hold-the-key.html | As Britain Votes, Tight Races for Older Voters Hold the Key | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/share-your-disk-space-without-the-setup-confusion.html | Share Your Disk Space Without the Setup Confusion | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/health/cleveland-clinic-panel-gives-heart-failure-drug-a-reprieve.html | Cleveland Clinic Panel Gives Heart Failure Drug a Reprieve | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sports-briefing-pro-football-hilliard-nears-agreement-with.html | SPORTS BRIEFING: PRO FOOTBALL; Hilliard Nears Agreement With Buccaneers | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/science/earth/data-show-earths-surface-is-brighter-and-scientists-study.html | Data Show Earth's Surface Is Brighter and Scientists Study Climate Link | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/hockey/talks-may-need-new-faces-domi-says.html | Talks May Need New Faces, Domi Says | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-europe-germany-neonazi-gets-7-years-for-bomb-plot.html | World Briefing | Europe: Germany: Neo-Nazi Gets 7 Years For Bomb Plot | False | By Aleaxndra Walsh (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/morningstar-shines-in-nasdaq-debut.html | Morningstar shines in Nasdaq debut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-karasz-peter.html | Paid Notice: Deaths KARASZ, PETER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/new-york-and-atlanta.html | New York and Atlanta | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-manhattan-port-to-require-criminal-checks.html | Metro Briefing \| New York: Manhattan: Port To Require Criminal Checks | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/the-good-wife.html | The Good Wife | False | Reviewed by Nell Freudenberger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-lustberg-robert.html | Paid Notice: Deaths LUSTBERG, ROBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/reviews/sweet-charity-after-a-rocky-road-finally-reaches-broadway.html | 'Sweet Charity,' After a Rocky Road, Finally Reaches Broadway | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/chinese-police-head-off-antijapan-protests.html | Chinese Police Head Off Anti-Japan Protests | False | By Jim Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/americas/no-message-is-hidden-in-bush-visits-aide-says.html | No message is hidden in Bush visits, aide says | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/stephen-sloan-is-dead-at-72-executive-and-top-fisherman.html | Stephen Sloan Is Dead at 72; Executive and Top Fisherman | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/international/europe/britons-go-to-polls-as-blair-hopes-for-a-third.html | Britons Go to Polls as Blair Hopes for a Third Successive Term | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/stoop-warming-is-a-sign-of-spring.html | Stoop Warming Is a Sign of Spring | False | By Brent Staples | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/a-pitched-battle-for-stem-cell-research-headquarters.html | A Pitched Battle for Stem Cell Research Headquarters | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/lose-the-employee-keep-the-business.html | Lose the Employee. Keep the Business. | False | By David Koeppel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/when-soldiers-mistreat-iraqis-914444.html | When Soldiers Mistreat Iraqis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metrocampaigns/albany-slight-on-eating-out-lands-green-in-the-soup.html | Albany Slight on Eating Out Lands Green in the Soup | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/bush-calls-rome-to-quell-ire-over-agent.html | Bush calls Rome to quell ire over agent | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916285.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/the-arts-briefly-idol-stays-cool.html | The Arts, Briefly; 'Idol' Stays Cool | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/funds-in-brief-firm-brings-a-tiger-out-of-retirement.html | Funds in Brief: Firm brings a Tiger out of retirement | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/laura-bush-comic-theyre-not-all-laughing-914525.html | Laura Bush, Comic: They're Not All Laughing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-manhattan-city-mechanics-endorse-bloomberg.html | Metro Briefing \| New York: Manhattan: City Mechanics Endorse Bloomberg | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/the-heavy-pursuit-of-jackson-resembles-a-lowspeed-chase.html | The Heavy Pursuit of Jackson Resembles a Low-Speed Chase | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/pixels-and-protocol.html | Pixels and Protocol | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-hannigan-john-j.html | Paid Notice: Deaths HANNIGAN, JOHN J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/magazines-disclosure-clouds-the-future-of-monacos-royal-line.html | Magazine's Disclosure Clouds the Future of Monaco's Royal Line | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/morgan-names-official-to-regulatory-and-legal-areas.html | Morgan Names Official to Regulatory and Legal Areas | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914290.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-rosen-ruth-r.html | Paid Notice: Deaths ROSEN, RUTH R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/day-and-night-you-are-the-one.html | Day and Night, You Are the One | False | By William L. Hamilton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/currents-streetscapes-volunteers-go-maple-to-ginkgo.html | CURRENTS: STREETSCAPES; Volunteers Go Maple to Ginkgo in the City's Second Tree Census | False | By Anne Raver | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/lincoln-center-picks-new-leader.html | Lincoln Center Picks New Leader | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/one-remote-to-rule-them-all-tv-dvd-lights.html | One Remote to Rule Them All: TV, DVD, Lights, Air-Conditioning | False | By Michel Marriott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916336.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/currents-restoration-a-tiffany-treasure-unmasked-and-open-to-the.html | CURRENTS: RESTORATION; A Tiffany Treasure Unmasked And Open to the Public | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/show-gives-platform-to-podcast-creators.html | Show gives platform to 'podcast' creators | False | By Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-roth-johanna.html | Paid Notice: Deaths ROTH, JOHANNA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/service-agencies-and-city-in-deal-on-pay-raises.html | Service Agencies and City in Deal on Pay Raises | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/a-better-way-to-fight-poverty.html | A Better Way to Fight Poverty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/design/art-market-bounces-back-in-2nd-night-of-spring-sales.html | Art Market Bounces Back in 2nd Night of Spring Sales | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-blake-frederick-h-jr.html | Paid Notice: Deaths BLAKE, FREDERICK H. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/investors-move-raises-pension-questions.html | Investor's Move Raises Pension Questions | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/as-amazon-invests-investors-lose-patience.html | As Amazon invests, investors lose patience | False | By Gary Rivlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/horse-racing-the-boss-has-a-horse-and-19-others-will-try-to-beat-him.html | HORSE RACING; The Boss Has a Horse and 19 Others Will Try to Beat Him | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-queens-bus-kills-pedestrian.html | Metro Briefing | New York: Queens: Bus Kills Pedestrian | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/health/aids-and-the-secret-of-longterm-survivors.html | AIDS and the secret of long-term survivors | False | By Carol Pogash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/legislature-votes-to-hold-referendum-on-ontime-budgets.html | Legislature Votes to Hold Referendum on On-Time Budgets | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/take-2-and-call-your-cosmetician-in-the-morning.html | Take 2 and Call Your Cosmetician in the Morning | False | By Christina Valhouli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/judge-rejects-abuse-pleaafter-ringleader-testifies.html | Judge Rejects Abuse PleaAfter Ringleader Testifies | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/americas/pentagon-analyst-charged-in-data-leak.html | Pentagon analyst charged in data leak | False | By David Johnston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/newsandfeatures/thats-madea-honey-not-medea-and-its-a-long-way-from.html | That's 'Madea,' Honey, Not 'Medea,' and It's a Long Way From Tragedy | False | By Marcia A. Cole | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home and garden/currents-appliances-recipe-for-a-type-a-chef.html | CURRENTS: APPLIANCES; Recipe for a Type-A Chef: Abracadabra, Just Add Iron | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/roundup-detroit-and-seattle-advance-in-playoffs.html | Roundup: Detroit and Seattle advance in playoffs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/lectricit-de-france-hesitates-on-pulling-the-plug-in.html | ã'šÃ©lectricitã'šÃ© de France hesitates on pulling the plug in Italy | False | By James Kanter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/health/for-chronic-back-pain-surgery-may-not-be-best-answer.html | For chronic back pain, surgery may not be best answer | False | By Judy Foreman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/furnishings-that-soften-rough-edges.html | Furnishings That Soften Rough Edges | False | By Elaine Louie | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/manhattan-diner-pulls-up-roots-and-countertop-for-the-catskills.html | Manhattan Diner Pulls Up Roots, and Countertop, for the Catskills | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/uk-managers-prepare-for-a-labour-victory.html | U.K. managers prepare for a Labour victory | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/bring-charles-taylor-to-justice.html | Bring Charles Taylor to Justice | False | By Ed Royce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-levy-lauren-a.html | Paid Notice: Deaths LEVY, LAUREN A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/treasury-says-30year-bond-may-be-revived.html | Treasury Says 30-Year Bond May Be Revived | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/we-thought-it-was-a-sneezy-good-play-too.html | We Thought It Was a Sneezy Good Play, Too | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/treasury-may-revive-30year-bond.html | Treasury may revive 30-year bond | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/international/europe/for-blair-victory-is-not-so-sweet-this-time.html | For Blair, Victory Is Not So Sweet This Time | False | By Adam Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/at-a-berlin-office-wwii-isnt-over.html | At a Berlin office, WWII isn't over | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-rich-stanley.html | Paid Notice: Deaths RICH, STANLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914282.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/reviews/where-fear-breeds-brutality.html | Where Fear Breeds Brutality | False | By Andrea Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/fbi-apologizes-for-failing-to-identify-murder-suspect.html | F.B.I. Apologizes for Failing to Identify Murder Suspect | False | By Shaila Dewan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/japan-weighs-reactor-deal.html | Japan weighs reactor deal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/fighting-complacency-over-aids-in-india.html | Fighting complacency over AIDS in India | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/democrats-reject-trade-pact-as-lacking-worker.html | Democrats Reject Trade Pact as Lacking Worker Protections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/middleeast/us-mishandled-966-million-in-rebuilding-iraq-report-finds.html | U.S. Mishandled $96.6 Million in Rebuilding Iraq, Report Finds | False | By Erik Eckholm | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/americas/jacksons-prosecutors-rest-their-case.html | Jackson's prosecutors rest their case | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/court-reverses-falun-gong-convictions.html | Court reverses Falun Gong convictions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/stuck-in-lincolns-land.html | Stuck in Lincoln's Land | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/uk-papersoffer-choice-of-realities.html | U.K. papersoffer choice of realities | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-rosenthal-milton-f.html | Paid Notice: Deaths ROSENTHAL, MILTON F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/the-arts-briefly-the-boss-edges-mimi.html | The Arts, Briefly; The Boss Edges 'Mimi' | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/trade-ministers-break-stalemate-on-farm-tariffs.html | Trade ministers break stalemate on farm tariffs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/comedy-central-suspends-show.html | Comedy Central Suspends Show | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/kerkorian-seeking-9-stake-in-gm.html | Kerkorian Seeking 9% Stake in G.M. | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/codey-looking-into-patronage-complaint | Codey Looking Into Patronage Complaint | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/nations-insurers-face-new-inquiry-this-one-by-fbi.html | Nation's Insurers Face New Inquiry, This One by F.B.I. | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/international/asia/9-afghan-soldiers-killed-in-renewed-raids-by-insurgents.html | 9 Afghan Soldiers Killed in Renewed Raids by Insurgents | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/a-flatpanel-revolution-is-changing-the-look-of-computer.html | A Flat-Panel Revolution Is Changing the Look of Computer Monitors | False | By Michel Marriott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-platt-deborah-k.html | Paid Notice: Deaths PLATT, DEBORAH K. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/music/a-french-master-of-the-modern-looks-to-tradition-as-he-moves-to.html | A French Master of the Modern Looks to Tradition as He Moves to La Scala | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/design/peter-bramley-a-designer-of-early-national-lampoon-dies-at-60.html | Peter Bramley, a Designer of Early National Lampoon, Dies at 60 | False | By Steven Heller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/briefly-banned-group-holds-countrywide-protests.html | Briefly: Banned group holds countrywide protests | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/after-sudden-lucidity-firefighter-is-less-animated.html | After Sudden Lucidity, Firefighter Is Less Animated | False | By James Barron | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/programs-that-start-when-xp-does.html | Programs That Start When XP Does | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/a-flag-please-and-make-sure-it-flies-proudest.html | A Flag, Please, and Make Sure It Flies Proudest | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/stop-them-before-they-shoot-again.html | Stop Them Before They Shoot Again | False | By Amy Harmon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/international/middleeast/abbas-facing-challenge-as-palestinians-vote-in.html | Abbas Facing Challenge as Palestinians Vote in Local Elections | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/crosswords/bridge/wheres-the-really-big-money-where-else-its-in-las-vegas.html | Where's the Really Big Money? Where Else? It's in Las Vegas | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/sportsspecial/belmont-adds-barn-to-secure-race-card.html | Belmont Adds Barn to Secure Race Card | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-jersey-new-brunswick-cancer-web-site-in-spanish.html | Metro Briefing | New Jersey: New Brunswick: Cancer Web Site In Spanish | False | By Iver Peterson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/golf/woods-tempers-visions-of-a-slam.html | Woods Tempers Visions of a Slam | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/laura-bush-comic-theyre-not-all-laughing-914533.html | Laura Bush, Comic: They're Not All Laughing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-asia-indonesia-second-case-of-polio-confirmed.html | World Briefing | Asia: Indonesia: Second Case Of Polio Confirmed | False | By Donald G. McNeil Jr. (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/world-business-briefing-americas-brazil-french-stake-in.html | World Business Briefing | Americas: Brazil: French Stake In Supermarket Chain | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/techbrief-bskyb-net-is-biggest-in-2-years.html | TechBrief: BSkyB net is biggest in 2 years | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/university-records-show-nobid-contracts-went-to-the-politically.html | University Records Show No-Bid Contracts Went to the Politically Connected | False | By David Kocieniewski and John Sullivan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/earnings-unexpected-gain-in-net.html | Earnings: Unexpected gain in net | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/where-the-cabs-are-913235.html | Where the Cabs Are | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/us-market-is-target-for-dialysis-firm.html | U.S. market is target for dialysis firm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/global-goals-for-india-designers.html | Global goals for India designers | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/health/meditate-for-better-cardio-health.html | Meditate for better cardio health? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/the-republican-thumb-on-pbs-914274.html | The Republican Thumb on PBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/heavy-fighting-in-the-southeastern-afghanistan.html | Heavy fighting in the southeastern Afghanistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/small-explosives-go-off-outside-british-consulate-in-manhattan-20050505090509841250.html | Small Explosives Go Off Outside British Consulate in Manhattan | False | By Terence Neilan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/the-arts-briefly-havana-rocks.html | The Arts, Briefly; Havana Rocks | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/people-frank-sinatra-eric-clapton-lil-kim.html | People: Frank Sinatra, Eric Clapton, Lil' Kim | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/books/review/not-for-a-full-stomach-or-an-empty-one-either.html | Not for a Full Stomach (or an Empty One Either) | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/africa/togo-tinderbox-raises-specter-of-civil-war.html | Togo tinderbox raises specter of civil war | False | By Michael Kamber | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/currents-architecture-open-loft-living-with-privacy.html | CURRENTS: ARCHITECTURE; Open-Loft Living With Privacy for Man And Dogs | False | By Elaine Louie | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/when-soldiers-mistreat-iraqis-914460.html | When Soldiers Mistreat Iraqis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/champions-league-injury-time-goal-puts-milan-in-final.html | Champions League: Injury-time goal puts Milan in final | False | Peter Berlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/la-scala-leader-seeks-historic-change.html | La Scala leader seeks 'historic change' | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/more-is-more-with-a-dollop-of-too-much.html | More Is More, With a Dollop of Too Much | False | By Guy Trebay | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/9-weird-weeks-prosecutor-rests-in-jackson-case.html | 9 Weird Weeks: Prosecutor Rests in Jackson Case | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/europe/exrussian-atom-chief-refuses-us-extradition.html | Ex-Russian atom chief refuses U.S. extradition | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/newsandfeatures/from-las-vegas-glitter-to-broadway-gaiety.html | From Las Vegas Glitter to Broadway Gaiety | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/americas/ammo-seized-in-colombia-2-gi-suspects-are-arrested.html | Ammo Seized in Colombia; 2 G.I. Suspects Are Arrested | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-manhattan-candidate-shuns-independence.html | Metro Briefing | New York: Manhattan: Candidate Shuns Independence Line | False | By Nicholas Confessore (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/travel/rwandas-haunting-present.html | Rwanda's haunting present | False | By Andrew Blum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/home-and-garden/personal-shopper-six-ways-to-clean-up-a-highchair.html | PERSONAL SHOPPER; Six Ways To Clean Up A Highchair | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/rules-of-interrogation-913294.html | Rules of Interrogation | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-americas-brazil-us-terms-for-aids-help-spurned.html | World Briefing | Americas: Brazil: US Terms For AIDS Help Spurned | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-klotz-laura-nee-silver.html | Paid Notice: Deaths KLOTZ, LAURA (NEE SILVER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-memorials-pankrac-fred-a.html | Paid Notice: Memorials PANKRAC, FRED A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/a-quest-for-furniture-with-nothing-to-hide.html | A Quest for Furniture With Nothing to Hide | False | By Rick Marin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/fashion/thursdaystyles/fashions-bare-bones.html | Fashion's Bare Bones | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/baseball/return-of-benson-and-cameron-shuffles-lineup.html | Return of Benson and Cameron Shuffles Lineup | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/dance/a-singer-a-dancer-and-the-art-of-effortless.html | A Singer, a Dancer and the Art of Effortless | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/with-a-lighter-wallet-van-gundy-moves-on.html | With a Lighter Wallet, Van Gundy Moves On | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/now-ibuttons-for-the-ipod-soon-icuff-links-and-itie.html | Now, iButtons for the iPod; Soon, iCuff Links and iTie? | False | By Andrew Zipern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916358.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916331.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/us-warns-aflcio-on-protests-about-social-security.html | U.S. Warns A.F.L.-C.I.O. on Protests About Social Security | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/pentagon-analyst-charged-with-disclosing-military-secrets.html | Pentagon Analyst Charged With Disclosing Military Secrets | False | By David Johnston and Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/world-briefing-americas-canada-no-appeal-of-verdict-in-air-india.html | World Briefing \| Americas: Canada: No Appeal Of Verdict In Air India Bombing | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/bloomberg-unveils-50-billion-budget.html | Bloomberg Unveils $50 Billion Budget | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/why-gaza-may-spell-a-new-start.html | Why Gaza may spell a new start | False | Aaron David Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916307.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-pivnick-harold.html | Paid Notice: Deaths PIVNICK, HAROLD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/metro-briefing-new-york-bronx-three-charged-in-priests-beating.html | Metro Briefing \| New York: Bronx: Three Charged In Priest's Beating | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/hevesi-sees-debt-causing-mta-deficits-by-08.html | Hevesi Sees Debt Causing M.T.A. Deficits by '08 | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-bley-edgar-s.html | Paid Notice: Deaths BLEY, EDGAR S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/americas/explosions-outside-british-consulate-in-new-york-20050505943626413634.html | Explosions outside British Consulate in New York | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/patent-holder-to-ease-way-to-licenses-for-radio-tags.html | Patent Holder to Ease Way to Licenses for Radio Tags | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/bloomberg-proposes-reducing-sales-tax.html | Bloomberg Proposes Reducing Sales Tax | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/opinion/other-views-philippine-daily-inquirer-chicago-tribune.html | Other Views: Philippine Daily Inquirer, Haaretz, Chicago Tribune | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/early-strike-sends-liverpool-to-final.html | Early strike sends Liverpool to final | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/bush-letter-to-baltics-upsets-russians-on-eve-of-his-trip-to.html | Bush Letter to Baltics Upsets Russians on Eve of His Trip to Moscow | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/free-flow-rail-freight-lumbers-up-eu-agenda.html | Free Flow: Rail freight lumbers up EU agenda | False | By Don Phillips | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/circuits/small-speakers-improve-that-tiny-laptop-sound.html | Small Speakers Improve That Tiny Laptop Sound | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/at-the-start-lazard-shares-may-face-an-uphill-climb.html | At the Start, Lazard Shares May Face an Uphill Climb | False | By Andrew Ross Sorkin and Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/a-setback-to-democrats-request-for-papers-on-bolton-and-syria.html | A Setback to Democrats' Request for Papers on Bolton and Syria | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/americas/explosions-outside-british-consulate-in-new-york.html | Explosions outside British Consulate in New York | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/africa/abbass-fitful-progress-in-palestine.html | Abbas's fitful progress in Palestine | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/pakistan-reports-arrest-of-a-senior-qaeda-leader.html | Pakistan Reports Arrest of a Senior Qaeda Leader | False | This article was reported by Salman Masood, Mohammed Khan and Somini Sengupta and Written By Ms. Sengupta. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/national-briefing-washington-law-school-deans-defend-judiciary.html | National Briefing \| Washington: Law School Deans Defend Judiciary | False | By Sheryl Gay Stolberg (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/music/maazel-offers-a-salute-to-orwells-vision.html | Maazel Offers a Salute to Orwell's Vision | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/news-analysis-unease-taking-hold-in-philippines.html | News Analysis: Unease taking hold in Philippines | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-cloney-rev-robert-dennis-sj.html | Paid Notice: Deaths CLONEY, REV. ROBERT DENNIS, S.J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/theater/reviews/doing-leonard-bernstein-in-his-own-words-and-acts.html | Doing Leonard Bernstein, in His Own Words and Acts | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pataki-and-bloomberg-endorse-changes-in-ground-zero-tower.html | Pataki and Bloomberg Endorse Changes in Ground Zero Tower | False | By Patrick D. Healy and Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/garden/what-to-do-with-a-chunky-entertainment-center.html | What to Do With a Chunky Entertainment Center | False | By Marco Pasanella | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/arts/the-arts-briefly-discord-in-montreal.html | The Arts, Briefly; Discord in Montreal | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/stocks-backing-for-gm-gives-a-lift-to-wall-street.html | Stocks: Backing for GM gives a lift to Wall Street | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/us/texas-legislation-adds-a-bah-to-sis-and-boom.html | Texas Legislation Adds a Bah! to Sis and Boom | False | By Simon Romero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916315.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/style/physical-culture-1-2-3-fore.html | PHYSICAL CULTURE; 1, 2, 3 ... Fore | False | By Evan Rothman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/specials3/some-parts-of-time-warner-show-gains.html | Some Parts of Time Warner Show Gains | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/books/arts/the-arts-briefly.html | The Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/sterns-game-can-be-called-misdirection.html | Stern's Game Can Be Called Misdirection | False | By Selena Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/technology/microsoft-to-lease-some-ideas-to-startups.html | Microsoft to Lease Some Ideas to Start-Ups | False | By Steve Lohr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/nyregion/pageoneplus/corrections-916323.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/classified/paid-notice-deaths-cechini-phyllis.html | Paid Notice: Deaths CECHINI, PHYLLIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/asia/vietnam-prime-minister-announces-plans-for-historic-us-trip.html | Vietnam prime minister announces plans for historic U.S. trip | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/sports/basketball/ratners-latest-goal-is-keeping-kidd-happy.html | Ratner's Latest Goal Is Keeping Kidd Happy | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/world/africa/three-attacks-on-iraqi-security-forces-kill-20.html | Three attacks on Iraqi security forces kill 20 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/business/worldbusiness/time-to-return-to-sri-lankan-stocks.html | Time to return to Sri Lankan stocks? | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-05 | 2005-05-05 | https://www.nytimes.com/2005/05/05/politics/2-on-ethics-panel-withdraw-from-any-delay-inquiry.html | 2 on Ethics Panel Withdraw From Any DeLay Inquiry | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/international/europe/ulster-vote-seen-as-a-victory-for-hardliners-on-both.html | Ulster Vote Seen as a Victory for Hard-Liners on Both Sides | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/jonathan-thomas-artist-dies-at-59.html | Jonathan Thomas, Artist, Dies at 59 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/the-frequent-traveler-finally-a-consensus-on-the-worlds-best-airports.html | The Frequent Traveler: Finally, a consensus on the world's best airports | False | By Roger Collis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-oratz-rosalyn.html | Paid Notice: Deaths ORATZ, ROSALYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926027.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-silverstein-helen.html | Paid Notice: Deaths SILVERSTEIN, HELEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/bigotry-as-the-outer-side-of-inner-angst.html | Bigotry as the Outer Side of Inner Angst | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/soccerdeep-pockets-and-late-goal-are-the-difference-for-milan.html | Soccer:Deep pockets and late goal are the difference for Milan | False | Peter Berlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/tv-hit-man-is-offered-deal-to-avoid-jail-in-assault-case.html | TV Hit Man Is Offered Deal to Avoid Jail in Assault Case | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/the-worlds-worst-interviewer-visits-toronto.html | The World's Worst Interviewer Visits Toronto | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/theater/newsandfeatures/stories-that-tell-vs-storytelling.html | Stories That Tell vs. Storytelling | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/columns/songfulness-from-grieg-and-melancholy-from-shostakovich.html | Songfulness From Grieg and Melancholy From Shostakovich | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/portraits-of-life-and-fantasy-that-embody-the-artists.html | Portraits of Life and Fantasy That Embody the Artists | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-koziel-john.html | Paid Notice: Deaths KOZIEL, JOHN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/africa/insurgents-destroy-minibus-carrying-iraqi-police.html | Insurgents destroy minibus carrying Iraqi police | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-bileck-marvin.html | Paid Notice: Deaths BILECK, MARVIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/hockey/the-cup-has-nowhere-to-call-home-this-year.html | The Cup Has Nowhere to Call Home This Year | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/seeking-adult-answers-in-two-scarred-boyhoods.html | Seeking Adult Answers in Two Scarred Boyhoods | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/us-visitset-in-june-for-leader-of-vietnam.html | U.S. visitset in June for leader of Vietnam | False | By Mary Kay Magistad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/national/west-rockies-washington-and-science-and-health.html | West, Rockies, Washington, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/washington/world/palestinians-to-get-aid-with-strings-in-house-plan.html | Palestinians To Get Aid, With Strings, In House Plan | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926094.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-adametz-john-j.html | Paid Notice: Deaths ADAMETZ, JOHN J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/bush-administration-rolls-back-rule-on-building-forest-roads.html | Bush Administration Rolls Back Rule on Building Forest Roads | False | By Felicity Barringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/conservatives-fail-in-bid-to-topple-canadas-liberal.html | Conservatives Fail in Bid to Topple Canada's Liberal Government | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/dance/shadow-light-and-energy.html | Shadow, Light and Energy | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/world-briefing-europe-switzerland-russian-refuses-extradition-to-us.html | World Briefing | Europe: Switzerland: Russian Refuses Extradition To U.S. | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/ge-sells-storage-usa-for-23-billion.html | GE sells Storage USA for $2.3 billion | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/stocks-wall-street-shrugs-off-auto-sectors-woes.html | Stocks: Wall Street shrugs off auto sector's woes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-conor-donovan-and-harry-zittel.html | The Listings: May 6-12; CONOR DONOVAN AND HARRY ZITTEL | False | By Andrea Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/a-filibuster-at-princeton-to-send-frist-a-message.html | A Filibuster At Princeton, To Send Frist A Message | False | By Elizabeth Landau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/briefly-vietnamese-leader-plans-a-visit-to-washington.html | Briefly: Vietnamese leader plans a visit to Washington | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/media/why-is-chappelles-show-at-a-halt-not-because-of-drugs-an.html | Why Is Chappelle's Show at a Halt? Not Because of Drugs, an Aide Says | False | By Jesse McKinley and Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/in-pacific-islands-mixed-feelings-about-a-lobbyists-work.html | In Pacific Islands, Mixed Feelings About a Lobbyist's Work | False | By By James Brooke and Kate Zernike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/democrats-seeking-files-threaten-to-stall-bolton-vote.html | Democrats, Seeking Files, Threaten to Stall Bolton Vote | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/kansas-city-solves-a-mystery-with-relief-and-chills.html | Kansas City Solves a Mystery, With Relief and Chills | False | By Monica Davey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/basketball/wizards-23year-wait-could-end-with-victory.html | Wizards' 23-Year Wait Could End With Victory | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/going-going-gone-all-the-way-to-court.html | Going, Going, Gone . . . All the Way to Court | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-farley-irene-daly.html | Paid Notice: Deaths FARLEY, IRENE DALY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/television/the-blueprint-of-an-expose-motives-and-mudslinging.html | The Blueprint of an Exposé's Â€: Motives and Mudslinging | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926086.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/how-to-help-yushchenko.html | How to help Yushchenko | False | Jennifer Moroney and Taras Kuzio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/colombia-yields-2-accused-soldiers-to-us.html | Colombia Yields 2 Accused Soldiers to U.S. | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/us-cites-signs-of-korean-preparations-for-nuclear-test.html | U.S. Cites Signs of Korean Preparations for Nuclear Test | False | By David E. Sanger and William J. Broad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/a-mass-transit-chief-who-runs-with-the-ferraris.html | A Mass Transit Chief Who Runs With the Ferraris | False | By Robin Finn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/science/earth-has-become-brighter-but-no-one-is-sure-why.html | Earth Has Become Brighter, but No One Is Sure Why | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/us-clears-marine-in-mosque-shooting.html | U.S. clears marine in mosque shooting | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/where-no-fish-swim.html | Where No Fish Swim | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/ibm-job-cuts-will-hit-europe-especially-hard.html | I.B.M. Job Cuts Will Hit Europe Especially Hard | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/a-muddy-spud-and-how-it-grew.html | A Muddy Spud and How It Grew | False | By Laurel Graeber | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/africa/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/basf-and-shell-sell-plastics-unit.html | BASF and Shell sell plastics unit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/a-bus-to-the-shelter-923281.html | A Bus to the Shelter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/all-sides-square-off-anew-in-effort-for-consensus-on-the-freedom.html | All Sides Square Off Anew in Effort for Consensus on the Freedom Tower | False | By Glenn Collins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/a-double-diamond-may-not-be-forever.html | A Double Diamond May Not Be Forever | False | By Bruce Lambert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/large-drug-wholesaler-to-close-its-secondary-trading-operation.html | Large Drug Wholesaler to Close Its Secondary Trading Operation | False | By Stephanie Saul | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-amy-wilson.html | Art in Review; Amy Wilson | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-herman-kenneth-i.html | Paid Notice: Deaths HERMAN, KENNETH I. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/meanwhile-when-consumers-do-the-work.html | Meanwhile: When consumers do the work | False | Nicols Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-laurel-nakadate.html | Art in Review; Laurel Nakadate | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/tbwa-loses-its-british-ad-director.html | TBWA loses its British ad director | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-cella-anthony-j.html | Paid Notice: Deaths CELLA, ANTHONY J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/moneymaker-how-an-amateur-poker-player-turned-40-into-25-million-at-the.html | Moneymaker: How an Amateur Poker Player Turned $40 Into $2.5 Million at the World Series of Poker | False | Reviewed by A. J. Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/2-explosions-near-british-consulate.html | 2 explosions near British Consulate | False | By Terence Neilan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/instead-of-relief-colossal-fear-as-russians-captured-city.html | Instead of relief, colossal fear as Russians captured city | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/washington/world/russia-objects-to-bush-itinerary-rice-replies.html | Russia Objects to Bush Itinerary; Rice Replies | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/private-will-face-new-charges-over-abuse-of-prisoners-in-iraq.html | Private Will Face New Charges Over Abuse of Prisoners in Iraq | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612.html | The Listings: May 6-12 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/randolph-makes-all-the-right-moves.html | Randolph Makes All the Right Moves | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/national-briefing-south-georgia-indictments-in-atlanta-rampage.html | National Briefing | South: Georgia: Indictments In Atlanta Rampage | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/trail-goes-cold-in-hunt-for-college-student-who-vanished-in.html | Trail Goes Cold in Hunt for College Student Who Vanished in Manhattan | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/jagjit-singh-aurora-89-indian-war-hero.html | Jagjit Singh Aurora, 89, Indian War Hero | False | By Agence France-Presse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/media/warnings-galore-that-madison-avenue-needs-to-be-nimble-about.html | Warnings Galore That Madison Avenue Needs to Be Nimble About Changing | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/wartimes-collateral-damage.html | Wartime's Collateral Damage | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/other-views-joongang-daily-china-daily-the-scotsman.html | Other Views: JoongAng Daily, China Daily, The Scotsman | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-norris-the-rev-dr-richard-a-jr.html | Paid Notice: Deaths NORRIS, THE REV. DR. RICHARD A. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/dining/cafe-2-and-terrace-5.html | Cafe 2 and Terrace 5 | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/if-a-name-captures-the-soul-these-thousands-live-on.html | If a Name Captures the Soul, These Thousands Live On | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/middleeast/abbass-allies-win-palestinian-elections.html | Abbas's Allies Win Palestinian Elections | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-blake-frederick-h-jr.html | Paid Notice: Deaths BLAKE, FREDERICK H. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-bamberg-symphony-orchestra.html | The Listings: May 6-12; BAMBERG SYMPHONY ORCHESTRA | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/dance/an-elegant-audience-certainly-and-five-premieres.html | An Elegant Audience, Certainly, and Five Premieres | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-levy-lauren-a.html | Paid Notice: Deaths LEVY, LAUREN A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/return-of-the-woodpecker-a-nature-lesson-925691.html | Return of the Woodpecker: A Nature Lesson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/us-to-ask-for-more-data-from-airline-passengers.html | U.S. to ask for more data from airline passengers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-pefura.html | Art in Review; Pefura | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/golf/3putts-put-sorenstam-behind-the-8ball.html | 3-Putts Put Sorenstam Behind the 8-Ball | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/world-briefing-africa-south-africa-speak-no-panic-proposal.html | World Briefing \| Africa: South Africa Speak-No-Panic Proposal | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/not-much-left-to-say-for-lastplace-yanks.html | Not Much Left to Say for Last-Place Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/middleeast/insurgents-press-attacks-on-iraqi-security-forces-killing.html | Insurgents Press Attacks on Iraq Security Forces, Killing 22 | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/theater/reviews/a-trouper-embarks-on-a-voyage-over-a-frothy-peach.html | A Trouper Embarks on a Voyage Over a Frothy Peach | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-milsom-denis-r.html | Paid Notice: Deaths MILSOM, DENIS R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/basketball/mcgrady-and-mutombo-refuse-to-yield-to-mavs.html | McGrady and Mutombo Refuse to Yield to Mavs | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/chinese-woman-fights-effort-to-deport-her.html | Chinese Woman Fights Effort to Deport Her | False | By Eirk Eckholm | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/africa/bodies-found-buried-at-baghdad-garbage-dump-suicide-car-bomber.html | Bodies found buried at Baghdad garbage dump, suicide car bomber hits police minibus | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/review-faith-doubt-and-blood-fuel-these-crusades.html | Review: Faith, doubt and blood fuel these Crusades | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-jack-goldstein.html | The Listings: May 6-12; JACK GOLDSTEIN | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-herbert-ferber.html | Art in Review; Herbert Ferber | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-jersey-jersey-city-figure-in-bribery-scandal.html | Metro Briefing \| New Jersey: Jersey City: Figure In Bribery Scandal Dies | False | By Jonathan Miller (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/hong-kong-reverses-falun-gong-convictions.html | Hong Kong reverses Falun Gong convictions | False | By Alyssa Lau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/tuning-in-to-jon-stewart-and-britney-schmidt.html | Tuning in to Jon Stewart, and Britney Schmidt | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/afghan-rebels-step-up-attacks-killing-9-near-pakistani-border.html | Afghan Rebels Step Up Attacks, Killing 9 Near Pakistani Border | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/a-lingering-soviet-shadow-over-europe.html | A lingering Soviet shadow over Europe | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/moscow-spurns-calls-for-an-apology.html | Moscow spurns calls for an apology | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/head-of-los-alamos-lab-is-stepping-down.html | Head of Los Alamos Lab Is Stepping Down | False | By William J. Broad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/news-analysis-for-blair-victory-appears-bittersweet.html | News Analysis: For Blair, victory appears bittersweet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/insurer-exchief-is-called-target-of-stock-inquiry.html | Insurer Ex-Chief Is Called Target of Stock Inquiry | False | By Jenny Anderson and Kurt Eichenwald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/faith-politics-and-lincolns-example-925950.html | Faith, Politics and Lincoln's Example | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/paris-hilton-and-friends-pursued-by-maniacs-with-a-fondness-for-wax.html | Paris Hilton and Friends, Pursued by Maniacs With a Fondness for Wax | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/in-the-arena-olympic-sports-compete-to-stay-in-the-games.html | In the Arena: Olympic sports compete to stay in the Games | False | Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/africa/the-new-african-dream-is-to-escape-the-nightmare-of-darfur.html | The New African Dream Is to Escape the Nightmare of Darfur | False | By Marc Lacey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/the-facts-on-everyday-poisons.html | The facts on everyday poisons | False | Clifton Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/people-frank-bennack-jr-bobby-brown-victoria-beckham.html | People: Frank Bennack Jr., Bobby Brown, Victoria Beckham | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/media/an-inquiry-into-charges-by-idol-contestant.html | An Inquiry Into Charges by 'Idol' Contestant | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-radler-rabbi-evan-c.html | Paid Notice: Deaths RADLER, RABBI EVAN C. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/dance/lots-of-playing-little-fun.html | Lots of Playing, Little Fun | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/peace-and-justice-in-uganda.html | Peace and justice in Uganda | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/escapes/the-sweet-song-of-spring-ribbit.html | The Sweet Song of Spring: 'Ribbit' | False | By Joe Roman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/concern-that-europe-is-losing-business-edge.html | Concern that Europe is losing business edge | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/tall-attractive-the-world-is-yours-925799.html | Tall? Attractive? The World Is Yours | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/football/giants-will-watch-miller-and-wait-out-the-market.html | Giants Will Watch Miller and Wait Out the Market | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/new-ceo-at-merck-amid-woes-over-vioxx.html | New CEO at Merck amid woes over Vioxx | False | By Jennifer Bayot and Christine Hauser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/tall-attractive-the-world-is-yours-4-Letters.html | Tall? Attractive? The World Is Yours (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/queens-construction-firm-accused-of-bribery.html | Queens Construction Firm Accused of Bribery | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/world-briefing-americas-canada-no-fingerpointing-in-sub-inquiry.html | World Briefing | Americas: Canada: No Finger-Pointing In Sub Inquiry | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/time-travelers-to-meet-in-not-too-distant-future.html | Time Travelers to Meet in Not Too Distant Future | False | By Pam Belluck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metrocampaigns/disparate-ways-and-means-converge-on-a-single-goal.html | Disparate Ways and Means Converge on a Single Goal: The Jersey City Mayor's Office | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-drake-bro-peter-f-sc.html | Paid Notice: Deaths DRAKE, BRO. PETER, F.SC. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-macfarlane-dr-richard-d.html | Paid Notice: Deaths MACFARLANE, DR. RICHARD D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/othersports/kentucky-derby-contender-hits-track-both-early-and-often.html | Kentucky Derby Contender Hits Track Both Early and Often | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/fashion-victim.html | Fashion Victim | False | By Lee Rosenbaum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/a-pocketful-of-tips-on-eastern-europe.html | A pocketful of tips on Eastern Europe | False | By Ivar Ekman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-pokart-joseph.html | Paid Notice: Deaths POKART, JOSEPH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/health/national-briefing-science-and-health-test-kits-destroyed.html | National Briefing | Science And Health: Test Kits Destroyed | False | By Lawrence K. Altman (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-albany-more-districts-face-audits.html | Metro Briefing | New York: Albany: More Districts Face Audits | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/sportsspecial/smarty-jones-still-draws-a-crowd.html | Smarty Jones Still Draws a Crowd | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/books/gumshoe-who-wore-pincenez.html | Gumshoe Who Wore Pince-Nez | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/music/for-classical-concertgoers-a-fourth-b-is-budget.html | For Classical Concertgoers, a Fourth B Is Budget | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/basketball/knicks-thomas-gives-jackson-a-public-endorsement.html | Knicks' Thomas Gives Jackson a Public Endorsement | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/court-blocks-tv-antipiracy-technology-rules.html | Court Blocks TV Anti-Piracy Technology Rules | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-robbert-flick.html | Art in Review; Robbert Flick | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/education/in-kansas-darwinism-goes-on-trial-once-more.html | In Kansas, Darwinism Goes on Trial Once More | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/mci-posts-narrower-loss-on-heels-of-slashing-costs.html | MCI posts narrower loss on heels of slashing costs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/its-tough-to-make-it-in-the-movies-even-for-a-stuntwoman.html | It's Tough to Make It in the Movies, Even for a Stuntwoman | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-cloney-rev-robert-dennis-sj.html | Paid Notice: Deaths CLONEY, REV. ROBERT DENNIS, S.J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/every-1s-a-media-critic.html | every 1's a media critic | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/faith-politics-and-lincolns-example-925918.html | Faith, Politics and Lincoln's Example | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/europe-is-talking-iran-around.html | Europe is talking Iran around | False | Ray Takeyh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/company-news-us-court-blocks-sale-of-brasil-telecom-shares.html | COMPANY NEWS; U.S. COURT BLOCKS SALE OF BRASIL TELECOM SHARES | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/television/a-study-of-the-humble-elvis-america-tries-to-remember.html | A Study of the Humble Elvis America Tries to Remember | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/realestate/where-big-green-gets-big-greenery.html | Where Big Green Gets Big Greenery | False | By Denny Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/a-desolate-rock-and-a-focus-of-korean-pride.html | A desolate rock - and a focus of Korean pride | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/corrections-926116.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/the-bedfellow-disclosure-bill.html | The Bedfellow Disclosure Bill | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/a-world-champion-of-cabinetmaking.html | A World Champion of Cabinetmaking | False | By Wendy Moonan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/sports-of-the-times-at-derby-pinstripes-are-worn-in-2-styles.html | Sports of The Times; At Derby, Pinstripes are Worn In 2 Styles | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-blandi-dashnaw-susan.html | Paid Notice: Deaths BLANDI, DASHNAW, SUSAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/basketball/except-for-pierce-celtics-avoid-the-exit.html | Except for Pierce, Celtics Avoid the Exit | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/a-welltraveled-rockefeller-and-his-collection.html | A Well-Traveled Rockefeller and His Collection | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/david-lague-is-peace-within-reach-while-china-is-arming.html | David Lague: Is peace 'within reach' while China is arming | False | David Lague | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-seymour-lipton.html | Art in Review; Seymour Lipton | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/ibm-cuts-mark-european-revamp.html | IBM cuts mark European revamp | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/tradition-of-dowries-changes.html | Tradition of dowries changes | False | By Su Hyun Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/washington/us/national-briefing-rockies-colorado-treasurer-to-rejoin.html | National Briefing | Rockies: Colorado: Treasurer To Rejoin Marines | False | By Mindy Sink (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/a-big-splash-ripples-to-follow.html | A Big Splash, Ripples to Follow | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/world-briefing-middle-east-greek-orthodox-in-jerusalem-break-with.html | World Briefing | Middle East: Greek Orthodox In Jerusalem Break With Patriarch | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/new-intelligence-chief-announces-4-top-aides.html | New Intelligence Chief Announces 4 Top Aides | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/deltas-chief-calls-for-wideranging-aviation-policy.html | Delta's Chief Calls for Wide-Ranging Aviation Policy | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/arts-briefly-spotlight-on-comic-books.html | Arts, Briefly; Spotlight on Comic Books | False | By George Gene Gustines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/faith-politics-and-lincolns-example-6-letters.html | Faith, Politics and Lincoln's Example (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/middleeast/iraqs-violence-sweeps-away-all-the-norms.html | Iraq's Violence Sweeps Away All the Norms | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/mayor-cleared-in-stamford-after-months-under-scrutiny.html | Mayor Cleared in Stamford After Months Under Scrutiny | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-hager-ruth.html | Paid Notice: Deaths HAGER, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/fans-arent-charged-in-sheffield-incident.html | Fans Aren't Charged in Sheffield Incident | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/roundup-parker-pitches-in-and-spurs-move-up.html | Roundup: Parker pitches in, and Spurs move up | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/2-witnesses-say-they-shared-jacksons-bed-and-were-never-molested.html | 2 Witnesses Say They Shared Jackson's Bed and Were Never Molested | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/world-briefing-asia-taiwan-beware-the-trojan-panda.html | World Briefing | Asia: Taiwan: Beware The Trojan Panda? | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/realestate/houses-along-the-appalachian-trail-where-america-hikes.html | Houses Along the Appalachian Trail: Where America Hikes | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/company-news-earnings-at-biovail-a-drug-maker-decline-47.html | COMPANY NEWS; EARNINGS AT BIOVAIL, a DRUG MAKER, DECLINE 47% | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/fixated-on-stadium-mayor-says-no-but-his-letters-differ.html | Fixated on Stadium? Mayor Says No, but His Letters Differ | False | By Jim Rutenberg and Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-reinisch-lillian.html | Paid Notice: Deaths REINISCH, LILLIAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/arts-briefly-sweeps-update.html | Arts, Briefly; Sweeps Update | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/michael-vatikiotis-a-role-for-asias-soldiers.html | Michael Vatikiotis: A role for Asia's soldiers | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/realestate/as-eu-date-nears-bucharest-shakes-off-a-drab-image.html | As EU date nears, Bucharest shakes off a drab image | False | By Roxana Popescu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/window-washer-68-falls-to-death-as-his-harness-snaps-9-stories-up.html | Window Washer, 68, Falls to Death as His Harness Snaps 9 Stories Up | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/money-for-head-start-923230.html | Money for Head Start | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/arthur-miller-memorial.html | Arthur Miller Memorial | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/hockey-roundup-nhl-talks-resume.html | HOCKEY ROUNDUP; N.H.L. Talks Resume | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/golf-sharing-more-than-being-the-best.html | Golf: Sharing more than being the best | False | DAMON HACK | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-hersh-stanley-dmp.html | Paid Notice: Deaths HERSH, STANLEY, DMP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926124.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/us-economy-added-an-unexpected-274000-jobs-in-april.html | U.S. Economy Added an Unexpected 274,000 Jobs in April | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/states-and-employers-duel-over-health-care.html | States and Employers Duel Over Health Care | False | By Reed Abelson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/col-david-hackworth-hero-of-vietnam-war-dies-at-74.html | Col. David Hackworth, Hero of Vietnam War, Dies at 74 | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-ensinger-alyce-g.html | Paid Notice: Deaths ENSINGER, ALYCE G. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/sportsspecial/dont-expect-to-get-it-from-horses-mouth.html | Don't Expect to Get It From Horse's Mouth | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/some-say-his-digging-up-of-a-legend-is-just-a-myth.html | Some Say His Digging Up of a Legend Is Just a Myth | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/yankee-loss-randolph-has-become-mets-gain.html | Yankee Loss (Randolph) Has Become Mets' Gain | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926035.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/fit-enough-for-golf.html | Fit Enough for Golf? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/international/middleeast/fatah-prevails-in-palestinian-vote-but-hamas-shows.html | Fatah Prevails in Palestinian Vote, but Hamas Shows Strength | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926060.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/news-of-war-a-letter-at-a-time.html | News of war, a letter at a time | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/maine-is-focus-of-senate-battle-on-filibuster.html | Maine Is Focus of Senate Battle on Filibuster | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/trade-ministers-agree-on-formula-for-tariffs.html | Trade ministers agree on formula for tariffs | False | By Brian Childs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/a-serious-drug-problem.html | A Serious Drug Problem | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/a-rising-china.html | A Rising China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/bush-trip-to-moscow-looks-tense.html | Bush trip to Moscow looks tense | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926108.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/acquittal-denied-defense-in-jackson-case-takes-stage.html | Acquittal denied, defense in Jackson case takes stage | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/making-an-entrance-at-any-age.html | Making an Entrance at Any Age | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/world-briefing-africa-south-africa-minister-defends-garlic-in-aids.html | World Briefing | Africa: South Africa: Minister Defends Garlic In Aids Care | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926019.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-memorials-kallir-frank-lilian.html | Paid Notice: Memorials KALLIR, FRANK, LILIAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-jim-drain.html | Art in Review; Jim Drain | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/expansionaids-singt-elin-beatingforecasts.html | Expansionaids SingTelin beatingforecasts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-lebowitz-abraham-j-clu.html | Paid Notice: Deaths LEBOWITZ, ABRAHAM J. CLU. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/german-party-stalks-possible-coalition-role.html | German party stalks possible coalition role | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-perkis-ruth.html | Paid Notice: Deaths PERKIS, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/media/usa-today-reporter-quits-over-lifting-quotations.html | USA Today Reporter Quits Over Lifting Quotations | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/a-brancusi-sells-at-record-price.html | A Brancusi sells at record price | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/an-epic-bloodletting-empowered-by-faith.html | An Epic Bloodletting Empowered by Faith | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/world-business-briefing-americas-brazil-auto-sales-fall.html | World Business Briefing | Americas: Brazil: Auto Sales Fall | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/at-box-office-superheroes-are-winning.html | At box office, superheroes are winning | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/world-briefing-asia-hong-kong-falun-gong-convictions-overturned.html | World Briefing | Asia: Hong Kong: Falun Gong Convictions Overturned | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/when-your-phone-calls-your-car.html | When your phone calls your car | False | By Wilson Rothman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/faith-politics-and-lincolns-example-925896.html | Faith, Politics and Lincoln's Example | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/chopping-off-the-weakest-branch.html | Chopping Off the Weakest Branch | False | By Ron Chernow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/chief-executive-quits-at-merck-insider-steps-up.html | Chief Executive Quits at Merck; Insider Steps Up | False | By Alex Berenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/delay-at-ground-zero-bad-timing-for-pataki.html | Delay at Ground Zero, Bad Timing for Pataki | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/smooth-earnings-growth-was-reassuring-but-it-was-often-fictional.html | Smooth Earnings Growth Was Reassuring, but It Was Often Fictional | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/film-in-review-a-hole-in-one.html | Film in Review; 'A Hole in One' | False | By Dana Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/film-in-review-le-grand-role.html | Film in Review; 'Le Grand Rôl'sÂÑÉ' | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/return-of-the-woodpecker-a-nature-lesson-3-letters.html | Return of the Woodpecker: A Nature Lesson (3 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/books/a-pivotal-justice-less-than-supremely-confident.html | A Pivotal Justice Less Than Supremely Confident | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-lawrence-gwendolyn-knight.html | Paid Notice: Deaths LAWRENCE, GWENDOLYN KNIGHT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/kremlin-fires-back-at-critics.html | Kremlin fires back at critics | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-markel-kenneth-e.html | Paid Notice: Deaths MARKEL, KENNETH E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-bradley-esther-weigt.html | Paid Notice: Deaths BRADLEY, ESTHER WEIGT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/tall-attractive-the-world-is-yours-925721.html | Tall? Attractive? The World Is Yours | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/bulgaria-pulling-troops-out-of-iraq.html | Bulgaria pulling troops out of Iraq | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/international/europe/bush-arriving-in-baltics-steps-into-argument-with.html | Bush, Arriving in Baltics, Steps Into Argument With Russia | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/grisly-discovery-near-train-tracks.html | Grisly Discovery Near Train Tracks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/husband-of-prosecutor-says-hes-suing-reputed-mobster.html | Husband of Prosecutor Says He's Suing Reputed Mobster | False | By Marek Fuchs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/new-clients-services-fuel-rise-in-tim-profit.html | New clients, services fuel rise in TIM profit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/off-the-couch-deeper-into-the-psyche.html | Off the Couch, Deeper Into the Psyche | False | By Charles Herold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-meierfeld-vivien.html | Paid Notice: Deaths MEIERFELD, VIVIEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/businessspecial3/after-cost-cutting-mci-posts-a-small-loss.html | After Cost-Cutting, MCI Posts a Small Loss | False | By Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/a-march-of-the-living-for-the-holocaust-dead.html | A 'March of the Living' for the Holocaust dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/television/exploring-wolf-society-from-alpha-to-omega.html | Exploring Wolf Society, From Alpha to Omega | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/sports/baseball/zimmer-expects-the-worst-if-slide-lasts.html | Zimmer Expects the Worst if Slide Lasts | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pagoneplus/corrections-926043.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/the-army-we-have-923052.html | The Army We Have | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/the-fall-of-berlin-red-army-tanks-rolled-in-and-germans-kept.html | The Fall of Berlin: Red Army tanks rolled in, and Germans kept firing | False | As told to Sophia Kishovsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-karasz-peter.html | Paid Notice: Deaths KARASZ, PETER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/return-of-the-woodpecker-a-nature-lesson-925713.html | Return of the Woodpecker: A Nature Lesson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/escapes/in-memphis.html | In Memphis | False | By Robert Gordon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metrocampaigns/ferrer-gets-endorsement-and-the-mayor-gets.html | Ferrer Gets Endorsement, and the Mayor Gets Criticism | False | By Randal C. Archibold and Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/robert-n-colwell-forester-who-studied-land-from-the-air-dies-at-87.html | Robert N. Colwell, Forester Who Studied Land From the Air, Dies at 87 | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/technology-briefing-biotechnology-medtronic-cleared-to-sell-new.html | Technology Briefing | Biotechnology: Medtronic Cleared To Sell New Pacemaker | False | By Barnaby J. Feder (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/16-custodians-in-city-schools-are-accused-of-corruption.html | 16 Custodians in City Schools Are Accused of Corruption | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/automobiles/credit-rankings-of-gm-and-ford-lowered-to-junk.html | Credit Rankings of G.M. and Ford Lowered to Junk | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-manhattan-subway-email-to-start.html | Metro Briefing | New York: Manhattan: Subway E-Mail To Start | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-thomas-jonathan.html | Paid Notice: Deaths THOMAS, JONATHAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/gillette-profit-exceeds-expectations.html | Gillette profit exceeds expectations | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/asia/malays-reject-accusations-they-aid-thai-separatists.html | Malays reject accusations they aid Thai separatists | False | By Vaudine England | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/asians-setswap-grid-expansion.html | Asians setswap grid expansion | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/briefly-no-hasty-action-on-textiles.html | Briefly: No hasty action on textiles | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/the-health-care-debate-923117.html | The Health Care Debate | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926078.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/music/giving-a-traditional-recital-a-bona-fide-celebrity-touch.html | Giving a Traditional Recital A Bona Fide Celebrity Touch | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-from-goya-to-sorolla.html | Art in Review; 'From Goya to Sorolla' | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-syracuse-student-sues-over-paper.html | Metro Briefing | New York: Syracuse: Student Sues Over Paper | False | By Michelle York (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/feeling-heat-delay-speaks-of-humility.html | Feeling Heat, DeLay Speaks of Humility | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/tech-brief-philips-to-book-gain-from-sale.html | Tech Brief: Philips to book gain from sale | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/2-blasts-before-dawn-shatter-windows-and-close-third-avenue.html | 2 Blasts Before Dawn Shatter Windows and Close Third Avenue | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/world-business-briefing-europe-britain-profit-rises-at-medical.html | World Business Briefing | Europe: Britain: Profit Rises At Medical Concern | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/tall-attractive-the-world-is-yours-925764.html | Tall? Attractive? The World Is Yours | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/design/from-goya-to-sorolla-herbert-ferber-seymour-lipton.html | 'From Goya to Sorolla'; Herbert Ferber; Seymour Lipton | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-tucker-n-george.html | Paid Notice: Deaths TUCKER, N. GEORGE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/music/a-modern-foray-into-the-past.html | A Modern Foray Into The Past | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/faith-politics-and-lincolns-example-925870.html | Faith, Politics and Lincoln's Example | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/blair-wins-reelection-but-his-hold-is-weakened.html | Blair Wins Re-election, but His Hold Is Weakened | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-queens-city-worker-charged-with-welfare.html | Metro Briefing | New York: Queens: City Worker Charged With Welfare Fraud | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/politics/us-vows-to-help-bring-liberian-to-justice.html | U.S. Vows to Help Bring Liberian to Justice | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/pageoneplus/corrections-926248.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/national-briefing-south-georgia-runaway-bride-apologizes.html | National Briefing | South: Georgia: Runaway Bride Apologizes | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/tall-attractive-the-world-is-yours-925730.html | Tall? Attractive? The World Is Yours | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/a-mysterious-man-of-the-house.html | A Mysterious Man of the House | False | By Ned Martel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/escapes/golf-boot-camp-where-duffers-go-to-suffer-and-improve.html | Golf Boot Camp, Where Duffers Go to Suffer - and Improve | False | By Joe Bargmann | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/travel/shopping-stargazing.html | Shopping | Stargazing | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/facing-surplus-mayor-plans-to-spread-it-around.html | Facing Surplus, Mayor Plans to Spread It Around | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/faith-politics-and-lincolns-example-929969.html | Faith, Politics and Lincoln's Example | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/movies/the-bond-between-boxer-and-trainer.html | The Bond Between Boxer and Trainer | False | By Ned Martel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/automobiles/vintage-cars-vintage-plates.html | Vintage Cars, Vintage Plates | False | By Tim Sultan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/movies/the-listings-may-612-neta-PULVERMACHER.html | The Listings: May 6-12; NETA PULVERMACHER | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/arts/art-in-review-man-the-flower-of-all-flesh.html | Art in Review; 'Man, the Flower of All Flesh' | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/bringing-back-the-30-year-bond.html | Bringing Back the 30-Year Bond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/europe/2-explosions-near-british-consulate.html | 2 explosions near British Consulate | False | By Terence Neilan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/business/worldbusiness/currencies-yuan-is-in-spotlight-as-dollar-weakens.html | Currencies: Yuan is in spotlight as dollar weakens | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/poguesposts/which-image-is-real.html | Which Image Is Real? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/classified/paid-notice-deaths-fink-austin.html | Paid Notice: Deaths FINK, AUSTIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/us/kin-disagree-on-exhumation-of-emmett-till.html | Kin Disagree on Exhumation of Emmett Till | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/nyregion/metro-briefing-new-york-manhattan-union-posts-reward-in-workers.html | Metro Briefing | New York: Manhattan: Union Posts Reward In Worker's Killing | False | By James Barron (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/technology/transforming-campus-with-wifi.html | Transforming campus with Wi-Fi | False | By Katie Zezima | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/faith-politics-and-lincolns-example-925934.html | Faith, Politics and Lincoln's Example | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/opinion/return-of-the-woodpecker-a-nature-lesson-925705.html | Return of the Woodpecker: A Nature Lesson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-06 | 2005-05-06 | https://www.nytimes.com/2005/05/06/world/americas/news-analysis-with-qaedas-no-3-in-jail-us-could-get-vital.html | News Analysis: With Qaeda's No. 3 in jail, U.S. could get vital details | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance/bon-bons-from-some-emerging-choreographers.html | Bon Bons From Some Emerging Choreographers | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/the-hot-kid.html | The Hot Kid | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931772.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/books/review/california-dreaming-a-true-story-of-computers-drugs-and-rock-n.html | California Dreaming: A True Story of Computers, Drugs and Rock 'n' Roll | False | By Andrew Leonard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/us-warns-north-korea-against-nuclear-test.html | U.S. Warns North Korea Against Nuclear Test | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-blandi-dashnaw-susan.html | Paid Notice: Deaths BLANDI, DASHNAW, SUSAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-present-theodore.html | Paid Notice: Deaths PRESENT, THEODORE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/your-money/in-pursuit-of-pleasure-and-profit.html | In pursuit of pleasure and profit | False | By Barbara Wall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/mets-finely-tuned-after-another-lineup-tweak.html | Mets Finely Tuned After Another Lineup Tweak | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/job-market-in-us-grew-strongly-in-april.html | Job market in U.S. grew strongly in April | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-yanuck-sherman.html | Paid Notice: Deaths YANUCK, SHERMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-rosenthal-milton-f.html | Paid Notice: Deaths ROSENTHAL, MILTON F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/from-17-housing-workers-8500-to-mayors-campaign-in-newark.html | From 17 Housing Workers, $8,500 to Mayor's Campaign in Newark | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/your-money/investing-a-reinvented-irish-bourse.html | Investing a reinvented Irish bourse | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/africa/iraq-suicide-bombers-continue-rampage.html | Iraq suicide bombers continue rampage | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/saving-social-security-929727.html | Saving Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/national/west-midwest-south-and-washington.html | West, Midwest, South and Washington | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/your-money/spendthrift-finding-the-clues-to-expert-appraisal.html | Spend/Thrift: Finding the clues to expert appraisal | False | By Roxana Popescu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/television/herb-sargent-tv-writer-is-dead-at-81.html | Herb Sargent, TV Writer, Is Dead at 81 | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/well-take-the-memories-to-go.html | We'll Take the Memories to Go | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/calls-for-action-on-darfur-931861.html | Calls for Action On Darfur | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/design/impact-of-a-stadium-a-look-at-other-cities.html | Impact of a Stadium: A Look at Other Cities | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-asia-india-poachers-kill-all-of-reserves-tigers.html | World Briefing | Asia: India: Poachers Kill All Of Reserve's Tigers | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/asia/charity-weaves-a-new-cambodia.html | Charity weaves a new Cambodia | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/eyes-in-sky-seek-a-hidden-and-tainted-city.html | Eyes in Sky Seek a Hidden, and Tainted, City | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-europe-spain-2-sentenced-in-foiled-eta-train-plot.html | World Briefing | Europe: Spain: 2 Sentenced In Foiled ETA Train Plot | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-ensinger-alyce-g.html | Paid Notice: Deaths ENSINGER, ALYCE G. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/travel/greek-air-controllers-set-stoppage-for-saturday.html | Greek air controllers set stoppage for Saturday | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/the-expressive-strength-of-personal-works.html | The Expressive Strength of Personal Works | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/other-views-the-independent-toronto-star-south-china-morning-post.html | Other Views: The Independent, Toronto Star, South China Morning Post | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/national-briefing-washington-nominee-for-transportation-security.html | National Briefing | Washington: Nominee For Transportation Security | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/football/eagles-drop-mitchell-for-making-more-quips-than-catches.html | Eagles Drop Mitchell for Making More Quips Than Catches | False | By Jere Longman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/your-money/balance-sheet-adapt-or-die.html | Balance Sheet: Adapt or die | False | By Jim Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/war-takes-higher-toll-on-blair-than-bush.html | War Takes Higher Toll on Blair Than Bush | False | By Adam Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/celebrating-the-ussr-in-song-uncle-joe-and-all.html | Celebrating the U.S.S.R. in Song, Uncle Joe and All | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/television/ad-on-abc-sparks-debate-on-content.html | Ad on ABC Sparks Debate on Content | False | By Julie Salamon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/middleeast/israeli-chief-rabbis-son-is-held-in-kidnapping-of-teenager.html | Israeli Chief Rabbi's Son Is Held in Kidnapping of Teenager | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/briefly-eu-reports-evidence-of-fraud-in-togo-vote.html | Briefly: EU reports evidence of fraud in Togo vote | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/with-interest-its-harder-to-hedge-in-a-global-economy.html | With Interest: It's harder to hedge in a global economy | False | By Daniel Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-friedman-helene-einson.html | Paid Notice: Deaths FRIEDMAN, HELENE EINSON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance-review-bon-bons-from-some-emerging-choreographers.html | DANCE REVIEW; Bon Bons From Some Emerging Choreographers | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/elation-in-harlem-as-girl-held-in-terror-inquiry-is-released.html | Elation in Harlem as Girl Held in Terror Inquiry Is Released | False | By Nina Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/don-quixote-rides-again-with-an-ellingtonian-sidekick.html | Don Quixote Rides Again, With an Ellingtonian Sidekick | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/ge-contract-at-risk-amid-thai-scandal.html | GE contract at risk amid Thai scandal | False | By Wayne Arnold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-bienstock-liesl.html | Paid Notice: Deaths BIENSTOCK, LIESL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/design/robert-slutzky-75-painter-and-architectural-theorist-dies.html | Robert Slutzky, 75, Painter and Architectural Theorist, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/budget-plan-shortchanges-environment-critics-say.html | Budget Plan Shortchanges Environment, Critics Say | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-sapery-stanley-louis.html | Paid Notice: Deaths SAPERY, STANLEY LOUIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/technology/gadget-of-the-week-foldout-sound-for-your-laptop.html | Gadget of the week: Fold-out sound for your laptop | False | GADGET OF THE WEEK | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/can-eu-born-from-war-survive-peace-20050507914099534132.html | Can EU, born from war, survive peace? | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/spotlight-retailing-czar-becomes-a-caesar.html | Spotlight: Retailing czar becomes a caesar | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/shes-winning-her-drug-war.html | She's Winning Her Drug War | False | By Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-asia-uzbekistan-guuam-loses-a-u.html | World Briefing | Asia: Uzbekistan: Guuam Loses A 'U' | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/uefa-cup-tiebreaker-is-heartbreaker-for-dutch.html | UEFA Cup: Tiebreaker is heartbreaker for Dutch | False | Peter Berlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/sportsspecial/long-shot-stuns-derby-field.html | Long Shot Stuns Derby Field | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/the-jobs-report-from-30000-feet.html | The Jobs Report From 30,000 Feet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931748.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/china-braces-for-a-more-valuable-yuan.html | China Braces for a More Valuable Yuan | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/middleeast/insurgents-kill-26-more-iraqis-tentative-deal-on.html | Insurgents Kill 26 More Iraqis; Tentative Deal on Completing Cabinet Is Reported | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/pictures-from-iraq-send-a-message-931535.html | Pictures From Iraq Send a Message | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-thelen-bonnie.html | Paid Notice: Deaths THELEN, BONNIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/new-intelligence-chief-begins-rounding-out-his-offices-structure.html | New Intelligence Chief Begins Rounding Out His Office's Structure | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/metrocampaigns/on-ground-zero-issue-a-delicate-political-calculus.html | On Ground Zero Issue, a Delicate Political Calculus | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/horse-racing-a-full-field-of-20.html | HORSE RACING; A Full Field of 20 | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/an-executive-at-berkshire-faces-charge-from-sec.html | An Executive at Berkshire Faces Charge From S.E.C. | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/us-tells-un-that-it-continues-to-oppose-torture-in-any-situation.html | U.S. Tells U.N. That It Continues to Oppose Torture in Any Situation | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/editors-note-931284.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/technology/internet-phone-company-raises-200-million-in-venture-capital.html | Internet Phone Company Raises $200 Million in Venture Capital | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/bush-opens-eastern-european-trip-amid-tensions.html | Bush opens Eastern European trip amid tensions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/philip-bowring-the-puzzle-of-bangladesh.html | Philip Bowring: The puzzle of Bangladesh | False | Philip Bowring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/insurers-protest-militarys-plan-on-policy-sales.html | Insurers Protest Military's Plan on Policy Sales | False | By Diana B. Henriques | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/vatican-is-said-to-force-jesuit-off-magazine.html | Vatican Is Said to Force Jesuit Off Magazine | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance/the-shuffles-and-strides-of-window-dancing.html | The Shuffles and Strides of Window Dancing | False | By Gia Kourlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/blairs-new-battle-labour-leadership.html | Blair's new battle: Labour leadership | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-wall-irving.html | Paid Notice: Deaths WALL, IRVING E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-theater-of-sheer-sound-and-eccentric-shifts.html | A Theater of Sheer Sound and Eccentric Shifts | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-levy-lauren-a.html | Paid Notice: Deaths LEVY, LAUREN A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/bush-celebrating-allies-victory-chafes-old-wounds.html | Bush, Celebrating Allies' Victory, Chafes Old Wounds | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/singing-for-a-crowd-that-may-nod-off.html | Singing for a Crowd That May Nod Off | False | By John Leland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/creation-of-jobs-surged-in-april-and-income-rose.html | Creation of Jobs Surged in April, and Income Rose | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/technology/the-end-user-hey-i-read-this-already.html | The End User: Hey, I read this already | False | By Victoria Shannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/a-buffalo-firefighters-recovery-spurs-interest-in-sainthood-for-a.html | A Buffalo Firefighter's Recovery Spurs Interest in Sainthood for a Priest | False | By David Staba | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931799.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/jackson-fan-says-brother-shared-bed-innocently.html | Jackson Fan Says Brother Shared Bed, Innocently | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-europe-child-pornography-raid-in-8-countries.html | World Briefing | Europe: Child Pornography Raid In 8 Countries | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/sports-briefing-golf-zahringer-withdraws.html | SPORTS BRIEFING: GOLF; Zahringer Withdraws | False | By Bernie Beglane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/feeling-shortchanged-genteelly.html | Feeling Shortchanged, Genteelly | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/middleeast/allies-of-palestinian-leader-win-round-of-local-votes.html | Allies of Palestinian Leader Win Round of Local Votes | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/yankees-finding-ways-to-lose-and-bronx-cheers-follow.html | Yankees Finding Ways to Lose, and Bronx Cheers Follow | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/people-scarlett-johansson-alicia-keys-jack-kerouac.html | People: Scarlett Johansson, Alicia Keys, Jack Kerouac | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/a-wounded-blair-rivals-strengthened-begins-third-term-tory.html | A Wounded Blair, Rivals Strengthened, Begins Third Term; Tory Leader to Step Down | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/in-a-reverse-microsoft-says-it-supports-gay-rights-bill.html | In a Reverse, Microsoft Says It Supports Gay Rights Bill | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/leonid-shamkovich-81-exsoviet-chess-grandmaster-is-dead.html | Leonid Shamkovich, 81, Ex-Soviet Chess Grandmaster, Is Dead | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/what-rough-beasts.html | What Rough Beasts? | False | By Maureen Dowd | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/crosswords/bridge/ah-for-the-days-when-players-could-be-amused-by-problems.html | Ah, for the Days When Players Could Be Amused by Problems | False | By Alan Truscott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-depauw-fr-gommar.html | Paid Notice: Deaths DEPAUW, FR. GOMMAR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/excia-official-says-bolton-interfered.html | Ex-C.I.A. Official Says Bolton Interfered | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/french-utility-settles-its-differences-with-italy.html | French utility settles its differences with Italy | False | By James Kanter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/labs-errors-force-review-of-150-dna-cases.html | Lab's Errors Force Review of 150 DNA Cases | False | By James Dao | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/an-old-speed-limit-for-a-new-world-931721.html | An Old Speed Limit for a New World | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/pictures-from-iraq-send-a-message-931527.html | Pictures From Iraq Send a Message | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-murphy-helen-marts.html | Paid Notice: Deaths MURPHY, HELEN MARTS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-miller-jeanette-doerfler.html | Paid Notice: Deaths MILLER, JEANETTE DOERFLER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/othersports/suspension-fine-and-now-a-surprise-defeat-for-a-trainer.html | Suspension, Fine and Now a Surprise Defeat for a Trainer | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/appeals-court-backs-dismissal-of-suit-on-fbi.html | Appeals Court Backs Dismissal of Suit on F.B.I. | False | By John Files | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/yankees-present-is-collapsing-under-heavy-weight-of-the.html | Yankees' Present Is Collapsing Under Heavy Weight of the Past | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/africa/hamas-makes-strong-election-showing.html | Hamas makes strong election showing | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/man-19-surrenders-in-a-fatal-stabbing.html | Man, 19, Surrenders in a Fatal Stabbing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/international/americas/bolivia-approves-hikes-on-oil-and-gas-companies.html | Bolivia Approves Hikes on Oil and Gas Companies | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/briefly-berkshire-to-buy-ge-unit.html | Briefly: Berkshire to buy GE unit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-label-puts-music-from-films-in-focus.html | A Label Puts Music From Films in Focus | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-unger-simon.html | Paid Notice: Deaths UNGER, SIMON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/russias-billionaires-club-now-totals-27-members.html | Russia's Billionaires Club Now Totals 27 Members | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-frumberg-gloria.html | Paid Notice: Deaths FRUMBERG, GLORIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/an-old-speed-limit-for-a-new-world-2-letters.html | An Old Speed Limit for a New World (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931756.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/tobacco-industry-is-given-victory-by-a-panel-of-us-judges.html | Tobacco Industry Is Given Victory by a Panel of U.S. Judges | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/pictures-from-iraq-send-a-message-931551.html | Pictures From Iraq Send a Message | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/football/giants-open-search-for-mannings-backup.html | Giants Open Search for Manning's Backup | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/blue-chips-reel-after-a-week-of-painful-news.html | Blue Chips Reel After a Week of Painful News | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/basketball/wizards-keep-hanging-on-and-moving-on.html | Wizards Keep Hanging On and Moving On | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/ofili-and-the-inspiration-in-routine.html | Ofili and the inspiration in routine | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-middle-east-lebanon-bombing-before-maronites-return.html | World Briefing | Middle East: Lebanon: Bombing Before Maronite's Return | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/iraq-democracy-vs-power-sharing.html | Iraq: Democracy vs. power sharing | False | James Dobbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/third-world-gets-help-to-help-itself.html | Third world gets help to help itself | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/basketball/this-is-one-call-that-the-knicks-should-make-and-she.html | This Is One Call That the Knicks Should Make. And She Would Answer. | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-hirsch-george.html | Paid Notice: Deaths HIRSCH, GEORGE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/hardliners-win-easily-in-ulster.html | Hard-liners win easily in Ulster | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/sportsspecial/odds-favor-bellamy-road-but-can-he-deliver-at-the.html | Odds Favor Bellamy Road, but Can He Deliver at the Derby? | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/world-business-briefing-americas-brazil-industrial-output-up.html | World Business Briefing Americas: Brazil: Industrial Output Up | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/kyocera-to-outsource-american-production.html | Kyocera to outsource American production | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/othersports/nascars-points-leader-could-be-facing-a-rougher-road.html | Nascar's Points Leader Could Be Facing a Rougher Road | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-karasz-peter.html | Paid Notice: Deaths KARASZ, PETER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-markel-kenneth.html | Paid Notice: Deaths MARKEL, KENNETH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/theater/reviews/channeling-the-fame-and-folly-of-an-icon.html | Channeling the Fame and Folly of an Icon | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/a-dour-scot-on-blairs-team-eager-for-him-to-go.html | A Dour Scot on Blair's Team, Eager for Him to Go | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-asia-india-meningitis-outbreak.html | World Briefing | Asia: India: Meningitis Outbreak | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931730.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/modern-study-in-contrasts.html | Modern study in contrasts | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-musical-conversation-both-intellectual-and-sensual.html | A Musical Conversation Both Intellectual and Sensual | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/with-bush-coming-georgia-spruces-up.html | With Bush Coming, Georgia Spruces Up | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/nba-playoffs-rockets-and-celtics-force-deciding-contests.html | NBA Playoffs: Rockets and Celtics force deciding contests | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931810.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/place-your-bets.html | Place Your Bets | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/ge-to-restate-income-higher-not-lower.html | G.E. to Restate Income (Higher, Not Lower) | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/othersports/ted-atkinson-hall-of-fame-jockey-for-tom-fool-dies-at-88.html | Ted Atkinson, Hall of Fame Jockey for Tom Fool, Dies at 88 | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/formula-one-ecclestone-against-the-world.html | Formula One: Ecclestone against the world | False | Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-schocken-dora-landauer.html | Paid Notice: Deaths SCHOCKEN, DORA (LANDAUER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/john-boltons-record-in-war-and-peace-931497.html | John Bolton's Record, in War and Peace | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/on-the-go-but-not-running-kerry-looks-like-a-shhh.html | On the Go, but Not Running, Kerry Looks Like a Shhh! | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/a-heartfelt-connection-to-brazils-many-rhythms.html | A Heartfelt Connection to Brazil's Many Rhythms | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/wall-street-journal-may-shift-to-tabloid-overseas.html | Wall Street Journal may shift to tabloid overseas | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/calls-for-action-on-darfur-931926.html | Calls for Action On Darfur | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/baseball/in-fall-of-empire-the-team-follows-giambis-lead.html | In Fall of Empire, the Team Follows Giambi's Lead | False | By Selena Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/mint-juleps-and-milkshakes.html | Mint Juleps and Milkshakes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/your-money/briefcase-wheres-mickey-hidden-in-the-smog.html | Briefcase: Where's Mickey? Hidden in the smog | False | By Erika Kinetz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/south-african-orphans-make-unlikely-journey-to-brooklyn.html | South African Orphans Make Unlikely Journey to Brooklyn | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/hockey/in-toronto-talks-scant-progress-for-hockey.html | In Toronto Talks, Scant Progress for Hockey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/technology/we-simply-cant-stop-shooting.html | We simply can't stop shooting | False | By Amy Harmon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/your-money/funds-taking-the-long-leisure-funds-break-the-mold.html | Funds: Taking the long view, leisure funds break the mold | False | By Barbara Wall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/one-last-time-handshakes-smiles-and-thanks.html | One last time: Handshakes, smiles and thanks | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/an-old-speed-limit-for-a-new-world-931713.html | An Old Speed Limit for a New World | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/pictures-from-iraq-send-a-message-931519.html | Pictures From Iraq Send a Message | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance/playfulness-does-battle-with-restraint.html | Playfulness Does Battle With Restraint | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/recomposing-soundtracks-for-silent-films.html | Recomposing Soundtracks for Silent Films | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/tony-blairs-third-term.html | Tony Blair's Third Term | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/basketball/coaches-trade-some-words-before-game-7.html | Coaches Trade Some Words Before Game 7 | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/science/new-stem-cell-research-panel-chooses-san-francisco-as-home.html | New Stem Cell Research Panel Chooses San Francisco as Home | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/can-eu-born-from-war-survive-peace.html | Can EU, born from war, survive peace? | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/another-da-vinci-code-analysis-this-time-to-come-from-a-judge.html | Another 'Da Vinci Code' Analysis, This Time to Come From a Judge | False | By Edward Wyatt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/stocks-rising-employment-spurs-inflation-fears.html | Stocks: Rising employment spurs inflation fears | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/health/health-officials-say-gulf-nations-should-give-more-to-fight-polio.html | Health Officials Say Gulf Nations Should Give More to Fight Polio | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/viewpoints-fed-jolts-the-market-with-loss-of-7-words.html | ViewPoints: Fed jolts the market with loss of 7 words | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/jogger-finds-a-22yearold-yonkers-mother-shot-to-death-near-path-in.html | Jogger Finds a 22-Year-Old Yonkers Mother Shot to Death Near Path in Local Park | False | By Robert D. McFadden and Barbara Whitaker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/pakistan-and-terrorism.html | Pakistan and terrorism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/lenders-shutdown-upheld.html | Lender's Shutdown Upheld | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/a-camp-is-liberated-for-inmates-of-mauthausen-survival-was-a.html | A camp is liberated: For inmates of Mauthausen, survival was a matter of luck | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/in-milan-a-scandal-in-the-shape-of-a-curl.html | In Milan, a scandal in the shape of a 'curl' | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/a-veteran-writer-begins-from-the-middle.html | A veteran writer begins from the middle | False | By Mary Blume | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/nassau-county-aide-to-ask-for-funds-to-cut-unwanted-births.html | Nassau County Aide to Ask for Funds to Cut Unwanted Births | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931802.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/the-gravest-generation.html | The Gravest Generation | False | By Gü␣ Grass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/arts-briefly-and-then-there-were-two.html | Arts, Briefly; And Then There Were Two | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/pageoneplus/corrections-931780.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/columbia-u-senate-votes-against-return-of-rotc.html | Columbia U. Senate Votes Against Return of R.O.T.C. | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/pictures-from-iraq-send-a-message-931500.html | Pictures From Iraq Send a Message | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/currencies-jobs-data-for-april-bolster-the-dollar.html | Currencies: Jobs data for April bolster the dollar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/americas/georgia-grooms-for-bush-visit.html | Georgia grooms for Bush visit | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/europes-reconstruction-is-not-over.html | Europe's reconstruction is not over | False | Borut Grgic | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/theater/reviews/a-further-twist-on-henry-jamess-eerie-turn.html | A Further Twist on Henry James's Eerie 'Turn' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/golf/lpga-tour-gives-the-field-a-mulligan-in-the-second-round.html | L.P.G.A. Tour Gives the Field a Mulligan in the Second Round | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/world-briefing-middle-east-egypt-crackdown-on-islamists.html | World Briefing | Middle East: Egypt: Crackdown On Islamists | False | By Neil MacFarquhar (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/with-connection-on-no-6-line-a-manhattan-transfer-is-coming.html | With Connection on No. 6 Line, a Manhattan Transfer Is Coming | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/a-camp-is-liberatedshocked-gis-found-piles-of-the-dead.html | A camp is liberated:Shocked GIs found piles of the dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/news-of-surplus-has-some-unions-asking-what-about-us.html | News of Surplus Has Some Unions Asking, What About Us? | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/russia-and-china-are-cooperating-more-but-warily.html | Russia and China are cooperating more, but warily | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/roundup-china-sweeps-titles.html | Roundup: China sweeps titles | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/for-billy-elliot-it-takes-three-to-tango.html | For 'Billy Elliot' It Takes Three to Tango | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/an-impressive-bird.html | An impressive bird | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/building-on-ground-zero.html | Building on Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/arts-briefly-without-a-topic.html | Arts, Briefly; Without a Topic | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/john-boltons-record-in-war-and-peace-931489.html | John Bolton's Record, in War and Peace | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/a-day-to-pay-homage-to-lives-lost.html | A day to pay homage to lives lost | False | Helen Schary Motro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/dance/where-details-make-the-difference.html | Where Details Make the Difference | False | By Gia Kourlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing | Americas: Canada: Jobless Rate Falls | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/technology/between-laptop-and-net-a-wireless-maze.html | Between laptop and Net, a wireless maze | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/the-voting-machine-act-929875.html | The Voting Machine Act | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/baltic-states-rebuffed-by-putin.html | Baltic states rebuffed by Putin | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/politics/under-fire-at-work-los-alamos-director-will-move-on.html | Under Fire at Work, Los Alamos Director Will Move On | False | By William J. Broad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/technology/antipiracy-rule-for-broadcasts-is-struck-down.html | Antipiracy Rule for Broadcasts Is Struck Down | False | By Stephen Labaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/nyregion/queens-couple-and-daughter-13-die-in-fire.html | Queens Couple and Daughter, 13, Die in Fire | False | By Corey Kilgannon and Matthew Sweeney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/arts/music/dylanologists-check-which-way-the-wind-blows.html | Dylanologists Check Which Way the Wind Blows | False | By Peter Edidin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/polish-resignation-rejected.html | Polish resignation rejected | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-oratz-rosalyn.html | Paid Notice: Deaths ORATZ, ROSALYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/nationalspecial3/security-costs-could-shut-some-abomb-labs-experts-warn.html | Security Costs Could Shut Some A-Bomb Labs, Experts Warn | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/business/worldbusiness/businesses-preparing-for-a-stronger-yuan.html | Businesses preparing for a stronger yuan | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/classified/paid-notice-deaths-gould-nathan-h.html | Paid Notice: Deaths GOULD, NATHAN H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/world/europe/in-germany-questions-on-who-deserves-a-memorial.html | In Germany, questions on who deserves a memorial | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/opinion/calls-for-action-on-darfur-2-letters.html | Calls for Action on Darfur (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-07 | 2005-05-07 | https://www.nytimes.com/2005/05/07/us/in-appalachia-stalking-the-wild-ginseng-gets-tougher.html | In Appalachia, Stalking the Wild Ginseng Gets Tougher | False | By Felicity Barringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/keeping-track-of-the-flak.html | Keeping Track of the Flak | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-hot-kid-the-old-master.html | 'The Hot Kid': The Old Master | False | By Charles McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-3-wall-street-agencies-enhance-suffolk-ratings.html | IN BRIEF; 3 Wall Street Agencies Enhance Suffolk Ratings | False | By Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-dance.html | THE WEEK AHEAD: MAY 8-14; DANCE | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/who-scares-the-rest-see-bottom-left.html | Who Scares the Rest? (See Bottom Left) | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/the-pope-and-aids.html | The Pope and AIDS | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/bush-tells-putin-not-to-interfere-with-democracy-in-former.html | Bush Tells Putin Not to Interfere With Democracy in Former Soviet Republics | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/lobbyist-paid-by-pakistan-led-us-delegation-there.html | Lobbyist Paid by Pakistan Led U.S. Delegation There | False | By Philip Shenon and Anne E. Kornblut | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/hardliners-in-northern-ireland-gain-in-british-voting-leaving.html | Hard-Liners in Northern Ireland Gain in British Voting, Leaving Peace Pact in Jeopardy | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/this-is-your-brain-on-motherhood.html | This Is Your Brain on Motherhood | False | By Katherine Ellison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/baseball/white-sox-show-their-manager-isnt-all-talk.html | White Sox Show Their Manager Isn't All Talk | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-natalie-press.html | SUMMER MOVIES: Five Actors To Watch This Summer; Natalie Press | False | By Karen Durbin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/pageoneplus/world/corrections-938602.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/for-artists-cheap-studios-in-vacant-commercial-space.html | For Artists, Cheap Studios in Vacant Commercial Space | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/science-religion-and-kansas-2-letters.html | Science, Religion and Kansas (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/arty-and-tolerant-along-the-delaware.html | Arty and Tolerant Along the Delaware | False | By Jerry Cheslow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/arts/concert-season-turn-down-the-volume-914029.html | CONCERT SEASON; Turn Down the Volume | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-winter-marvin.html | Paid Notice: Memorials WINTER, MARVIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/introduction-901385.html | Introduction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/gail-rosenberg-and-gary-deutsch.html | Gail Rosenberg and Gary Deutsch | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/highend-hospitality-at-bargain-prices.html | High-End Hospitality at Bargain Prices | False | By Daniel Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/oman-where-palms-not-highrises-form-the-skyline.html | Oman, Where Palms, Not High-Rises, Form the Skyline | False | By Seth Sherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/a-regulated-tenant-and-renters-insurance.html | A Regulated Tenant and Renter's Insurance | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/golf-homes-attract-even-those-who-dont-play.html | Golf Homes Attract Even Those Who Don't Play | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-boxoffice-battles-began-long-ago-and-far-away.html | SUMMER MOVIES; Box-Office Battles, Began Long Ago and Far Away | False | By Carol Ames | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/the-upper-far-east-side.html | The Upper (Far) East Side | False | By William Neuman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/picture-perfect-on-the-outside.html | Picture Perfect, on the Outside | False | By Dick Ahles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/middleeast/exiled-general-back-in-beirut-promising-a-new-era.html | Exiled General Back in Beirut, Promising a New Era | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-classical-music.html | THE WEEK AHEAD: MAY 8-14; CLASSICAL MUSIC | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/before-public-housing-a-citys-life-cleared-away.html | Before Public Housing, a City Life Cleared Away | False | By Sam Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-rosenthal-cynthia.html | Paid Notice: Deaths ROSENTHAL, CYNTHIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-karasz-peter.html | Paid Notice: Deaths KARASZ, PETER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/the-oz-of-the-middle-east.html | The Oz of the Middle East | False | By Seth Sherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/getting-rid-of-geese-humanely-910392.html | Getting Rid of Geese, Humanely | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/amid-claims-of-rising-prostitution-complaints-followed-by.html | Amid Claims of Rising Prostitution, Complaints, Followed by Arrests | False | By Abeer Allam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/us/us-to-spend-billions-more-to-alter-security-systems.html | U.S. to Spend Billions More to Alter Security Systems | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/big-homes-for-town-founded-by-slaves.html | Big Homes for Town Founded by Slaves | False | By Antoinette Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/on-politics-foresters-bookkeeping-is-short-on-spending-cuts.html | ON POLITICS; Forrester's Bookkeeping Is Short on Spending Cuts | False | By Iver Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/opinions/a-surplus-and-a-smile.html | A Surplus and a Smile | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/opinions/standing-water.html | Standing Water | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/after-a-fire-a-family-in-turmoil.html | After a Fire, a Family in Turmoil | False | By Joyce Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-rosen-vicki-turk.html | Paid Notice: Deaths ROSEN, VICKI TURK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/uncle-sam-wants-you-but-he-needs-to-adapt.html | Uncle Sam Wants You. But He Needs to Adapt. | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/dance/seeing-triple.html | Seeing Triple | False | By Gia Kourlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/amy-zornitzer-and-daniel-delson.html | Amy Zornitzer and Daniel Delson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/of-two-minds.html | Of Two Minds | False | By Jim Holt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/peter-w-rodino-dies-at-96-led-house-inquiry-on-nixon.html | Peter W. Rodino Dies at 96; Led House Inquiry on Nixon | False | By Michael T. Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/home-improvement-selfimprovement.html | Home Improvement, Self-Improvement | False | By Penelope Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/the-casting-kuchen.html | The Casting Kuchen | False | By Bruce Kluger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/a-different-set-of-chronicles.html | A Different Set of Chronicles | False | By Anthony Decurtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/up-front-worth-noting-in-jersey-city-the-day-the-music-died.html | UP FRONT: WORTH NOTING; In Jersey City, The Day the Music Died | False | By Jonathan Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-what-im-wearing-now-the-spa-owner.html | PULSE: WHAT I'M WEARING NOW; The Spa Owner | False | By Jennifer Tung | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregionopinions/string-theory.html | String Theory | False | By Helen Klein Ross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/accessible-metro-stations-and-river-rafting-trips.html | Accessible Mä'ä/Ctro Stations and River Rafting Trips | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/history-beacons-of-the-past-and-present.html | HISTORY; Beacons of the Past, and Present | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/baseball/yankees-ride-mussina-to-a-wiretowire-victory.html | Yankees Ride Mussina to a Wire-to-Wire Victory | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/buried-answers-901423.html | Buried Answers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-economic-unit-called-supermom.html | The Economic Unit Called Supermom | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-television.html | THE WEEK AHEAD: MAY 8-14; TELEVISION | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-oratz-rosalyn.html | Paid Notice: Deaths ORATZ, ROSALYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-landau-bernard-d-bernie-shimmy-bdl.html | Paid Notice: Deaths LANDAU, BERNARD D. (BERNIE, SHIMMY, BDL.) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/pageoneplus/arts/corrections-914070.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/questions-for-ken-ferree-901474.html | Questions for Ken Ferree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/steinbrenner-is-no-help-but-nbc-makes-connection.html | Steinbrenner Is No Help, but NBC Makes Connection | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-presidential-recordings-lbjs-chat-room.html | 'The Presidential Recordings': L.B.J.'s Chat Room | False | By Eric Foner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-jaws.html | SUMMER MOVIES: DVDS; 'Jaws' | False | By Charles Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/assassination-vacation-dead-presidents.html | 'Assassination Vacation': Dead Presidents | False | By Bruce Handy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-theater.html | THE WEEK AHEAD: MAY 8-14; THEATER | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/chapters/assassination-vacation.html | 'Assassination Vacation' | False | By Sarah Vowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/under-new-medicare-prescription-drug-plan-food-stamps-may-bc.html | Under New Medicare Prescription Drug Plan, Food Stamps May Be Reduced | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/style/on-the-street-tip-top.html | ON THE STREET; Tip Top | False | By Bill Cunningham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/exmcgreevey-aide-settles-insider-charges.html | Ex-McGreevey Aide Settles Insider Charges | False | By Ronald Smothers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-martin-natalie-mimi.html | Paid Notice: Deaths MARTIN, NATALIE "MIMI" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-coming-soon.html | SUMMER MOVIES: DVDS; Coming Soon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-rothman-sophie.html | Paid Notice: Deaths ROTHMAN, SOPHIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/one-kenmare-square-there-is-no-there-there.html | One Kenmare Square: There Is No There There | False | By Sam Knight | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/long-island-journal-keeping-aging-bodies-moving-smoothly.html | LONG ISLAND JOURNAL; Keeping Aging Bodies Moving Smoothly | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/at-spas-color-therapy-replaces-heavy-machinery.html | At Spas, Color Therapy Replaces Heavy Machinery | False | By Terry Trucco | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/openers-suits-some-pain-relief-for-mercks-boss.html | OPENERS: SUITS; Some Pain Relief For Merck's Boss | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/teaching-walmart-new-tricks.html | Teaching Wal-Mart New Tricks | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/county-lines-a-safety-net-woven-on-the-web.html | COUNTY LINES; A Safety Net, Woven on the Web | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/dining/like-white-bordeaux.html | Like White Bordeaux | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/my-fake-retirement.html | My Fake Retirement | False | By Warren St. John | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/business/the-little-knife-that-could-928836.html | The Little Knife That Could | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/stir-the-noodles-lace-the-running-shoes-collect-the.html | Stir the Noodles, Lace the Running Shoes, Collect the Children | False | By John Freeman Gill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/chapters/moneymaker.html | 'Moneymaker' | False | By Chris Moneymaker With Daniel Paisner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/fight-over-expansion-at-the-orient-ferry.html | Fight Over Expansion at the Orient Ferry | False | By John Rather | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/freud-and-his-discontents.html | Freud and His Discontents | False | By Lee Siegel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-edlund-richard-harding.html | Paid Notice: Memorials EDLUND, RICHARD HARDING | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/mothers-lost-and-found.html | Mothers Lost and Found | False | By Ellen Pall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/brooklyns-elevated-train-disaster-927368.html | Brooklyn's Elevated Train Disaster | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/amy-synnott-and-christopher-dannibale.html | Amy Synnott and Christopher D'Annibale | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/baseball/the-threat-of-a-stolen-base-can-add-value-to-an-atbat.html | The Threat of a Stolen Base Can Add Value to an At-Bat | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/update-for-preston-a-final-push-in-utopia-deal.html | UPDATE; For Preston, a Final Push in Utopia Deal | False | By Adam Bowles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-right-madness-montanas-evil-side.html | 'The Right Madness': Montana's Evil Side | False | By Ron Powers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/sports/offseason-errors-by-the-yankees-938645.html | Off-Season Errors By the Yankees | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/pagoneplus/corrections-936693.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-divorce-italian-style.html | SUMMER MOVIES; DVD'S; 'Divorce, Italian Style' | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/the-perfect-picture-of-an-urban-club.html | The Perfect Picture Of an Urban Club | False | By Christopher Gray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-rashbaum-william-k-md.html | Paid Notice: Deaths RASHBAUM, WILLIAM K., MD. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/absolutely-power-corrupts-901393.html | Absolutely, Power Corrupts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/datebook.html | DATEBOOK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/home-prices-show-signs-of-leveling.html | Home Prices Show Signs of Leveling | False | By Elsa Brenner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/othersports/old-backwater.html | Old Backwater | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/chapters/the-diezmo.html | 'The Diezmo' | False | By Rick Bass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-hewitt-louise.html | Paid Notice: Deaths HEWITT, LOUISE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/arts/paperback-best-sellers-may-8-2005.html | PAPERBACK BEST SELLERS: May 8, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/democratic-moral-values901466.html | Democratic Moral Values? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/in-two-lively-districts-in-lisbon-every-night-is-a-block-party.html | In Two Lively Districts in Lisbon, Every Night Is a Block Party | False | By Pavia Rosati | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/asia/eleven-killed-162-wounded-in-rebel-bombings-in-myanmar-capital.html | Eleven killed, 162 wounded in rebel bombings in Myanmar capital | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/politics-a-visitor-with-staying-power.html | POLITICS; A Visitor With Staying Power | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/us/navy-outlines-errors-preceding-fatal-submarine-crash.html | Navy Outlines Errors Preceding Fatal Submarine Crash | False | By Christopher Drew | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/all-that-missing-email-its-baaack.html | All That Missing E-Mail ... It's Baaack | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/adele-testani-and-jeremy-tongish.html | Adele Testani and Jeremy Tongish | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/moneymaker-not-bluffing.html | 'Moneymaker': Not Bluffing | False | By A. J. Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-misdirections-of-emir-kusturica.html | The (Mis)Directions of Emir Kusturica | False | By Dan Halpern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/on-bike-tours-less-haute-cuisine-more-muscle.html | On Bike Tours, Less Haute Cuisine, More Muscle | False | By Janelle Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-yanuck-sherman.html | Paid Notice: Deaths YANUCK, SHERMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-from-hard-drive-to-hard-bod.html | PULSE; From Hard Drive To Hard Bod | False | By Jennifer Tung | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/the-nazis-and-coco.html | The Nazis and Coco | False | By Joshua M. Zeitz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-oneil-louise-westergaard.html | Paid Notice: Deaths O'NEIL, LOUISE WESTERGAARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/othersports/nascar-favorites-hold-form-as-biffle-wins-again.html | Nascar Favorites Hold Form as Biffle Wins Again | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/america-picks-its-sport-and-its-not-cricket-936790.html | America Picks Its Sport, and It's Not Cricket | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/middleeast/for-some-in-iraqs-sunni-minority-a-growing-sense-of.html | For Some in Iraq's Sunni Minority, a Growing Sense of Alienation | False | By Robert F. Worth | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/a-little-prince-for-all-ages.html | A 'Little Prince' for All Ages | False | By David Mermelstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/losing-custody-of-my-hope.html | Losing Custody of My Hope | False | By Katie Allison Granju | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-peyrelongue-lucile.html | Paid Notice: Memorials PEYRELONGUE, LUCILE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/jules-jim-jaws-and-a-scandalous-doris-day.html | Jules, Jim, Jaws and a Scandalous Doris Day | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/time-to-rethink-the-freedom-tower-936766.html | Time to Rethink the Freedom Tower | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/time-to-rethink-the-freedom-tower-936758.html | Time to Rethink the Freedom Tower | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-brakeley-roxana-wife-of-george-a-brakeley-jr.html | Paid Notice: Deaths BRAKELEY, ROXANA, WIFE OF GEORGE A. BRAKELEY, JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/film-my-aunt-the-antinuclear-advocate.html | FILM; My Aunt, the Antinuclear Advocate | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-sherman-has-his-say-about-not-getting-to-speak.html | IN BRIEF; Sherman Has His Say About Not Getting to Speak | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/crosswords/chess/wang-hao-16-has-no-title-but-he-has-a-victory-in-dubai.html | Wang Hao, 16, Has No Title, but He Has a Victory in Dubai | False | By Robert Byrne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/watching-tv-makes-you-smarter-901440.html | Watching TV Makes You Smarter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/footloose-runners-and-a-mostly-captive-audience-racing-on-rikers.html | Footloose Runners and a Mostly Captive Audience: Racing on Rikers | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/jockey-has-very-different-derby-experiences-aboard-father-and-son.html | Jockey Has Very Different Derby Experiences Aboard Father and Son | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/surround-sound-need-not-apply.html | Surround Sound Need Not Apply | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/southwestern-art-oasis-900427.html | Southwestern Art Oasis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/drug-makers-reap-benefits-of-tax-break.html | Drug Makers Reap Benefits of Tax Break | False | By Alex Berenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/geneva.html | Geneva | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/pioneer-composer-psychoacoustician.html | Pioneer. Composer. Psychoacoustician? | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/baseball/for-a-game-sheffield-plays-as-if-a-ring-depended-on-it.html | For a Game, Sheffield Plays as if a Ring Depended on It | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/pageoneplus/arts/corrections-914045.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/baseball/in-keeping-with-trend-beltran-personally-delivers-a-victory.html | In Keeping With Trend, Beltran Personally Delivers a Victory for Martã'šâ‰ nez | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/buried-answers-901407.html | Buried Answers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/democratic-moral-values-901458.html | Democratic Moral Values? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-hackworth-david-colonel.html | Paid Notice: Deaths HACKWORTH, DAVID, COLONEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-boyd-rev-john-dominic-sj.html | Paid Notice: Deaths BOYD, REV. JOHN DOMINIC, S.J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/bosh-and-flapdoodle-and-radiance-a-walker-in-the-suburbs.html | 'Bosh and Flapdoodle' and 'Radiance': A Walker in the Suburbs | False | By Edward Hirsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/xan-cassavetes-treasure-of-the-indies.html | Xan Cassavetes: Treasure of the Indies | False | By Monica Corcoran | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/challah-a-hangover-and-a-call-from-the-giants.html | Challah, a Hangover and a Call From the Giants | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/golf/sorenstam-shows-again-why-shes-never-out-of-it.html | Sorenstam Shows Again Why She's Never Out of It | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/social-conscience-junior-division.html | Social Conscience, Junior Division | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/cross-westchester-a-day-of-gratitude-and-barbed-descriptions.html | CROSS WESTCHESTER; A Day of Gratitude And Barbed Descriptions | False | By Debra West | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/bush-honors-the-fallen-soldiers-of-world-war-ii.html | Bush honors the fallen soldiers of World War II | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/monitoring-a-double-dose-of-reports.html | Monitoring a Double Dose of Reports | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/heroes-vs-stars-revenge-of-the-nerds.html | Heroes vs. Stars: Revenge of the Nerds | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/still-working-to-free-a-new-yorker-in-peru.html | Still Working to Free a New Yorker in Peru | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-basics-getting-carded.html | The Basics; Getting Carded | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/chapters/salonica-city-of-ghosts.html | 'Salonica, City of Ghosts' | False | By Mark Mazower | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/art-and-the-power-of-placement-getting-the-hang-of-it.html | 'Art and the Power of Placement': Getting the Hang of It | False | By James Elkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-on-the-watch-for-drivers-who-trail-too-closely.html | IN BRIEF; On the Watch for Drivers Who Trail Too Closely | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/communities-yonkers-and-albany-in-round-after-round.html | COMMUNITIES; Yonkers and Albany In Round After Round | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/pageoneplus/corrections-916820.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-traldi-giuseppe-a-alberto.html | Paid Notice: Deaths TRALDI, GIUSEPPE A. "ALBERTO." | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/pageoneplus/arts/corrections-914061.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-wasserman-al.html | Paid Notice: Memorials WASSERMAN, AL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/werner-herzogs-new-direction.html | Werner Herzog's New Direction | False | By J. Hoberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregionopinions/camera-shy.html | Camera Shy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/dance/flamencos-strange-new-moves.html | Flamenco's Strange New Moves | False | By Valerie Gladstone | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/germans-still-finding-new-moral-burdens-of-war.html | Germans Still Finding New Moral Burdens of War | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/middleeast/iraq-to-complete-cabinet-with-sunnis-in-top-jobs.html | Iraq to Complete Cabinet With Sunnis in Top Jobs | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/more-nurses-means-safer-patients-917320.html | More Nurses Means Safer Patients | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/a-river-view-that-comes-with-a-castle.html | A River View That Comes With a Castle | False | By M.h. Reed | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-seeking-a-new-south-beach-standard.html | ADVISORY; TRAVEL NOTES; Seeking a New South Beach Standard | False | By Mary Billard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/politics-as-byrne-cleans-house-rutgers-gets-his-papers.html | POLITICS; As Byrne Cleans House, Rutgers Gets His Papers | False | By Terry Golway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/pageoneplus/arts/corrections-914053.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/wake-up-wash-face-do-routine-now-paint.html | Wake Up. Wash Face. Do Routine. Now Paint. | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/even-in-gay-circles-the-women-want-the-ring.html | Even in Gay Circles, The Women Want the Ring | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-sense-of-where-he-is.html | A Sense Of Where He Is | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-closers-speaking-for-the-dead.html | 'The Closers': Speaking for the Dead | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/after-scars-of-holocaust-fresh-pain-over-money.html | After Scars of Holocaust, Fresh Pain Over Money | False | By Joseph Berger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/international/europe/amid-tensions-bush-and-putin-conduct-meeting-in-russia.html | Amid Tensions, Bush and Putin Conduct Meeting in Russia | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/if-the-irs-gets-less-does-charity-get-more.html | If the I.R.S. Gets Less, Does Charity Get More? | False | By Daniel Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-erotic-goes-mainstream-917141.html | ART REVIEW; Erotic Goes Mainstream | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/alyce-abdalla-and-david-galbraith.html | Alyce Abdalla and David Galbraith | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/irresistible-empire-mceurope.html | 'Irresistible Empire': McEurope | False | By Johann Hari | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/pageoneplus/arts/corrections-914088.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/ashley-hudson-and-charles-gray-ii.html | Ashley Hudson and Charles Gray II | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/pageoneplus/corrections-936685.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/pageoneplus/corrections-928453.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/if-nimby-means-stay-away-kimby-means-dont-leave.html | If Nimby Means Stay Away, Kimby Means Don't Leave | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/lifting-the-flaps-927350.html | Lifting the Flaps | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/by-the-way-molto-new-jersey.html | BY THE WAY; Molto New Jersey | False | By Marge Perry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-film.html | THE WEEK AHEAD: MAY 8-14; FILM | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-montauk-man-is-charged-with-assault-as-hate-crime.html | IN BRIEF; Montauk Man Is Charged With Assault as Hate Crime | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/style-my-son-the-hairdresser.html | STYLE; My Son, the Hairdresser | False | By Mark Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/how-to-do-the-right-thing-count-the-ways.html | How to Do the Right Thing? Count the Ways | False | By Paul B. Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/the-sporting-life-900419.html | The Sporting Life | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/pageoneplus/corrections-927503.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-shattan-bo-and-mimi.html | Paid Notice: Memorials SHATTAN, BO AND MIMI | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/time-to-rethink-the-freedom-tower-936740.html | Time to Rethink the Freedom Tower | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/lost-and-found-lamp.html | Lost and Found Lamp | False | By Michael Pollak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/pageoneplus/corrections-928445.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-national-landmark-nobody-knows-about.html | A National Landmark Nobody Knows About | False | By John Rather | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/its-not-war-but-it-can-be-hellish.html | It's Not War, but It Can Be Hellish | False | By Peter Edidin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/meena-seshamani-and-craig-mullaney.html | Meena Seshamani and Craig Mullaney | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-cheat-so-you-still-cant-get-a-reservation-at-babbo.html | The Cheat: So You Still Can't Get a Reservation at Babbo? | False | By Sam Sifton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/metrocampaigns/racial-politics-of-2001-unhealed-wounds-in-2005.html | Racial Politics of 2001; Unhealed Wounds in 2005 | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-sapery-stanley-louis.html | Paid Notice: Deaths SAPERY, STANLEY LOUIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/rebecca-noonan-and-stuart-murray.html | Rebecca Noonan and Stuart Murray | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-good-wife-spouse-arrest.html | 'The Good Wife': Spouse Arrest | False | By Nell Freudenberger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/workout-evangelism.html | Workout Evangelism | False | By Randy Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/why-we-travel-patagonia-argentina-feb-26-2005-punta-tombo-natural.html | WHY WE TRAVEL; PATAGONIA, ARGENTINA; FEB. 26, 2005, PUNTA TOMBO NATURAL RESERVE | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/pro-basketball-mavericks-pull-away-and-silence-rockets.html | PRO BASKETBALL; Mavericks Pull Away And Silence Rockets | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregionopinions/stop-the-clock.html | Stop the Clock | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/mary-ann-carbonaro-and-john-spitznagel.html | Mary Ann Carbonaro and John Spitznagel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/dining/pinot-noir-without-fear.html | Pinot Noir Without Fear | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/old-kentucky-home-has-become-lap-of-luxury-after-major.html | Old Kentucky Home Has Become Lap of Luxury After Major Renovation | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/russell-crowes-cinderella-story.html | Russell Crowe's Cinderella Story | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/whipping-post-876720.html | 'Whipping Post'! | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-turner-susan-hun-mcallen.html | Paid Notice: Deaths TURNER, SUSAN HUN MCALLEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-nolan-philip.html | Paid Notice: Deaths NOLAN, PHILIP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/international/europe/after-vote-blair-confronts-debate-his-tenure.html | After Vote, Blair Confronts Debate His Tenure | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/us/aflcio-lays-off-105-but-discord-grows-louder.html | A.F.L.-C.I.O. Lays Off 105, but Discord Grows Louder | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/bronx-girl.html | Bronx Girl | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/us/nathaniel-weyl-author-who-testified-on-alger-hiss-dies-at-94.html | Nathaniel Weyl, Author Who Testified on Alger Hiss, Dies at 94 | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/america-picks-its-sport-and-its-not-cricket-2-letters.html | America Picks Its Sport, and It's Not Cricket (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-wall-irving-e.html | Paid Notice: Deaths WALL, IRVING E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/development-more-stopping-than-shopping.html | DEVELOPMENT; More Stopping Than Shopping? | False | By Elsa Brenner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/trains-of-my-youth-917389.html | Trains of My Youth | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/jobs/smart-fine-but-do-you-know-what-to-do-with-the-olive-pits.html | Smart? Fine, but Do You Know What to Do With the Olive Pits? | False | By Eilene Zimmerman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/kids-museum-in-seattle-900435.html | Kids' Museum in Seattle | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/rain-watch-in-los-angeles.html | Rain Watch in Los Angeles | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-kauff-adele.html | Paid Notice: Deaths KAUFF, ADELE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/america-picks-its-sport-and-its-not-936782.html | America Picks Its Sport, and It's Not Cricket | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/the-guide-916919.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/pagoneplus/corrections-932914.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-pop.jazz.html | THE WEEK AHEAD: MAY 8-14; POP/JAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-simon-abkarian.html | SUMMER MOVIES: Five Actors To Watch This Summer; Simon Abkarian | False | By Karen Durbin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-perfect-storm-that-could-drown-the-economy.html | The Perfect Storm That Could Drown the Economy | False | By Daniel Gross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/go-to.html | Go To! | False | By William Safire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregionopinions/lifting-the-flaps.html | Lifting the Flaps | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/technology/online-booking-hazards-900443.html | Online Booking Hazards | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/jobs/working-for-a-boss-who-bullies.html | Working for a Boss Who Bullies | False | By Lisa Belkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-blank-isaac-chick.html | Paid Notice: Deaths BLANK, ISAAC "CHICK." | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/marly-grana-and-thomas-henry.html | Marly Grana and Thomas Henry | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/your-garbage-our-backyard-917370.html | Your Garbage, Our Backyard | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/automobiles/prime-time-for-the-koreans.html | Prime Time for the Koreans | False | By James G. Cobb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-hirsch-george.html | Paid Notice: Deaths HIRSCH, GEORGE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/its-their-party.html | It's Their Party | False | By Deborah Solomon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-20minute-tingle-for-the-scalp.html | A 20-Minute Tingle for the Scalp | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-basics-awake-again-but-for-how-long.html | The Basics; Awake Again, But for How Long? | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/dr-eugene-w-friedman-chief-surgeon-dies-at-86.html | Dr. Eugene W. Friedman, Chief Surgeon, Dies at 86 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/save-central-parks-lawn-933473.html | Save Central Park's Lawn | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/liwork-freeport-puts-intellidyne-thermostats-to-the-test.html | L.I.@WORK; Freeport Puts Intellidyne Thermostats to the Test | False | By Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/jersey-an-unlikely-journey-for-a-child-of-germany.html | JERSEY; An Unlikely Journey for a Child of Germany | False | By Fran Schumer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/handouts-for-nobody-927341.html | Handouts for Nobody | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/pageoneplus/arts/corrections-914037.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/gift-gamble.html | Gift Gamble | False | By Rob Walker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/international/middleeast/sharon-freezes-release-of-palestinian-prisoners.html | Sharon Freezes Release of Palestinian Prisoners | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-friar-speaks-and-lightning-strikes.html | A Friar Speaks, and Lightning Strikes | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-brill-dr-norman.html | Paid Notice: Deaths BRILL, DR. NORMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/keeping-tabs-on-feathered-waistlines.html | Keeping Tabs on Feathered Waistlines | False | By John Freeman Gill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/bob-schiffer-dies-at-88-hollywoods-ace-of-faces.html | Bob Schiffer Dies at 88; Hollywood's Ace of Faces | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-dannenberg-gerald.html | Paid Notice: Deaths DANNENBERG, GERALD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/filibuster-fight-nears-showdown.html | Filibuster Fight Nears Showdown | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/americas/great-crime-at-abu-ghraib-enrages-and-inspires-an-artist.html | 'Great Crime' at Abu Ghraib Enrages and Inspires an Artist | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/emily-fox-and-peter-scott.html | Emily Fox and Peter Scott | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/football/lots-of-big-bodies-at-giants-rookie-minicamp.html | Lots of Big Bodies at Giants' Rookie Minicamp | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/stony-brooks-athletics-moving-on.html | Stony Brook's Athletics: Moving On | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-musical-bridge-for-the-mideast.html | A Musical Bridge For the Mideast | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-kalkstein-ada.html | Paid Notice: Memorials KALKSTEIN, ADA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/arts/best-sellers-may-8-2005.html | BEST SELLERS: May 8, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/perfectly-reasonable-deviations-from-the-beaten-track-a-word.html | 'Perfectly Reasonable Deviations From the Beaten Track': A Word From the Wise | False | By Kate Zernike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/quick-bitespringfield-shh-theyre-buying-wine.html | QUICK BITE/Springfield; Shh! They're Buying Wine | False | By Christine Contillo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-sargent-herb.html | Paid Notice: Deaths SARGENT, HERB | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/elizabeth-ross-and-gianluca-galletto.html | Elizabeth Ross and Gianluca Galletto | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/photoop.html | Photo-Op | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-bad-day-at-black-rock.html | SUMMER MOVIES: DVD'S; 'Bad Day at Black Rock' | False | By Charles Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/the-latest-rumbling-in-the-blogosphere-questions-about-ethics.html | The Latest Rumbling in the Blogosphere: Questions About Ethics | False | By Adam Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-buffington-ruth.html | Paid Notice: Deaths BUFFINGTON, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/whats-in-a-name-maybe-a-surprise-location.html | What's in a Name? Maybe a Surprise Location | False | By Christopher Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-fathers-crusade.html | The Fathers' Crusade | False | By Susan Dominus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/television/when-god-was-less-controversial.html | When God Was Less Controversial | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/international/middleeast/iraq-tries-to-complete-cabinet-but-a-sunni-rejects.html | Iraq Tries to Complete Cabinet, but a Sunni Rejects Nomination | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/time-to-rethink-the-freedom-tower-936731.html | Time to Rethink the Freedom Tower | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/wedding-bells-thats-the-brides-getaway-car.html | Wedding Bells? That's the Bride's Getaway Car | False | By Mireya Navarro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/hangovers-and-leftovers.html | Hangovers and Leftovers | False | By Bob Morris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/pageoneplus/corrections-938580.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/watching-tv-makes-you-smarter-901431.html | Watching TV Makes You Smarter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/the-new-girl.html | The New Girl | False | By Nicole Keeter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/fairfields-piece-of-the-pie.html | Fairfield's Piece of the Pie | False | By Avi Salzman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/the-help-a-phone-call-away.html | The Help A Phone Call Away | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/the-sporting-life-southwestern-art-oasis.html | The Sporting Life; Southwestern Art Oasis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/lifting-the-flaps.html | Lifting the Flaps | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/hexed-in-hollywood-how-a-film-mirrors-its-subject.html | Hexed in Hollywood: How a Film Mirrors Its Subject | False | By Ed Leibowitz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/baseball-italian-style-with-espresso-pasta-and-pizzabox.html | Baseball, Italian Style, With Espresso, Pasta And Pizza-Box Gloves | False | By Dave Bidini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/five-actors-to-watch-this-summer.html | Five Actors to Watch This Summer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/string-theory.html | String Theory | False | By Helen Klein Ross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-wright-mildred-o.html | Paid Notice: Memorials WRIGHT, MILDRED O. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/pageoneplus/corrections-938564.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/giacomo-the-unknown-storms-to-victory.html | Giacomo, the Unknown, Storms to Victory | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/theater/newsandfeatures/on-the-stage-of-the-blind.html | On the Stage of the Blind | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/a-natural-returns-home.html | 'A Natural' Returns Home | False | By Dave Kaplan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/the-public-editor-briefers-and-leakers-and-the-newspapers-who.html | THE PUBLIC EDITOR; Briefers and Leakers and the Newspapers Who Enable Them | False | By Daniel Okrent | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-levy-lauren-a.html | Paid Notice: Deaths LEVY, LAUREN A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/no-mowing-or-raking-but-lots-of-cleanup.html | No Mowing or Raking, But Lots of Cleanup | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/the-views-still-great-from-the-corner-office.html | The View's Still Great From the Corner Office | False | By William J. Holstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-erotic-goes-mainstream.html | ART REVIEW; Erotic Goes Mainstream | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-a-brief-history-of-the-star-wars-universe.html | SUMMER MOVIES; A Brief History of the (Star Wars) Universe | False | By Matthew Ericson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/for-nassau-democrats-candidates-abound.html | For Nassau Democrats, Candidates Abound | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/buried-answers-901415.html | Buried Answers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/realestate/improvements-on-eighth-street-936715.html | Improvements on Eighth Street | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/up-front-worth-noting-was-the-end-zone-dance-a-bit-premature.html | UP FRONT: WORTH NOTING; Was the End Zone Dance A Bit Premature? | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/awake-again-but-for-how-long.html | Awake Again, but for How Long? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/asia/sri-lankan-maids-pay-dearly-for-perilous-jobs-overseas.html | Sri Lankan Maids Pay Dearly for Perilous Jobs Overseas | False | By Amy Waldman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/showcasing-homes-for-good-causes.html | Showcasing Homes for Good Causes | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/ozick-vs-rushdie-876712.html | Ozick vs. Rushdie | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/fed-up-with-cars-that-travel-on-giant-cat-feet.html | Fed Up With Cars That Travel on Giant Cat Feet | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/kate-tuttle-and-kevin-young.html | Kate Tuttle and Kevin Young | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/a-perfect-stranger-genteel-rebellions.html | 'A Perfect Stranger': Genteel Rebellions | False | By Bliss Broyard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/bright-lights-small-fish.html | Bright Lights, Small Fish | False | By Gregory J. Wallance | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/television/greys-anatomy-goes-colorblind.html | 'Grey's Anatomy' Goes Colorblind | False | By Matthew Fogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/dustup-on-red-sox-island-or-the-rift-at-the-riviera.html | Dust-Up on Red Sox Island, or the Rift at the Riviera | False | By John Freeman Gill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/pageonepluc/corrections-901377.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-winning-numbers.html | PULSE; Winning Numbers | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/clerkenwells-revival-is-bliss-for-foodies.html | Clerkenwell's Revival Is Bliss for Foodies | False | By Mark Bittman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/television/on-the-cover-acting-like-a-king.html | On the Cover, Acting Like a King | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/television/the-part-shes-born-to-play.html | The Part She's Born to Play | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/defining-the-classic-trattoria.html | Defining the Classic Trattoria | False | By Joanne Starkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/charlotte-grace-janet-and-caroline-come-home.html | Charlotte, Grace, Janet and Caroline Come Home | False | By Melanie Thernstrom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/realestate/already-a-food-destination-936723.html | Already a Food Destination | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/metrocampaigns/candidate-criticizes-the-mayor-for-the-delays-at.html | Candidate Criticizes the Mayor for the Delays at Ground Zero | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/playground-on-the-air.html | Playground on the Air | False | By Herb Scannell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/no-return-no-exchange-on-steinbrenners-gift-horse.html | No Return, No Exchange on Steinbrenner's Gift Horse | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-fairfield-gives-firefighters-oxygen-masks-for-pets.html | IN BRIEF; Fairfield Gives Firefighters Oxygen Masks for Pets | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/heather-skidmore-and-christopher-howard.html | Heather Skidmore and Christopher Howard | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/arty-twangy-and-carey.html | Arty, Twangy and Carey | False | By Ben Folds | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/whats-next-color-therapy-lights.html | WHAT'S NEXT; COLOR THERAPY LIGHTS | False | By Terry Trucco | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/brooklyn-man-29-dies-after-shooting-and-car-crash.html | Brooklyn Man, 29, Dies After Shooting and Car Crash | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/how-much-for-the-sales-office.html | How Much for the Sales Office? | False | By Josh Barbanel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/mcmansions-or-bashandbuilds-some-towns-have-had-enough.html | McMansions or Bash-and-Builds, Some Towns Have Had Enough | False | By George James | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/did-blair-win-or-did-an-entire-country-lose.html | Did Blair Win, or Did an Entire Country Lose? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/business/how-socially-responsible-928844.html | How Socially Responsible? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-amagansett-beach-to-test-solar-powered-garbage-can.html | IN BRIEF; Amagansett Beach to Test Solar-Powered Garbage Can | False | By Peter C. Beller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/becoming-justice-blackmun-deconstructing-harry.html | 'Becoming Justice Blackmun': Deconstructing Harry | False | By Laura Kalman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-abbie-cornish.html | SUMMER MOVIES; Five Actors To Watch This Summer; Abbie Cornish | False | By Karen Durbin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-harlem-37-women-unite-to-build-a-mothers-dream.html | In Harlem, 37 Women Unite to Build a Mother's Dream | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-the-transition-at-vatican-city-gives-a-boost.html | ADVISORY; TRAVEL NOTES; The Transition at Vatican City Gives a Boost to Tourism | False | By Lisa Kalis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/heres-to-mom-and-dad.html | Here's to Mom. And Dad. | False | By William L. Hamilton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/welcome-shhhh.html | Welcome, Shhhh... | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-dosik-sherry.html | Paid Notice: Memorials DOSIK, SHERRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/international/europe/germany-commemorates-60th-anniversary-of-the-end-of.html | Germany Commemorates 60th Anniversary of the End of World War II | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/applause-for-the-actor-on-the-train-916927.html | Applause for the Actor On the Train | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/as-the-ipod-stays-hot-it-risks-losing-its-cool.html | As the iPod Stays Hot, It Risks Losing Its Cool | False | By Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-perlstein-jeanne-s.html | Paid Notice: Memorials PERLSTEIN, JEANNE S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/metrocampaigns/alls-well-in-hoboken-it-seems-except-for-the-mayor.html | All's Well in Hoboken, It Seems, Except for the Mayor Seeking Another Term | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/whats-over-heavy-machinery-at-spas.html | WHAT'S OVER; HEAVY MACHINERY AT SPAS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/how-everyone-jumped-aboard-a-railroad-to-nowhere.html | How Everyone Jumped Aboard a Railroad to Nowhere | False | By Thomas Demonchaux | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/a-circle-of-sisters-eminent-victorians.html | 'A Circle of Sisters': Eminent Victorians | False | By Amanda Foreman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/choosing-the-right-homeowners-policy.html | Choosing the Right Homeowner's Policy | False | By Jay Romano | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/briefings-crime-developer-arrested.html | BRIEFINGS; CRIME; DEVELOPER ARRESTED | False | By Ronald Smothers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/tom-delays-empire-of-favors.html | Tom DeLay's Empire of Favors | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/realestate/endless-coop-horror-stories-936707.html | Endless Co-op Horror Stories | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/a-letter-to-my-sons-about-mothers-day.html | A Letter to My Sons About Mother's Day | False | By Judith Viorst | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/school-eyes-new-home-which-returns-a-wary-glance.html | School Eyes New Home, Which Returns a Wary Glance | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/calling-democrats-bluff.html | Calling Democrats' Bluff | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/automobiles/2005-hyundai-tucson-and-kia-sportage-for-chronic-suv-itch-a-2nd.html | 2005 Hyundai Tucson and Kia Sportage: For Chronic S.U.V. Itch, a 2nd Opinion | False | By Jeff Sabatini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/whoops-we-seem-to-have-misplaced-your-identity.html | Whoops! We Seem to Have Misplaced Your Identity | False | By Randall Stross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/911-and-the-news-cycle-may-17.html | 9/11 and the News Cycle: May 1-7 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/stony-brook-wins-battle-over-property.html | Stony Brook Wins Battle Over Property | False | By Barbara Gerbasi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-memorials-bader-beatrice.html | Paid Notice: Memorials BADER, BEATRICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/africa/six-vacant-cabinet-seats-filled-in-iraqs-government.html | Six vacant Cabinet seats filled in Iraq's government | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/americas/perus-catholics-brace-for-fissures-in-their-church.html | Peru's Catholics Brace for Fissures in Their Church | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-the-schools-cultivating-the-gifts-in-those-with-needs.html | IN THE SCHOOLS; Cultivating the Gifts In Those With Needs | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-elizabeth-banks.html | SUMMER MOVIES: Five Actors To Watch This Summer; Elizabeth Banks | False | By Karen Durbin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/pageoneplus/corrections-928461.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/arts/mens-and-womens-work-just-painting-priceless-914010.html | MEN'S AND WOMEN'S WORK; Just Painting? Priceless | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/pageoneplus/corrections-927996.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/he-didnt-write-the-songs.html | He Didn't Write the Songs | False | By Dan Leroy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/sports/opposites-detract-in-mets-moves-938653.html | Opposites Detract In Mets' Moves | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-plank-john-n.html | Paid Notice: Deaths PLANK, JOHN N. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-murphy-helen-marts.html | Paid Notice: Deaths MURPHY, HELEN MARTS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/take-out-the-papers-and-the-trash.html | Take Out the Papers and the Trash | False | By Bob Sherwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/groton-anxiously-awaits-closure-list.html | Groton Anxiously Awaits Closure List | False | By Robert A. Hamilton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/the-world-bored-no-more-historys-end-scares-europe.html | The World; Bored No More: History's End Scares Europe | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/nba-playoffs-pacers-oust-celtics-pistons-are-next.html | N.B.A. PLAYOFFS; Pacers Oust Celtics; Pistons Are Next | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/us/after-florida-legislative-session-ends-governor-bush-feels-sting-of.html | After Florida Legislative Session Ends, Governor Bush Feels Sting of Defeat | False | By Abby Goodnough | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-markel-kenneth.html | Paid Notice: Deaths MARKEL, KENNETH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/margaret-edwards-and-stephen-kennedy.html | Margaret Edwards and Stephen Kennedy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-jones-virginia-kelsey.html | Paid Notice: Deaths JONES, VIRGINIA KELSEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-miller-jeanette-doerfler.html | Paid Notice: Deaths MILLER, JEANETTE DOERFLER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/school-bus-crash-raises-new-concerns-about-safety.html | School Bus Crash Raises New Concerns About Safety | False | By Linda Saslow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/lauren-hawley-and-andrew-norelli.html | Lauren Hawley and Andrew Norelli | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-five-actors-to-watch-this-summer-tony-leung-chiuwai.html | SUMMER MOVIES; Five Actors To Watch This Summer; Tony Leung Chiu-wai | False | By Karen Durbin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/us/second-homes-remake-the-wests-resorts.html | Second Homes Remake the West's Resorts | False | By Kirk Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/what-exactly-is-a-nonworking-mother-anyway.html | What, Exactly, Is a 'Nonworking' Mother, Anyway? | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/theater/newsandfeatures/the-supersizing-of-the-school-play.html | The Supersizing of the School Play | False | By Jesse Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/world/europe/professors-in-britain-vote-to-boycott-2-israeli-schools.html | Professors in Britain Vote to Boycott 2 Israeli Schools | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-second-act-up-in-the-air.html | A Second Act, Up in the Air | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-early-virginia-b.html | Paid Notice: Deaths EARLY, VIRGINIA B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/nowhere-to-run-and-nowhere-to-call-home.html | Nowhere to Run and Nowhere to Call Home | False | By Elissa Bass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-person-hes-a-light-to-the-worlds-poor.html | IN PERSON; He's a Light To The World's Poor | False | By Michael Laser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/style/weddings/celebrations-michele-itzkowitz-bryan-becker.html | WEDDINGS/CELEBRATIONS; Michele Itzkowitz, Bryan Becker | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/alzheimers-a-motherdaughter-act.html | Alzheimer's: A Mother-Daughter Act | False | By Elinor Fuchs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-writing-teacher.html | The Writing Teacher | False | By James Salter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/briefings-crime-bounty-on-a-fugitive.html | BRIEFINGS; CRIME; BOUNTY ON A FUGITIVE | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/chapters/a-perfect-stranger.html | 'A Perfect Stranger' | False | By Roxana Robinson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-raven-anne-s-nee-freedman.html | Paid Notice: Deaths RAVEN, ANNE S. (NEE FREEDMAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/many-puzzles-in-fraud-case-involving-a-student.html | Many Puzzles in Fraud Case Involving a Student | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/bridget-janairo-and-charles-best.html | Bridget Janairo and Charles Best | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-capturing-the-torah-of-their-lives.html | ART REVIEW; Capturing the Torah Of Their Lives | False | By Fred B. Adelson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/missing-nuclear-leadership.html | Missing Nuclear Leadership | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-bienstock-liesl.html | Paid Notice: Deaths BIENSTOCK, LIESL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/sports/telling-the-truth-while-trying-to-make-money-938637.html | Telling the Truth While Trying To Make Money | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/movies/moviesspecial/the-family-guy-behind-the-dark-comedies.html | The Family Guy Behind the Dark Comedies | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/emily-lyons-and-michael-surovick.html | Emily Lyons and Michael Surovick | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-brief-youngsters-take-a-stance-against-steroid-use.html | IN BRIEF; Youngsters Take a Stance Against Steroid Use | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/up-front-worth-noting-of-filibustering-and-haberdashery.html | UP FRONT; WORTH NOTING; Of Filibustering And Haberdashery | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-jules-and-jim.html | SUMMER MOVIES; DVDS; 'Jules and Jim' | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/the-diezmo-death-and-texas.html | 'The Diezmo': Death and Texas | False | By Jay Jennings | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/honey-and-junk-gin-is-a-breakfast-drink.html | 'Honey and Junk': Gin Is a Breakfast Drink | False | By Emily Nussbaum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/for-parks-in-a-tangle-a-plan-to-tame.html | For Parks in a Tangle, a Plan to Tame | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/ashes-for-breakfast-east-meets-west.html | 'Ashes for Breakfast': East Meets West | False | By Melanie Rehak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/on-to-detroit-now-where-the-brawl-is-not-forgotten.html | On to Detroit Now, Where the Brawl Is Not Forgotten | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/international/asia/chair-of-senate-intelligence-committee-believes-north.html | Chair of Senate Intelligence Committee Believes North Korea Is Preparing Nuclear Test | False | By Brian Knowlton Br / International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/science-religion-and-kansas-936820.html | Science, Religion And Kansas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/deep-inside-japans-psyche.html | Deep Inside Japan's Psyche | False | By David Colman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/see-spot-sue.html | See Spot Sue | False | By Emily Laird | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/see-spot-sue.html | See Spot Sue | False | By Emily Laird | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/liwork.html | L.I.@WORK | False | Compiled by Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/an-unforgettable-cover-910384.html | An Unforgettable Cover | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/string-theory-927325.html | String Theory | False | By Helen Klein Ross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead-may-814-art.html | THE WEEK AHEAD: MAY 8-14; ART | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/nash-lifts-the-suns-then-finds-his-reward.html | Nash Lifts the Suns, Then Finds His Reward | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/barbara-fazio-and-stephen-schechter.html | Barbara Fazio and Stephen Schechter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/clear-the-way-fellows-the-yellow-brick-road-is-coming-through.html | Clear the Way, Fellows. The Yellow Brick Road Is Coming Through. | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/magazine/show-biz.html | Show Biz | False | By Pilar Viladas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/dining/offstreet-dining.html | Off-Street Dining | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-wayland-george-b.html | Paid Notice: Deaths WAYLAND, GEORGE B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/funnels-of-love.html | Funnels of Love | False | By Karla Cook | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/laura-bushs-mission-accomplished.html | Laura Bush's Mission Accomplished | False | By Frank Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/the-salmon-that-circled-zabars.html | The Salmon That Circled Zabar's | False | By Steven Kurutz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/music/distant-musical-pilgrimages-recorded-on-the-run.html | Distant Musical Pilgrimages, Recorded on the Run | False | By James R. Oestreich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/the-week-ahead.html | The Week Ahead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/what-we-and-our-parents-did-at-summer-camp.html | What We (and Our Parents) Did at Summer Camp | False | By Jennifer Alsever | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/the-stock-market-is-still-pressing-the-reset-button.html | The Stock Market Is Still Pressing the Reset Button | False | By Paul J. Lim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/along-the-waterfront-tastes-of-tuscany.html | Along the Waterfront, Tastes of Tuscany | False | By Patricia Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/that-russian-bargain-basement-may-be-overrun.html | That Russian Bargain Basement May Be Overrun | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/cables-new-pitch-reach-out-and-touch-someone.html | Cable's New Pitch: Reach Out and Touch Someone | False | By Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-jules-jim-jaws-and-a-scandalous-doris-day.html | SUMMER MOVIES: DVD'S; Jules, Jim, Jaws And a Scandalous Doris Day | False | By Stephanie Zacharek | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/art-review-meet-grandma-moses-with-an-attitude.html | ART REVIEW; Meet Grandma Moses With an Attitude | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-berry-loren-c.html | Paid Notice: Deaths BERRY, LOREN C. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/carmen-wong-and-lawrence-ulrich.html | Carmen Wong and Lawrence Ulrich | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/soapbox-ghosts-and-specters.html | SOAPBOX; Ghosts, and Specters | False | By Yisrael Feuerman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/politics/tug-of-war-intelligence-vs-politics.html | Tug of War: Intelligence vs. Politics | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-green-james-wilder.html | Paid Notice: Deaths GREEN, JAMES WILDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/openers-suits-bank-1-employees-0.html | OPENERS: SUITS; BANK 1, EMPLOYEES 0 | False | By Ellen L. Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/a-loving-touch-and-a-slumbering-beauty-stirs.html | A Loving Touch, and a Slumbering Beauty Stirs | False | By Jeff Vandam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/design/building-on-sacred-ground.html | Building on Sacred Ground | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/gliding-along-the-water-in-the-land-of-the-eternal-sky.html | Gliding Along the Water in the Land of the Eternal Sky | False | By Jan Goodwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/briefings-development-camden-project-delayed.html | BRIEFINGS; DEVELOPMENT; CAMDEN PROJECT DELAYED | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/three-young-chicks-sitting-around-talking.html | Three Young Chicks Sitting Around Talking | False | By Caroline F. Campion | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/realestate/pagoneplus/corrections-936677.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/magazine/absolutely-power-corrupts-901482.html | Absolutely, Power Corrupts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/sports-the-sport-of-who.html | SPORTS; The Sport of Who? | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/gaitley-mathews-and-james-stevenson.html | Gaitley Mathews and James Stevenson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/books/review/salonica-city-of-ghosts-edge-city.html | 'Salonica, City of Ghosts': Edge City | False | By Robert D. Kaplan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/science-religion-and-kansas-936812.html | Science, Religion And Kansas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/weddings/jennifer-schwebel-and-johnson-garrett.html | Jennifer Schwebel and Johnson Garrett | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/in-business-hospital-finds-health-in-alliances.html | IN BUSINESS; Hospital Finds Health in Alliances | False | By Jeff Grossman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-four-months-of-fridays.html | SUMMER MOVIES; Four Months of Fridays | False | By David Kehr, Compiled With the Assistance of Suzanne O'Connor. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/some-pain-relief-for-mercks-boss.html | Some Pain Relief for Merck's Boss | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/basketball/heat-and-wizards-meet-again-after-long-hiatus.html | Heat and Wizards Meet Again After Long Hiatus | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/style/pulse-casual-but-no-slouch.html | PULSE; Casual, But No Slouch | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-grimm-elaine-phd.html | Paid Notice: Deaths GRIMM, ELAINE, PHD. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/thecity/before-richard-meier-there-were-plants.html | Before Richard Meier, There Were - Plants | False | By Tom Vanderbilt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/classified/paid-notice-deaths-kohn-david-m.html | Paid Notice: Deaths KOHN, DAVID M. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/openers-suits-time-to-reboot.html | OPENERS: SUITS; TIME TO REBOOT? | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/us/a-mayors-secret-life-jolts-a-northwest-city.html | A Mayor's Secret Life Jolts a Northwest City | False | By Timothy Egan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/opinion/nyregion/a-needed-balance-910406.html | A Needed Balance | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/baseball/amid-pressure-torre-runs-the-good-race.html | Amid Pressure, Torre Runs the Good Race | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/sportsspecial/pitchers-half-ours-shows-lots-of-promise.html | Pitcher's Half Ours Shows Lots of Promise | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/sports/baseball/so-far-good-pitching-is-beating-good-pitching.html | So Far, Good Pitching Is Beating Good Pitching | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/advisory-travel-notes-british-retreat-for-sculpture-turns-10.html | ADVISORY; TRAVEL NOTES; British Retreat for Sculpture Turns 10 | False | By Pamela Kent | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/theater-review-makes-them-want-to-holler.html | THEATER REVIEW; Makes Them Want to Holler | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/fashion/sundaystyles/alyssa-banthin-and-brian-murphy.html | Alyssa Banthin and Brian Murphy | False | By Elaine Louie | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/travel/thehotel-in-las-vegas.html | THEhotel in Las Vegas | False | By Denny Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/databank-market-has-a-good-week-despite-bad-news.html | DataBank; Market Has a Good Week Despite Bad News | False | By Jeff Sommer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/nyregion/complaints-n-hempstead-can-dial-311.html | Complaints? N. Hempstead Can Dial 311 | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/arts/summer-movies-dvds-love-me-or-leave-me.html | SUMMER MOVIES; DVD'S; 'Love Me or Leave Me' | False | By Charles Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/weekinreview/pagoneplus/corrections-937274.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/theater/newsandfeatures/the-face-that-says-glass-menagerie-frame-by-frame.html | The Face That Says 'Glass Menagerie,' Frame by Frame | False | By Jesse Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-08 | 2005-05-08 | https://www.nytimes.com/2005/05/08/business/yourmoney/a-blog-revolution-get-a-grip.html | A Blog Revolution? Get a Grip | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-tierney-rev-francis-joseph-xavier.html | Paid Notice: Deaths TIERNEY, REV. FRANCIS JOSEPH XAVIER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/lloyd-n-cutler-counselor-to-presidents-is-dead-at-87.html | Lloyd N. Cutler, Counselor to Presidents, Is Dead at 87 | False | By Michael T. Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/a-drivers-license-as-a-national-id-942855.html | A Driver's License as a National ID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/americas/tense-topics-for-bush-and-putin-in-moscow.html | Tense topics for Bush and Putin in Moscow | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/some-ideas-for-advertisings-future.html | Some Ideas for Advertising's Future | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/with-its-stars-flickering-heat-still-shines.html | With Its Stars Flickering, Heat Still Shines | False | By Charlie Nobles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/benny-bailey-us-jazzman-whose-home-base-was-europe-dies-at-79.html | Benny Bailey, U.S. Jazzman Whose Home Base Was Europe, Dies at 79 | False | By Peter Keepnews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/music/adventures-in-opera-a-ring-in-the-rain-forest.html | Adventures in Opera: A 'Ring' in the Rain Forest | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/in-search-of-safe-energy.html | In Search of Safe Energy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/dance/grand-gestures-of-rise-and-fall.html | Grand Gestures of Rise and Fall | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/pacers-show-the-game-is-thriving-in-the-us.html | Pacers Show the Game Is Thriving in the U.S. | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/love-of-learning-what-happened-4-letters.html | Love of Learning: What Happened? (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/economic-calendar.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/asia/in-jakarta-cleaning-house-is-slow-and-painful.html | In Jakarta, cleaning house is slow and painful | False | By Donald Greenlees | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-rosenthal-cynthia.html | Paid Notice: Deaths ROSENTHAL, CYNTHIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/television/their-music-tells-it-all-on-poverty-and-heartbreak.html | Their Music Tells It All, on Poverty and Heartbreak | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/off-the-trail-the-white-house-weighs-in.html | OFF THE TRAIL; The White House Weighs In | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metro-briefing-new-york-bronx-body-found-on-highway.html | Metro Briefing | New York: Bronx: Body Found On Highway | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/stranger-than-fiction.html | Stranger Than Fiction | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/political-drama-abounds-in-trial-involving-mrs-clintons-hollywood.html | Political Drama Abounds in Trial Involving Mrs. Clinton's Hollywood Fund-Raiser | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metrocampaigns/online-the-sincerest-forms-of-unflattery.html | Online, the Sincerest Forms of Un-Flattery | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/a-drivers-license-as-a-national-id-942880.html | A Driver's License as a National ID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/sportsspecial/derby-winner-scares-few-away-from-preakness.html | Derby Winner Scares Few Away From Preakness | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/technology/most-wanted-drilling-down-video-game-advertising-in.html | MOST WANTED: DRILLING DOWN/VIDEO GAME ADVERTISING; In Pursuit of Hispanic Gamers | False | By Cate Doty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/a-play-that-made-milwaukee-infamous.html | A Play That Made Milwaukee Infamous | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-glass-arthur-l.html | Paid Notice: Deaths GLASS, ARTHUR L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/worldbusiness/journal-sets-fall-date-for-new-format.html | Journal sets fall date for new format | False | By Eric Pfanner and Robert Youngblood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/health/media-abroad-the-wall-street-journal-will-be-a-tabloid.html | MEDIA; Abroad, The Wall Street Journal Will Be a Tabloid | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/mission-accomplished-a-journal-folds.html | Mission Accomplished, a Journal Folds | False | By Edward Rothstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/with-every-breeze-a-wheeze.html | With Every Breeze, a Wheeze | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/venture-capital-streams-into-internet-phone-company.html | Venture Capital Streams Into Internet Phone Company | False | By Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-overton-ronald-c.html | Paid Notice: Deaths OVERTON, RONALD C. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/duke-agrees-to-buy-cinergy-in-deal-valued-at-9-billion.html | Duke Agrees to Buy Cinergy in Deal Valued at $9 Billion | False | By Jad Mouawad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/in-search-of-safe-energy-942812.html | In Search of Safe Energy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/golf/sorenstams-nightmare-turns-into-kerrs-dream-victory.html | Sorenstam's Nightmare Turns Into Kerr's Dream Victory | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/worldbusiness/briefly-barclays-cleared-for-absa-bid.html | Briefly: Barclays cleared for Absa bid | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/worldbusiness/enhanced-power-forsuperman-publisher.html | Enhanced power forSuperman publisher | False | By George Gene Gustines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/africa/parliament-in-iraq-approves-final-lineup.html | Parliament in Iraq approves final lineup | False | By Christine Hauser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/rebels-said-to-have-pool-of-bombrigged-cars.html | Rebels Said to Have Pool of Bomb-Rigged Cars | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/a-village-at-the-edge-with-nowhere-to-go-but-down.html | A Village at the Edge, With Nowhere to Go but Down | False | By Nicholas Wood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/bronx-man-is-shot-in-spine-in-fracas-between-families.html | Bronx Man Is Shot in Spine in Fracas Between Families | False | By Michael Wilson and Matthew Sweeney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/groxis-maps-a-new-way-to-search-the-internet.html | Groxis maps a new way to search the Internet | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/theater/reviews/keep-your-eye-on-the-wisecracking-blackbird.html | Keep Your Eye on the Wisecracking Blackbird | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/fire-chief-who-assailed-mayors-policy-is-to-testify-before-council.html | Fire Chief Who Assailed Mayor's Policy Is to Testify Before Council | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/books/would-you-could-you-in-a-box-write-that-is.html | Would You, Could You in a Box? (Write, That Is.) | False | By Julie Salamon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/the-final-insult.html | The Final Insult | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/when-it-comes-to-replacing-oil-imports-nuclear-is-no-easy-option.html | When It Comes to Replacing Oil Imports, Nuclear Is No Easy Option, Experts Say | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/crosswords/bridge/americans-win-team-event-at-the-cavendish.html | Americans Win Team Event at the Cavendish | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/nature-at-bay.html | Nature at Bay | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/broadcasters-may-seek-congresss-help-in-hdtv-anti-piracy.html | Broadcasters May Seek Congress's Help in HDTV Anti-Piracy Effort | False | By Eric A. Taub | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/othersports/on-a-dominant-team-biffle-vies-for-the-front.html | On a Dominant Team, Biffle Vies for the Front | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/music/giving-new-voice-to-former-slaves-tale-of-sacrifice.html | Giving New Voice to Former Slave's Tale of Sacrifice | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/love-of-learning-what-happened-942952.html | Love of Learning: What Happened? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/us-job-growth.html | U.S. job growth | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/music/it-might-have-been-oslo-on-a-midsummer-night.html | It Might Have Been Oslo on a Midsummer Night | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/in-search-of-safe-energy-942820.html | In Search of Safe Energy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/theater/the-importance-of-being-stella-then-being-her-again.html | The Importance of Being Stella (Then Being Her Again) | False | By Jan Hoffman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/middleeast/a-new-political-setback-for-iraqs-cabinet.html | A New Political Setback for Iraq's Cabinet | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/dance/basketballs-museum-galleries-and-meaning.html | Basketballs, Museum Galleries and Meaning | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/americas/us-doubts-iraq-rebels-can-keep-it-up.html | U.S. doubts Iraq rebels can keep it up | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/pogaesports/cutting-down-on-adware-downloads.html | Cutting Down on Adware Downloads | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/asia/myanmar-junta-and-rebels-spar-after-blasts-kill-11.html | Myanmar junta and rebels spar after blasts kill 11 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/middleeast/israel-curtails-agreement-on-prisoners.html | Israel Curtails Agreement on Prisoners | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/technology/off-the-trail-online-attack-sites-provide-sincerest.html | OFF THE TRAIL; Online Attack Sites Provide Sincerest Forms of Unflattery | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/soccerreal-madrid-wins-but-bara-responds-in-kind.html | Soccer:Real Madrid wins, but Barï¿½ÿa responds in kind | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/afghan-delegates-agree-on-the-need-for-foreign-troops.html | Afghan Delegates Agree on the Need for Foreign Troops | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/music/new-cds.html | New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/roundup-heninhardennewins-17th-in-a-row.html | Roundup: Henin-Hardennewins 17th in a row | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-oneil-louise-westergaard.html | Paid Notice: Deaths O'NEIL, LOUISE WESTERGAARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/automobiles/a-cooling-suv-market-raises-concern-in-financial-markets.html | A Cooling S.U.V. Market Raises Concern in Financial Markets | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/movies/arts-briefly-kingdom-of-heaven-a-modest-no-1.html | Arts, Briefly; 'Kingdom of Heaven,' a Modest No. 1 | False | By Catherine Billey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/your-internet-search-results-in-the-round.html | Your Internet Search Results, in the Round | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/health/gulf-nations-accused-of-giving-little-to-fight-polio.html | Gulf nations accused of giving little to fight polio | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/us/cuban-exile-could-test-us-definition-of-terrorist.html | Cuban Exile Could Test U.S. Definition of Terrorist | False | By Tim Weiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/an-assertive-scientific-advisory-group-challenges-federal-policies.html | An Assertive Scientific Advisory Group Challenges Federal Policies | False | By Philip M. Boffey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/serbian-funeral-as-paean-to-fugitive.html | Serbian funeral as paean to fugitive | False | By Nicholas Wood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/preserving-our-readers-trust.html | Preserving Our Readers' Trust | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/german-war-commemoration-ceremonies-stress-responsibility-for.html | German War Commemoration Ceremonies Stress Responsibility for Europe's 'Mass Graveyard' | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/on-social-security-a-search-for-rivals.html | On Social Security, a Search for Rivals | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/shaky-middle-ground-loses-appeal-in-ulster.html | Shaky middle ground loses appeal in Ulster | False | By Kevin Cullen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metro-briefing-new-york-west-islip-girls-on-bicycle-hit-by-car.html | Metro Briefing | New York: West Islip: Girls on Bicycle Hit By Car | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/indias-poverty-help-the-poor-help-themselves.html | India's poverty: Help the poor help themselves | False | Kirsty Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/no-new-refineries-in-29-years-there-might-well-be-a-reason.html | No New Refineries in 29 Years? There Might Well Be a Reason | False | By Jad Mouawad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/edition-n-microsofts-unloved-child.html | Edition N, Microsoft's unloved child | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/a-holiday-of-no-phone-bills-and-now-the-hangover.html | A Holiday of No Phone Bills and Now the Hangover | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/love-of-learning-what-happened-942987.html | Love of Learning: What Happened? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/serbian-nationalists-turn-a-funeral-into-a-tribute-to-a.html | Serbian Nationalists Turn a Funeral Into a Tribute to a Fugitive | False | By Nicholas Wood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/design/a-forest-of-pillars-recalling-the-unimaginable.html | A Forest of Pillars, Recalling the Unimaginable | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/books/that-prozac-man-defends-the-gravity-of-a-disease.html | That 'Prozac' Man Defends the Gravity of a Disease | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-sapery-sandy.html | Paid Notice: Deaths SAPERY, SANDY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/americas/us-warns-north-korea-on-nuclear-test.html | U.S. warns North Korea on nuclear test | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/books/arts/arts-briefly-prize-for-hamilton-author.html | Arts, Briefly; Prize for 'Hamilton' Author | False | By Edward Wyatt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-garretson-turner-virginia-holland.html | Paid Notice: Deaths GARRETSON, TURNER, VIR GINIA HOLLAND | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/and-a-rookie-coach-shall-lead-them-in-dallas.html | And a Rookie Coach Shall Lead Them in Dallas | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/science/gay-men-are-found-to-have-different-scent-of-attraction.html | Gay Men Are Found to Have Different Scent of Attraction | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/even-superheroes-can-use-some-buffing-of-the-brand.html | Even Superheroes Can Use Some Buffing of the Brand | False | By George Gene Gustines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/the-media-business-advertising-addenda-exsatchi-executive-seeks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ex-Satchi Executive Seeks End to Lawsuit | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/exsatchi-executive-seeks-end-to-lawsuit.html | Ex-Satchi Executive Seeks End to Lawsuit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-kernan-michael.html | Paid Notice: Deaths KERNAN, MICHAEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/skeptics-take-another-look-at-social-sites.html | Skeptics Take Another Look at Social Sites | False | By Gary Rivlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-bauer-theodore-j-md.html | Paid Notice: Deaths BAUER, THEODORE J., MD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/no-god-but-god.html | No god but God | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |