Exhibit H28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/health/marketing-a-disease-and-also-a-drug-to-treat-it.html | Marketing a Disease, and Also a Drug to Treat It | False | By Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/us-agency-loses-case-in-piracy-battle.html | U.S. agency loses case in piracy battle | False | By Stephen Labaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/travel/japan-airlines-jet-makes-emergency-landing.html | Japan Airlines jet makes emergency landing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-bienstock-liesl.html | Paid Notice: Deaths BIENSTOCK, LIESL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/big-online-brokers-in-talks-about-takeovers.html | Big Online Brokers in TalksAbout Takeovers | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/asia/tokyo-and-beijing-see-some-gain-in-relations.html | Tokyo and Beijing see some gain in relations | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/chip-maker-develops-denser-storage-method.html | Chip Maker Develops Denser Storage Method | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/before-the-flood.html | Before the Flood | False | By Sujatha Byravan and Sudhir Chella Rajan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-dannenberg-gerald.html | Paid Notice: Deaths DANNENBERG, GERALD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/africa/under-pressure-sharon-puts-palestinian-prisoner-releases-on-hold.html | Under pressure, Sharon puts Palestinian prisoner releases on hold | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/a-drivers-license-as-a-national-id-942871.html | A Driver's License as a National ID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/technology/put-almost-anything-on-a-stamp.html | Put (Almost) Anything on a Stamp | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/music/a-band-makes-its-case-against-record-label.html | A Band Makes Its Case Against Record Label | False | By Jeff Leeds | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/former-rep-peter-w-rodino-jr-is-dead-at-95-led-house-watergate.html | Former Rep. Peter W. Rodino Jr. Is Dead at 95; Led House Watergate Hearings | False | By Michael T. Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-dickstein-max.html | Paid Notice: Deaths DICKSTEIN, MAX | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/excerpts-from-the-report.html | Excerpts From the Report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-nelson-doris.html | Paid Notice: Deaths NELSON, DORIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/germans-recognized-as-victims-of-wwii.html | Germans recognized as victims of WWII | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-akrongold-rochelle.html | Paid Notice: Deaths AKRONGOLD, ROCHELLE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/hockey/nhl-and-union-take-gloves-off-again.html | N.H.L. and Union Take Gloves Off Again | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/design/dia-art-foundation-plans-an-upscale-move.html | Dia Art Foundation Plans an Upscale Move | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/so-many-paparazzi-so-few-coveted-shots.html | So Many Paparazzi, So Few Coveted Shots | False | By Lia Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/spirited-away.html | Spirited Away | False | By Thomas Bender | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-levinson-max-l.html | Paid Notice: Deaths LEVINSON, MAX L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/international/europe/as-world-leaders-watch-putin-honors-soviet-war.html | As World Leaders Watch, Putin Honors Soviet War Sacrifices | False | By Steven Lee Myers Br / and Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/cable-shows-are-stealing-male-viewers-from-broadcast-tv.html | Cable Shows Are Stealing Male Viewers From Broadcast TV | False | By Mark Glassman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/changes-made-to-reserves-exemployee-of-aig-says.html | Changes Made to Reserves, Ex-Employee of A.I.G. Says | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-bassuk-edward.html | Paid Notice: Deaths BASSUK, EDWARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/guest-list-at-putins-party-could-become-an-event.html | Guest List at Putin's Party Could Become an Event | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-kohn-david-m.html | Paid Notice: Deaths KOHN, DAVID M. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/briefly-senator-believes-korea-ready-for-nuclear-test.html | Briefly: Senator believes Korea ready for nuclear test | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-knobloch-emanuel-knobby.html | Paid Notice: Deaths KNOBLOCH, EMANUEL, "KNOBBY" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-yanuck-sherman.html | Paid Notice: Deaths YANUCK, SHERMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/us/immigrants-in-tennessee-issued-certificates-to-drive.html | Immigrants in Tennessee Issued Certificates to Drive | False | By Shaila Dewan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/italys-way-of-justice-is-faulted.html | Italy's way of justice is faulted | False | By Jason Horowitz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/washington/world/despite-tension-bushputin-meeting-is-called-a-success.html | Despite Tension, Bush-Putin Meeting Is Called a Success | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/building-on-ground-zero.html | Building on ground zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/asia/in-south-korea-students-push-back.html | In South Korea, students push back | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/music/improvisers-on-the-loose-still-proudly-scratchy.html | Improvisers on the Loose, Still Proudly Scratchy | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/movies/film-review-coming-of-age-in-a-bengali-brothel.html | FILM REVIEW; Coming of Age in a Bengali Brothel | False | By Ned Martel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/a-drivers-license-as-a-national-id-4-letters.html | A Driver's License as a National ID (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/reviving-ground-zero-942065.html | Reviving Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/rugby-union2-advance-in-super-12-defending-champ-out.html | Rugby Union;2 advance in Super 12; defending champ out | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-wolinsky-shirley-h-nee-epstein.html | Paid Notice: Deaths WOLINSKY, SHIRLEY H. (NEE EPSTEIN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-sherman-lee.html | Paid Notice: Deaths SHERMAN, LEE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/international/middleeast/sharon-says-israel-will-delay-dismantling-of.html | Sharon Says Israel Will Delay Dismantling of Settlements | False | By Steve Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/international/asia/afghanistan-offers-amnesty-to-wanted-taliban-rebels.html | Afghanistan Offers Amnesty to Wanted Taliban Rebels | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/off-the-trail-nuptials-and-nothing-more.html | OFF THE TRAIL; Nuptials and Nothing More | False | By Campbell Robertson and Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/africa/us-forces-launch-offensive-near-iraqs-border-with-syria.html | U.S. forces launch offensive near Iraq's border with Syria | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metro-briefing-new-york-manhattan-city-distributes-nicotine.html | Metro Briefing | New York: Manhattan: City Distributes Nicotine Patches | False | By Richard Pi\'zÀ Crez-Pe\'zÀ\'za (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/facing-the-city-potential-targets-rely-on-a-patchwork-of-security.html | Facing the City, Potential Targets Rely on a Patchwork of Security | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/times-editors-response-to-credibility-report.html | Times Editor's Response to Credibility Report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/othersports/in-the-big-skys-rivers-the-hunt-for-big-trout.html | In the Big Sky's Rivers, the Hunt for Big Trout | False | By Norm Zeigler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/golf/garcia-slips-furyk-misses-and-singh-wins-it-all.html | Garcí'ì\%oa Slips, Furyk Misses and Singh Wins It All | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/asia/muslim-cleric-heads-to-iraq-to-save-hostage.html | Muslim cleric heads to Iraq to save hostage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-taub-ethel.html | Paid Notice: Deaths TAUB, ETHEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/arts/music/many-styles-all-of-them-contemporary.html | Many Styles, All of Them Contemporary | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/russian-pop-star-in-tune-with-the-ussr.html | Russian pop star in tune with the U.S.S.R. | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/americas/wild-ginseng-harvest-dwindles.html | Wild ginseng harvest dwindles | False | By Felicity Barringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/brown-climbs-out-of-hole-with-a-gem.html | Brown Climbs Out of Hole With a Gem | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/a-drivers-license-as-a-national-id-942863.html | A Driver's License as a National ID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/international/europe/blair-brushes-aside-stereotypes-to-praise-british-german.html | Blair Brushes Aside Stereotypes to Praise British-German Relations | False | By Judy Dempsey Br / International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/us/states-propose-sweeping-changes-to-trim-medicaid-by-billions.html | States Propose Sweeping Changes to Trim Medicaid by Billions | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/helping-to-heal-spiritually.html | Helping to Heal, Spiritually | False | By Christine Hauser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-szabo-ruth-nee-simon.html | Paid Notice: Deaths SZABO, RUTH (NEE SIMON) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/martinez-in-the-groove-just-does-what-comes-naturally.html | Martinez, in the Groove, Just Does What comes naturally | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/rices-reason-for-withholding-bolton-files-a-chilling-effect.html | Rice's Reason for Withholding Bolton Files: A Chilling Effect | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/after-winning-one-campaign-blair-is-facing-another-against-him.html | After Winning One Campaign, Blair Is Facing Another Against Him, in His Own Party | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/vatican-ousts-us-editor.html | Vatican ousts U.S. editor | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/baseball/after-some-bad-omens-two-solid-shutouts.html | After Some Bad Omens, Two Solid Shutouts | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/metro-briefing-new-york-bronx-woman-charged-in-bleach-attack.html | Metro Briefing | New York: Bronx Woman Charged In Bleach Attack | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/pageoneplus/corrections-943835.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/economic-calendar-90107063797.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/fraud-complaint-expected-against-general-re-executive.html | Fraud Complaint Expected Against General Re Executive | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/worldbusiness/on-advertising-bud-fight-is-one-for-centuries.html | On Advertising 'Bud' fight is one for centuries | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/automobiles/a-wealth-of-materials-that-say-material-wealth.html | A Wealth of Materials That Say 'Material Wealth' | False | By Phil Patton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/tony-blairs-third-term.html | Tony Blair's third term | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/a-noconfidence-vote-for-mr-abbas.html | A No-Confidence Vote for Mr. Abbas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/other-views-daily-star-the-age-times-of-india.html | Other Views: Daily Star, The Age, Times of India | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/basketball/pistons-and-pacers-want-timeout-from-drama.html | Pistons and Pacers Want Timeout From Drama | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/tennisnadal-extends-streak-to-face-coria-in-rome.html | Tennis:Nadal extends streak to face Coria in Rome | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/bush-marks-a-victory-for-liberty-in-europe.html | Bush marks a 'victory for liberty' in Europe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/media/abcs-morning-show-is-adding-a-cohost.html | ABC's Morning Show Is Adding a Co-Host | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/sportsspecial/giacomos-owner-and-trainer-reap-a-memorable-reward.html | Giacomo's Owner and Trainer Reap a Memorable Reward | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/international/europe/despite-tension-bushputin-meeting-is-called-a-success.html | Despite Tension, Bush-Putin Meeting Is Called a Success | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/politics/at-the-justice-department-efforts-to-strike-a-softer-tone.html | At the Justice Department, Efforts to Strike a Softer Tone | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/man-is-fatally-shot-in-a-fight-with-an-offduty-police-officer.html | Man Is Fatally Shot in a Fight With an Off-Duty Police Officer | False | By Michael Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/love-of-learning-what-happened-942910.html | Love of Learning What Happened? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/fire-at-home-for-disabled-kills-one-man.html | Fire at Home for Disabled Kills One Man | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/asia/issue-in-china-many-in-jails-without-trial.html | Issue in China: Many in Jails Without Trial | False | By Jim Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/a-family-familiar-with-loss-yet-staggered-by-its-latest-one.html | A Family Familiar With Loss, Yet Staggered by Its Latest One | False | By Michelle York | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/panel-at-the-times-proposes-steps-to-increase-credibility.html | Panel at The Times Proposes Steps to Increase Credibility | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/classified/paid-notice-deaths-goodman-carole.html | Paid Notice: Deaths GOODMAN, CAROLE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/white-house-letter-bush-and-the-tyrants-at-the-red-square-party.html | White House Letter: Bush and the tyrants' at the Red Square party | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/international/europe/the-bookkeeper-from-auschwitz.html | The Bookkeeper from Auschwitz | False | By Matthias Geyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/business/disneylands-first-workers-mark-its-50-years-and-offer-some-advice.html | Disneyland's First Workers Mark Its 50 Years and Offer Some Advice | False | By Laura M. Holson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/sports/soccer-juventus-is-a-step-closer-to-the-title.html | Soccer: Juventus is a step closer to the title | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/opinion/love-of-learning-what-happened-942944.html | Love of Learning What Happened? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/othersports/with-his-fans-supercharged-a-national-hero-comes-close.html | With His Fans Supercharged, a National Hero Comes Close | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/obituaries/fei-xiaotong-94-a-pioneer-in-chinese-anthropology-is-dead.html | Fei Xiaotong, 94, a Pioneer in Chinese Anthropology, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/talk-is-cheap-but-for-safety-its-priceless.html | Talk Is Cheap, but for Safety, It's Priceless | False | By Joyce Purnick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/nyregion/off-the-trail-for-ferrer-not-so.html | OFF THE TRAIL; For Ferrer? Not So | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-09 | 2005-05-09 | https://www.nytimes.com/2005/05/09/world/europe/in-britain-iraq-news-that-rolled-off-bush-damaged-blair.html | In Britain, Iraq news that rolled off Bush damaged Blair severely | False | By Adam Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-950130.html | More Bad Faith on Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-poll-marjorie.html | Paid Notice: Deaths POLL, MARJORIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/reviews/awash-in-trading-stamps-shopping-for-a-life.html | Awash in Trading Stamps, Shopping for a Life | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/pageoneplus/corrections-951064.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/chinese-businessman-acquitted-of-illegal.html | Chinese Businessman Acquitted of Illegal High-Technology Exports | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/massachusetts-plans-to-revisit-amendment-on-gay-marriage.html | Massachusetts Plans to Revisit Amendment on Gay Marriage | False | By Pam Belluck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-sargent-herb.html | Paid Notice: Deaths SARGENT, HERB | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/cocaine-users-face-greater-risk-of-aneurysm.html | Cocaine Users Face Greater Risk of Aneurysm | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/car-bomb-explodes-in-central-baghdad.html | Car bomb explodes in central Baghdad | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-rikers-island-inmate-hangs-himself.html | Metro Briefing | New York: Rikers Island: Inmate Hangs Himself | False | By Paul von Zielbauer (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/moviesspecial/in-the-beginning-the-future.html | In the Beginning, the Future | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/meanwhile-not-all-settlements-are-created-equal.html | Meanwhile: Not all settlements are created equal | False | Gary L. Rushba | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/reviews/fitzgeralds-romance-puts-a-song-or-26-in-the-heart.html | Fitzgerald's Romance Puts a Song (or 26) in the Heart | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-slutzky-robert.html | Paid Notice: Deaths SLUTZKY, ROBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/international/europe/putin-offers-criticism-even-as-he-signs-pact-with.html | Putin Offers Criticism Even as He Signs Pact with Europe | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/voting-in-britain.html | Voting in Britain | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/technology-briefing-software-microsoft-to-release-new-version-of.html | Technology Briefing | Software: Microsoft To Release New Version Of Hand-Held Windows | False | By John Markoff (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/jackson-employees-take-stand-to-dispute-charges-of-molesting.html | Jackson Employees Take Stand to Dispute Charges of Molesting | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/a-puzzle-finally-makes-the-cosmic-figures-fit.html | A Puzzle Finally Makes the 'Cosmic Figures' Fit | False | By Margaret Wertheim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/missing-nuclear-leadership.html | Missing nuclear leadership | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-manhattan-linen-supplier-admits-secret.html | Metro Briefing | New York: Manhattan: Linen Supplier Admits Secret Deals | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/design/pushed-and-pulled-designer-of-911-memorial-focuses-on-the-goal.html | Pushed and Pulled, Designer of 9/11 Memorial Focuses on the Goal | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-rosenberg-natalie-nettie-nee-baer.html | Paid Notice: Deaths ROSENBERG, NATALIE "NETTIE" (NEE BAER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/free-trade-pact-faces-trouble-in-congress.html | Free Trade Pact Faces Trouble in Congress | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/design/carolyn-brady-67-artist-in-watercolor-is-dead.html | Carolyn Brady, 67, Artist in watercolor, Is Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/most-city-8th-graders-miss-state-norm-in-social-studies.html | Most City 8th Graders Miss State Norm in Social Studies | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/pageoneplus/corrections-951129.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-bleifeld-maurice.html | Paid Notice: Deaths BLEIFELD, MAURICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-ducore-harold.html | Paid Notice: Deaths DUCORE, HAROLD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/national-briefing-religion-catholic-groups-to-work-together-for.html | National Briefing | Religion: Catholic Groups To Work Together For Immigrants | False | By Laurie Goodstein (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/us-official-holds-talks-with-nepalese-monarch.html | U.S. official holds talks with Nepalese monarch | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/telecom-italia-sees-profit-rise.html | Telecom Italia sees profit rise | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-milburn-elizabeth-clarke.html | Paid Notice: Deaths MILBURN, ELIZABETH CLARKE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/face-behind-paris-bistro-counter-becomes-asian.html | Face behind Paris 'bistro' counter becomes Asian | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/austria-booming-amid-eu-enlargement.html | Austria booming amid EU enlargement | False | By Barbara Wall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/international/in-pointed-message-to-putin-bush-hails-freedom-in-georgia.html | In Pointed Message to Putin, Bush Hails Freedom in Georgia | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/soccer/milan-has-more-on-its-mind.html | Milan Has More on Its Mind | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/basketball/nba-drops-case-against-van-gundy.html | N.B.A. Drops Case Against Van Gundy | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/basketball/as-wallace-dominates-pacers-show-little-fight.html | As Wallace Dominates, Pacers Show Little Fight | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/10/classified/paid-notice-deaths-hoyt-lyn.html | Paid Notice: Deaths HOYT, LYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/health/metro/metro-briefing-connecticut-killer-ruled-mentally-competent.html | Metro Briefing | Connecticut: Killer Ruled Mentally Competent | False | By William Yardley (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/science/sharp-eyes-and-carrots-950505.html | Sharp Eyes and Carrots | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-europe-italy-cardinal-sentenced-for-radio-waves.html | World Briefing | Europe: Italy: Cardinal Sentenced For Radio Waves | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/french-mount-big-push-for-the-eu-constitution.html | French mount big push for the EU constitution | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/catholic-devotion-and-doubts.html | Catholic Devotion, and Doubts | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/payments-to-help-hospitals-care-for-illegal-immigrants.html | Payments to Help Hospitals Care for Illegal Immigrants | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/design/billionaire-cancels-plan-for-a-museum-near-paris.html | Billionaire Cancels Plan for a Museum near Paris | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/writing-inside-the-box.html | Writing Inside the Box | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/absa-deal-puts-barclays-back-in-africa.html | Absa deal puts Barclays back in Africa | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-markel-kenneth.html | Paid Notice: Deaths MARKEL, KENNETH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/when-victory-is-defeated.html | When victory is defeated | False | Viktor Erofeyev | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-7-letters.html | More Bad Faith on Social Security (7 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/purcell-defends-morgans-strategy-but-warns-of-possible-downturn.html | Purcell Defends Morgan's Strategy, but Warns of Possible Downturn | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-akrongold-rochelle.html | Paid Notice: Deaths AKRONGOLD, ROCHELLE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/low-cholesterol-dont-brag-quite-yet.html | Low Cholesterol? Don't Brag Quite Yet | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/myanmar-says-it-is-stablebut-rebels-warn-of-tensions.html | Myanmar says it is stable,but rebels warn of tensions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/style/a-fashion-hook-from-yesterday.html | A fashion hook from yesterday | False | By Jessica Michault | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-buchman-sander.html | Paid Notice: Deaths BUCHMAN, SANDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-oneil-louise-westergaard.html | Paid Notice: Deaths O'NEIL, LOUISE WESTERGAARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/boycott-of-israeli-schools-948276.html | Boycott of Israeli Schools | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/science/less-than-pretty-children-950491.html | Less Than Pretty Children | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/theres-jeter-at-short-yes-but-whos-on-second.html | There's Jeter at Short, Yes, but Who's on Second? | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/science/a-web-of-sensors-taking-earths-pulse.html | A Web of Sensors, Taking Earth's Pulse | False | By William J. Broad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-forced-exit-of-a-jesuit-editor-950424.html | The Forced Exit of a Jesuit Editor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-april-ira.html | Paid Notice: Deaths APRIL, IRA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-campanella-philip-a.html | Paid Notice: Deaths CAMPANELLA, PHILIP A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/bloggers-make-the-big-time.html | Bloggers make the big time | False | Adam Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/how-russia-lost-world-war-ii.html | How Russia Lost World War II | False | By Victor Erofeyev | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/briefly-german-production-falls-further.html | Briefly: German production falls further | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/its-dangerous-to-tease-a-bear.html | It's dangerous to tease a bear | False | Sabine Freizer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-europe-spain-measures-to-combat-drought.html | World Briefing | Europe: Spain: Measures To Combat Drought | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/arts-briefly-invigorated-tonic.html | Arts, Briefly; Invigorated Tonic | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/jockeying-intensifies-in-battle-over-judicial-nominees.html | Jockeying Intensifies in Battle Over Judicial Nominees | False | By Neil A. Lewis and Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/news-analysis-blair-praises-postwar-britishgerman-friendship.html | News Analysis: Blair praises postwar British-German friendship | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/americas/briefly-owner-of-cat-attacked-by-dog-gets-45000.html | Briefly: Owner of cat attacked by dog gets $45,000 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/moviesspecial/lucas-returns-with-the-jedi.html | Lucas Returns With the 'Jedi' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/fire-chief-challenges-new-york-emergency-plan.html | Fire Chief Challenges New York Emergency Plan | False | By Mike McIntire and Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/duke-energy-will-acquire-cinergy-for-9-billion-in-stock.html | Duke Energy Will Acquire Cinergy for $9 Billion in Stock | False | By Jad Mouawad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metrocampaigns/ferrer-and-mayor-clash-on-brooklyn-rezoning.html | Ferrer and Mayor Clash on Brooklyn Rezoning | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/stuck-in-traffic.html | Stuck in Traffic | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-950149.html | More Bad Faith on Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-binnian-jacqueline-c.html | Paid Notice: Deaths BINNIAN, JACQUELINE C. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/newsandfeatures/spamalot-leads-the-pack-with-14-tony-nominations.html | 'Spamalot' Leads the Pack With 14 Tony Nominations | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/an-enthusiastic-welcome-in-former-soviet-republic.html | An enthusiastic welcome in former Soviet republic | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/three-are-stabbed-one-fatally-in-an-apartment-in-jersey-city.html | Three Are Stabbed, One Fatally, in an Apartment in Jersey City | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/middleeast/its-official-gaza-pullout-is-delayed.html | It's Official: Gaza Pullout Is Delayed | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/ibm-expected-to-buy-startup-to-advance-opensource-strategy.html | I.B.M. Expected to Buy Start-Up to Advance Open-Source Strategy | False | By Steve Lohr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-duffy-james-a.html | Paid Notice: Deaths DUFFY, JAMES A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/a-dining-hall-where-students-sneak-in.html | A Dining Hall Where Students Sneak In | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/gershwin-bringing-it-all-back-home.html | Gershwin: Bringing It All Back Home | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/internet-attack-called-broad-and-long-lasting-by-investigators.html | Internet Attack Called Broad and Long Lasting by Investigators | False | By John Markoff and Lowell Bergman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/passport-chips-to-be-encrypted.html | Passport Chips to Be Encrypted | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-atlantics-contributor-948403.html | The Atlantic's Contributor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/benjamin-mordecai-stage-producer-and-manager-dies-at-60.html | Benjamin Mordecai, Stage Producer and Manager, Dies at 60 | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/a-perfect-stranger-and-other-stories.html | A Perfect Stranger and other stories | False | Reviewed by Bliss Broyard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/east-asian-art-and-the-virtue-of-silence.html | East Asian art and the virtue of silence | False | By Elizabeth Heilman Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/other-views-the-economist-straits-times-gulf-times.html | Other Views: The Economist, Straits Times, Gulf Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-dwyer-cornelius-j-jr.html | Paid Notice: Deaths DWYER, CORNELIUS J., JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/sunlight-could-burnish-an-orchestras-sound.html | Sunlight Could Burnish an Orchestra's Sound | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-americas-canada-alcan-doubles-profit.html | World Business Briefing | Americas: Canada: Alcan Doubles Profit | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-forced-exit-of-a-jesuit-editor-950408.html | The Forced Exit Of a Jesuit Editor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/bristolmyers-adds-to-reserve-for-legal-fees.html | Bristol-Myers Adds to Reserve for Legal Fees | False | By Stephanie Saul | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/briefly-cardinal-and-a-priest-guilty-in-radio-case.html | Briefly: Cardinal and a priest guilty in radio case | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/middleeast/100-rebels-killed-in-us-offensive-in-western-iraq.html | 100 Rebels Killed in U.S. Offensive in Western Iraq | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/discord-in-new-york-branch-of-disabled-veterans-group.html | Discord in New York Branch of Disabled Veterans Group | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/20000-flee-new-togo-violence.html | 20,000 flee new Togo violence | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/trinity-church-names-planner-to-oversee-realty-operations.html | Trinity Church Names Planner to Oversee Realty Operations | False | By Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-americas-mexico-mayor-to-quit-to-seek-presidency.html | World Briefing \| Americas: Mexico: Mayor To Quit To Seek Presidency | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/arts-briefly-is-elvis-really-dead.html | Arts, Briefly; Is 'Elvis' Really Dead? | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/hard-politics-and-soft-money.html | Hard Politics and Soft Money | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/salmonella-outbreak-traced-to-pet-rodents.html | Salmonella Outbreak Traced to Pet Rodents | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/the-ohsofrench-bistro-is-acquiring-a-new-accent.html | The Oh-So-French Bistro Is Acquiring a New Accent | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/2-for-the-seesaw-young-players-lead-twins.html | 2 for the Seesaw: Young Players Lead Twins | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/science/women-in-science-950530.html | Women in Science | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/newsandfeatures/nominations-for-the-59th-annual-tony-awards.html | Nominations for the 59th Annual Tony Awards | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/fire-memo-depicts-a-police-delay-as-chemicals-leaked.html | Fire Memo Depicts a Police Delay as Chemicals Leaked | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/science/less-than-pretty-children-950467.html | Less Than Pretty Children | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/stage-in-georgia-lets-bush-show-a-secret-talent.html | Stage in Georgia Lets Bush Show a Secret Talent | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/chairman-of-jal-steps-down-as-safety-record-deteriorates.html | Chairman of JAL steps down as safety record deteriorates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-line-between-life-and-death.html | The Line Between Life and Death | False | By Gary Kalkut and Nancy Neveloff Dubler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/sportsspecial/a-goalie-a-beer-bottle-and-a-huge-pay-day.html | A Goalie, a Beer Bottle and a Huge Payday | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/abduction-of-girl-is-foiled-in-westchester.html | Abduction of Girl Is Foiled in Westchester | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/los-angeles-the-city-of-fearobsessed-angels.html | Los Angeles, the City of Fear-Obsessed Angels | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/two-theaters-are-renamed-but-some-gripe-over-choice.html | Two Theaters Are Renamed, but Some Gripe Over Choice | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/television/public-tv-and-radio-to-receive-big-grants.html | Public TV and Radio to Receive Big Grants | False | By Lorne Manly and Elizabeth Jensen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/ge-to-invest-more-in-green-technology.html | GE to invest more in 'green' technology | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-albany-ethics-bill-passes-assembly.html | Metro Briefing \| New York: Albany: Ethics Bill Passes Assembly | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/how-culture-pushed-us-to-the-top-of-the-food-chain.html | How Culture Pushed Us to the Top of the Food Chain | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/trading-slump-spurs-online-brokers-merger-talk.html | Trading Slump Spurs Online Brokers' Merger Talk | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/honoring-the-soviet-war-dead.html | Honoring the Soviet war dead | False | By Steven Lee Myers and Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/extra/a-desert-excursion-with-a-little-bit-of-everything.html | A Desert Excursion, With a Little Bit of Everything | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/psychology/old-afraid-and-gripped-by-demons.html | Old, Afraid and Gripped by Demons | False | By Judith Groch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/pagoneplus/corrections-951110.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/a-big-board-member-sues-to-stop-archipelago-merger.html | A Big Board Member Sues to Stop Archipelago Merger | False | By Eduardo Porter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/yosemite-drapes-itself-in-its-splendid-liquid-veils-and-preens.html | Yosemite Drapes Itself in Its Splendid Liquid Veils, and Preens | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/dementia-and-our-love-948241.html | Dementia, and Our Love | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/for-giambi-timing-not-time-is-essential.html | For Giambi, Timing, Not Time, Is Essential | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/bombs-bursting-on-air.html | Bombs Bursting on Air | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/national-briefing-south-south-carolina-ruling-on-black-biker-week.html | National Briefing \| South: South Carolina: Ruling On Black Biker Week | False | By Adam Liptak (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/theater/tony-award-nominations-are-announced.html | Tony Award Nominations Are Announced | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-forced-exit-of-a-jesuit-editor-950416.html | The Forced Exit Of a Jesuit Editor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/washington-square-park-haven-for-eccentricity-is-set-to-fall-into.html | Washington Square Park, Haven for Eccentricity, Is Set to Fall Into Line | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/as-deficits-widen-congress-wary-of-new-trade-deals.html | As deficits widen, Congress wary of new trade deals | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/for-gay-men-an-attraction-to-a-different-kind-of-scent.html | For Gay Men, an Attraction to a Different Kind of Scent | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/nutrition/fitness-without-frills-no-men-allowed.html | Fitness Without Frills (No Men Allowed) | False | By Jane E. Brody | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-manhattan-public-advocate-endorses.html | Metro Briefing | New York: Manhattan: Public Advocate Endorses Morgenthau | False | By Anthony Ramirez (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/mongolia-sees-genghis-khans-good-side.html | Mongolia sees Genghis Khan's good side | False | By Jehangir S. Pocha | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/national/father-arrested-in-slaying-of-two-girls-in-illinois.html | Father Arrested in Slaying of Two Girls in Illinois | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/tech-brief-qvc-sales-lift-profit-at-liberty.html | Tech Brief: QVC sales lift profit at Liberty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/new-fighting-in-nepal-leaves-at-least-30-dead.html | New fighting in Nepal leaves at least 30 dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/behind-failed-abu-ghraib-plea-a-tangle-of-bonds-and-betrayals.html | Behind Failed Abu Ghraib Plea, a Tangle of Bonds and Betrayals | False | By Kate Zernike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/china-will-fully-privatize-some-companies-to-revive-market.html | China will fully privatize some companies to revive market | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/media/marketers-find-major-league-baseballs-steroid-problems.html | Marketers Find Major League Baseball's Steroid Problems Fodder for a Campaign | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-albany-senate-overrides-veto-on-budget.html | Metro Briefing | New York: Albany: Senate Overrides Veto On Budget | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-950114.html | More Bad Faith on Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-derose-james-f.html | Paid Notice: Deaths DEROSE, JAMES F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/space/remains-of-failed-mars-lander-may-have-been-found.html | Remains of Failed Mars Lander May Have Been Found | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/pentagon-asks-congress-to-ease-pollution-rules-for-military.html | Pentagon Asks Congress to Ease Pollution Rules for Military | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/barclays-goes-back-to-africa.html | Barclays goes back to Africa | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-notso-secret-history-of-filibusters.html | The Not-So-Secret History of Filibusters | False | By George J. Mitchell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/the-claim-oysters-are-aphrodisiacs.html | The Claim: Oysters Are Aphrodisiacs | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/at-a-paris-cafe-a-strangers-inquiries-break-the-silence.html | At a Paris Cafe, a Stranger's Inquiries Break the Silence | False | By Hellen D. Fullem | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/japan-vows-to-win-release-of-hostage.html | Japan vows to win release of hostage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/rookies-cant-hit-changeups.html | Rookies Can't Hit Change-Ups | False | By John Schwartz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-meyer-hilde.html | Paid Notice: Deaths MEYER, HILDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/grand-jury-likely-to-hear-of-death-involving-officer.html | Grand Jury Likely to Hear of Death Involving Officer | False | By Michael Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-friedman-marc-a.html | Paid Notice: Deaths FRIEDMAN, MARC A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/chinese-officials-to-get-press-relations-training.html | Chinese Officials to Get Press-Relations Training | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/kicking-up-cosmic-dust.html | Kicking Up Cosmic Dust | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/investors-await-morgans-word-on-retail-unit.html | Investors Await Morgan's Word on Retail Unit | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/world-briefing-europe-spain-amnesty-for-migrants.html | World Briefing | Europe: Spain: Amnesty For Migrants | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/science/less-than-pretty-children-950475.html | Less Than Pretty Children | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/california-seeks-interim-financing-for-stem-cell-research.html | California Seeks Interim Financing for Stem Cell Research | False | By Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/medical-airlifts-948314.html | Medical Airlifts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/sec-said-to-notify-another-general-re-figure-of-fraud-suit.html | S.E.C. Said to Notify Another General Re Figure of Fraud Suit | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/business-jets-are-back-if-they-ever-went-away.html | Business Jets Are Back, if They Ever Went Away | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/jagger-struts-his-stuff-to-announce-stones-tour.html | Jagger Struts His Stuff to Announce Stones Tour | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/football/giants-add-contender-to-list-to-back-up-manning.html | Giants Add Contender to List to Back Up Manning | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/a-glitch-for-mars-probe.html | A glitch for Mars probe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/reactions-healthful-oil-can-become-a-threat.html | Reactions: Healthful Oil Can Become a Threat | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/blair-polishes-cabinet-as-challenge-looms-larger.html | Blair polishes cabinet as challenge looms larger | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/christian-rock-for-muslims.html | Christian Rock for Muslims | False | By Samuel Loewenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-950106.html | More Bad Faith on Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/saudi-aramco-plans-ipo-for-joint-venture.html | Saudi Aramco plans IPO for joint venture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/middleeast/israelis-departure-imperils-booming-gaza-industry-zone.html | Israelis' Departure Imperils Booming Gaza Industry Zone | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/congress-is-staying-clear-of-dispute-over-mad-cow.html | Congress Is Staying Clear of Dispute Over Mad Cow | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/national/northwest-southwest-midwest-south-and-religion.html | Northwest, Southwest, Midwest, South and Religion | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/2-go-on-trial-in-brussels-in-1994-rwanda-massacre.html | 2 go on trial in Brussels in 1994 Rwanda massacre | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-rubin-betty-bessie.html | Paid Notice: Deaths RUBIN, BETTY (BESSIE) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-brazil-banks-profit-surges.html | World Business Briefing | Brazil: Bank's Profit Surges | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/airbuslifts-profit-at-eads.html | Airbuslifts profit at EADS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/technology/poguesposts/journalists-and-freebies.html | Journalists and Freebies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/corrections-951080.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-jones-jennie-rothman.html | Paid Notice: Deaths JONES, JENNIE ROTHMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/behavior-a-verbal-aphrodisiac-cocktail.html | Behavior: A Verbal Aphrodisiac Cocktail | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/hollywood-worries-as-decline-continues.html | Hollywood Worries as Decline Continues | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-abbate-john-p.html | Paid Notice: Deaths ABBATE, JOHN P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-manhattan-cyclist-killed-by-garbage-truck.html | Metro Briefing | New York: Manhattan: Cyclist Killed By Garbage Truck | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-morell-anthony.html | Paid Notice: Deaths MORELL, ANTHONY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/media/exdirectors-of-disney-sue-over-selection-of-next-chief.html | Ex-Directors of Disney Sue Over Selection of Next Chief | False | By Laura M. Holson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/arts-briefly-image-makers.html | Arts, Briefly; Image Makers | False | By Philip Gefter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/science/women-in-science-950548.html | Women in Science | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/republican-suggests-a-judicial-inspector-general.html | Republican Suggests a Judicial Inspector General | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/risking-life-waistline-and-freedom-for-abalone.html | Risking Life, Waistline and Freedom for Abalone | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/stoop-sitting-in-spring-948306.html | Stoop Sitting in Spring | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/books/two-authors-ask-about-ask-not.html | Two Authors Ask About 'Ask Not' | False | By Edward Wyatt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/timeless-music-youthful-voices.html | Timeless Music, Youthful Voices | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-goss-chester-curtis.html | Paid Notice: Deaths GOSS, CHESTER CURTIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/hey-modigliani-why-the-long-face.html | Hey, Modigliani! Why the Long Face? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/gaza-withdrawal-delayed-by-3-weeks.html | Gaza withdrawal delayed by 3 weeks | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/americas/the-divide-is-wide-at-un-nonproliferation-talks.html | The divide is wide at UN nonproliferation talks | False | By Farah Stockman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/cheating-or-an-early-mingling-of-the-blood.html | Cheating, or an Early Mingling of the Blood? | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/the-human-links-that-join-an-ensemble-to-its-past-glory.html | The Human Links That Join an Ensemble to Its Past Glory | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/the-forced-exit-of-a-jesuit-editor-950432.html | The Forced Exit Of a Jesuit Editor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/un-could-move-to-brooklyn-while-headquarters-undergoes-renovation.html | U.N. Could Move to Brooklyn While Headquarters Undergoes Renovation | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/international/africa/egypt-approves-election-law-that-critics-say-favors.html | Egypt Approves Election Law That Critics Say Favors Mubarak | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/meet-the-mets-cable-companies-settle-their-dispute.html | Meet the Mets: Cable Companies Settle Their Dispute | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/pageoneplus/corrections-951102.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/americas/us-needs-a-break-in-troop-withdrawals.html | U.S. needs a 'break' in troop withdrawals | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-jersey-trenton-governor-expands-records-access.html | Metro Briefing | New Jersey: Trenton: Governor Expands Records Access | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/doctors-do-know-things-patients-dont-know.html | Doctors Do Know Things Patients Don't Know | False | By Kent Sepkowitz, M.D. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/science/less-than-pretty-children-950483.html | Less Than Pretty Children | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-950157.html | More Bad Faith on Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/a-flier-status-elite-enough-to-eclipse-mere-platinum.html | A Flier Status Elite Enough to Eclipse Mere Platinum | False | By Christopher Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/no-2-at-state-dept-was-said-to-put-restrictions-on-bolton.html | No. 2 at State Dept. Was Said to Put Restrictions on Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/remembering-arthur-miller-a-playwright-of-conviction.html | Remembering Arthur Miller, a Playwright of Conviction | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/international/asia/china-rejects-sanctions-as-way-to-restart-korean-nuclear.html | China Rejects Sanctions as Way to Restart Korean Nuclear Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/police-captain-shoots-himself-by-accident-at-subway-stop.html | Police Captain Shoots Himself by Accident at Subway Stop | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/top-suspects-in-afghanistan-are-included-in-amnesty.html | Top Suspects in Afghanistan Are Included in Amnesty | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/us-starts-offensive-in-iraq-sanctuary-for-foreign-fighters.html | U.S. starts offensive in Iraq sanctuary for foreign fighters, killing 75 militants | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/pageoneplus/corrections-951056.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/style/being-balenciaga-futurism-with-craft.html | Being Balenciaga: Futurism with craft | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/international/europe/germany-opens-holocaust-memorial-in-berlin.html | Germany Opens Holocaust Memorial in Berlin | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/movies/moviesspecial/robots-return-in-empire-strikes-back.html | Robots Return in 'Empire Strikes Back' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/diaz-part-of-the-mets-future-is-doing-too-well-to-send-down.html | Diaz, Part of the Mets' Future, Is Doing Too Well to Send Down | False | By Ira Berkow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/cameroon-vs-south-africa-in-the-battle-of-the-gorillas.html | Cameroon vs. South Africa in the Battle of the Gorillas | False | By Michael Wines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/daredevils-cannot-resist-parking-lots-near-bridge.html | Daredevils Cannot Resist Parking Lots Near Bridge | False | By Kareem Fahim and Matthew Sweeney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/putin-bush-at-his-side-celebrates-wars-end-and-new-russian.html | Putin, Bush at His Side, Celebrates War's End and New Russian Pride | False | By Steven Lee Myers and Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/ge-chief-urges-us-to-adopt-clearer-energy-policy.html | G.E. Chief Urges U.S. to Adopt Clearer Energy Policy | False | By Felicity Barringer and Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/us/2-girls-found-stabbed-to-death-in-illinois-park.html | 2 Girls Found Stabbed to Death in Illinois Park | False | By Gretchen Ruethling and Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/stocks-spate-of-merger-activity-cheers-wall-street.html | Stocks: Spate of merger activity cheers Wall Street | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/the-life-preservers-that-could-show-up-on-jeopardy.html | The Life Preservers That Could Show Up on Jeopardy ! | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/peter-karasz-managing-partner-of-an-international-law-firm-dies-at.html | Peter Karasz, Managing Partner of an International Law Firm, Dies at 63 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/patterns-pain-reliever-and-asthma-risk.html | Patterns: Pain Reliever and Asthma Risk | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-950122.html | More Bad Faith on Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/automobiles/in-filing-kerkorian-shows-more-of-his-hand-to-gm.html | In Filing, Kerkorian Shows More of His Hand to G.M. | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-asia-japan-airline-reverses-loss.html | World Business Briefing | Asia: Japan: Airline Reverses Loss | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/do-dying-funds-taint-average-fund-returns.html | Do dying funds taint 'average' fund returns? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/auras-of-rhythmic-stillness-and-then-came-beethoven.html | Auras of Rhythmic Stillness, and Then Came Beethoven | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/chemical-time-bombs.html | Chemical Time Bombs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/international/middleeast/us-says-fighting-pauses-in-western-iraq-as-rebels.html | U.S. Says Fighting Pauses in Western Iraq as Rebels Regroup | False | By John F. Burns Br / and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/world-business-briefing-asia-japan-mcdonalds-japan-profit-rises.html | World Business Briefing | Asia: Japan: McDonald's Japan Profit Rises | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-dannenberg-gerald.html | Paid Notice: Deaths DANNENBERG, GERALD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/investors-force-out-german-markets-top-leaders.html | Investors Force Out German Market's Top Leaders | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/travel/toll-that-cut-congestionto-end-30-minutes-earlier.html | Toll that cut congestionto end 30 minutes earlier | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-queens-police-officer-stabbed.html | Metro Briefing | New York: Queens: Police Officer Stabbed | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/far-out-phoebe.html | Far Out Phoebe | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/judge-allows-united-to-terminate-its-4-union-pension-plans.html | Judge Allows United to Terminate Its 4 Union Pension Plans | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/currencies-chinas-yuan-inaction-raises-dollars-appeal.html | Currencies: China's yuan inaction raises dollar's appeal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/television/an-image-of-prisons-as-a-warehouse-for-the-mentally-ill.html | An Image of Prisons as a Warehouse for the Mentally Ill | False | By Ned Martel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/more-bad-faith-on-social-security-950092.html | More Bad Faith on Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/golf-rough-3rd-hole-kills-sorenstams-streak.html | Golf: Rough 3rd hole kills Sorenstam's streak | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/asia/hometown-welcomes-a-traveler.html | Hometown welcomes a traveler | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/art-lover-drops-plans-for-museum-near-paris.html | Art lover drops plans for museum near Paris | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/style/people-prince-harry-anne-rice-jerry-lewis.html | People: Prince Harry, Anne Rice, Jerry Lewis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/health/screenings-celebrities-may-not-know-best.html | Screenings: Celebrities May Not Know Best | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/connecticut-lawmakers-debate-strict-bill-on-school-nutrition.html | Connecticut Lawmakers Debate Strict Bill on School Nutrition | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/2-titans-of-german-business-forced-out.html | 2 titans of German business forced out | False | By Mark Landler and Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-brooklyn-agents-charge-8-with-drug.html | Metro Briefing | New York: Brooklyn: Agents Charge 8 With Drug Smuggling | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-wasser-adolph.html | Paid Notice: Deaths WASSER, ADOLPH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/3-saks-executives-fired-over-vendor-payments.html | 3 Saks Executives Fired Over Vendor Payments | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/funds-in-brief-rising-markets-help-lift-fund-managers.html | Funds in brief: Rising markets help lift fund managers' pay 17% | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/music/a-monday-night-institution-stages-a-weeklong-bash.html | A Monday-Night Institution Stages a Weeklong Bash | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/pageoneplus/corrections-951099.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-kokaliares-mary.html | Paid Notice: Deaths KOKALIARES, MARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metro-briefing-new-york-manhattan-father-avoids-death-sentence-in.html | Metro Briefing | New York: Manhattan: Father Avoids Death Sentence In Murder | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/classified/paid-notice-deaths-minkoff-harry.html | Paid Notice: Deaths MINKOFF, HARRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/science/a-career-spent-learning-how-the-mind-emerges-from-the-brain.html | A Career Spent Learning How the Mind Emerges From the Brain | False | By Carl Zimmer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/politics/court-sides-with-bush-on-secrecy-of-cheney-energy-panel.html | Court Sides With Bush on Secrecy of Cheney Energy Panel | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/europe/russia-eu-agree-on-partnership-accord.html | Russia, EU agree on partnership accord | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/mets-soak-cubs-on-a-rainy-night-in-the-windy-city.html | Mets Soak Cubs on a Rainy Night in the Windy City | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/extra/without-a-conductor-a-different-sound.html | Without a Conductor, a Different Sound | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/peres-urges-no-razing-of-settlements.html | Peres urges no razing of settlements | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/a-single-standard-for-terrorists.html | A Single Standard for Terrorists | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/world/africa/marines-kill-100-rebels-near-syrian-border.html | Marines kill 100 rebels near Syrian border | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/arts/dylan-breaks-silence-on-my-dad.html | Dylan breaks silence on 'my dad' | False | By Anthony Decurtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/china-planning-small-test-of-its-privatization.html | China Planning Small Test of Its Privatization Program | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/baseball/big-lefty-spare-part-give-yanks-little-spark.html | Big Lefty, Spare Part Give Yanks Little Spark | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/why-togo-matters.html | Why Togo matters | False | Robert R. LaGamma | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/group-home-where-man-died-in-fire-was-closed-to-new-arrivals.html | Group Home Where Man Died in Fire Was Closed to New Arrivals | False | By Marc Santora and Leslie Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/books/golden-couples-daughter-recalls-life-without-glitter.html | Golden Couple's Daughter Recalls Life Without Glitter | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/sports/tennis-magic-and-endurance-is-all-nadals.html | Tennis:Magic, and endurance, is all Nadal's | False | Bud Collins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/worldbusiness/duke-to-buy-cinergy-for-9-billion.html | Duke to buy Cinergy for $9 billion | False | By Jad Mouawad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/how-plan-for-a-tunnel-turned-goldman-against-downtown.html | How Plan for a Tunnel Turned Goldman Against Downtown | False | By Charles V Bagli and Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/nyregion/metrocampaigns/todays-loneliest-political-minority-its-probably.html | Today's Loneliest Political Minority? It's Probably the White Protestant | False | By Sam Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/lincolns-humility-948438.html | Lincoln's Humility | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/opinion/northern-ireland-the-hardliners-tighten-their-grip.html | Northern Ireland: The hard-liners tighten their grip | False | Robin Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-10 | 2005-05-10 | https://www.nytimes.com/2005/05/10/michael-vatikiotis-global-economy-tests-southeast-asias-leaders.html | Michael Vatikiotis: Global economy tests Southeast Asia's leaders | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/design/art-money-and-power.html | Art, Money and Power | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/acts-of-faith.html | Acts of Faith | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/and-to-badge-central.html | And to Badge Central | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/pageoneplus/corrections-957607.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/chanel-at-the-met-955892.html | Chanel at the Met | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/national-briefing-south-georgia-governor-signs-abortion-bill.html | National Briefing | South: Georgia: Governor Signs Abortion Bill | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/obituary-zhang-chunqiao-88-member-of-gang-of-four.html | Obituary: Zhang Chunqiao, 88, member of Gang of Four | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/the-minimalist-vs-the-chef-a-passage-to-india-with-ease.html | The Minimalist vs. The Chef; A Passage to India, With Ease | False | By Mark Bittman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/greek-anarchists-clash-with-police.html | Greek anarchists clash with police | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/theater/newsandfeatures/casting-call-for-spellers-no-experts-please.html | Casting Call for Spellers (No Experts Please) | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/plans-for-a-hotel-survive-in-beverly-hills.html | Plans for a Hotel Survive in Beverly Hills | False | By Morris Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/corrections-957577.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/world-business-briefing-americas-brazil-profit-up-at-budget.html | World Business Briefing | Americas: Brazil: Profit Up At Budget Airline | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-united-nations-of-hot-dogs.html | FOOD STUFF; United Nations Of Hot Dogs | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/pageoneplus/corrections-952192.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/a-question-of-authenticity.html | A Question of Authenticity | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/roundup-bettini-reclaims-giros-pink-jersey.html | Roundup: Bettini reclaims Giro's pink jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/an-old-hand-betrayed-by-his-belt.html | An Old Hand, Betrayed by His Belt | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-marshall-nina-b.html | Paid Notice: Deaths MARSHALL, NINA B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/media/new-credit-card-spots-show-fierce-competition-for-highend.html | New Credit Card Spots Show Fierce Competition for High-End Consumers | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/standing-on-tradition-chef-reaches-for-the-sky.html | Standing on Tradition, Chef Reaches for the Sky | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns/a-song-in-his-heart-for-voters.html | A Song in His Heart for Voters | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns/endorsements-announced-by-mayoral-candidates.html | Endorsements Announced by Mayoral Candidates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-friedman-jack.html | Paid Notice: Deaths FRIEDMAN, JACK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/how-investor-unity-led-to-ousters-at-deutsche-brse.html | How investor unity led to ousters at Deutsche Bä¨sä¨,rse | False | By Heather Timmons and Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/suozzi-calls-for-common-ground-on-cutting-pregnancies.html | Suozzi Calls for 'Common Ground' on Cutting Pregnancies | False | By Bruce Lambert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/stocks-rise-in-oil-price-adds-to-jitters-on-wall-street.html | Stocks: Rise in oil price adds to jitters on Wall Street | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/denial-of-drivers-licenses-to-many-immigrants-voided.html | Denial of Driver's Licenses to Many Immigrants Voided | False | By Julia Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/theyre-back-to-see-their-friends-warily.html | They're Back to See Their Friends, Warily | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-york-west-islip-girl-hit-by-car-dies.html | Metro Briefing | New York: West Islip: Girl Hit By Car Dies | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/bush-in-georgia-aims-talk-at-putin.html | Bush, in Georgia, aims talk at Putin | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/cashman-and-torre-meet-with-giambi.html | Cashman and Torre Meet With Giambi | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-russia-arson-suspected-in-synagogue-fire.html | World Briefing | Europe: Russia: Arson Suspected In Synagogue Fire | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/a-pair-of-rising-stars-opts-out-of-manhattan.html | A Pair of Rising Stars Opts Out of Manhattan | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/russia-and-europeans-sign-pact-but-tensions-persist.html | Russia and Europeans Sign Pact, but Tensions Persist | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/pageoneplus/corrections-957593.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/insurgents-kill-60-in-spate-of-attacks-across-country.html | Insurgents kill 60 in spate of attacks across country | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/third-executive-faces-complaint-in-insurer-inquiry.html | Third Executive Faces Complaint in Insurer Inquiry | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/iraq-legislators-set-up-panel-to-draft-a-constitution.html | Iraq Legislators Set Up Panel to Draft a Constitution | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/egypt-limits-challenges-to-mubarak-his-foes-say.html | Egypt Limits Challenges to Mubarak, His Foes Say | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/white-house-and-congress-briefly-evacuated.html | White House and Congress briefly evacuated | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/workers-flood-court-to-fight-united-over-pensions.html | Workers flood court to fight United over pensions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/design/a-museum-about-the-bible-aims-to-be-taken-seriously.html | A Museum About the Bible Aims to Be Taken Seriously | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/grading-the-sat-word-by-word-956384.html | Grading the SAT, Word by Word | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/senate-moves-to-raise-transportation-spending-by-11-billion.html | Senate Moves to Raise Transportation Spending by $11 Billion | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/other-views-the-independent-national-post-gulf-news.html | Other Views: The Independent, National Post, Gulf News | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/taking-the-heat-out-of-the-kitchen.html | Taking the Heat Out of the Kitchen | False | By Kim Severson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly-the-stones-prepare-to-roll-again.html | Arts, Briefly; The Stones Prepare to Roll Again | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/health/drug-in-test-acts-on-gene-tied-to-heart.html | Drug in Test Acts on Gene Tied to Heart | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/little-common-ground-at-arab-south-american-summit-talks.html | Little Common Ground at Arab-South American Summit Talks | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/egypt-expected-to-adopt-multicandidate-elections.html | Egypt expected to adopt multicandidate elections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/baghdad-resumes-purging-saddam-party-members.html | Baghdad resumes purging Saddam party members | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/putins-sour-mood-darkens-russiaa-accord.html | Putin's sour mood darkens Russia-EU accord | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/bloomberg-says-fire-chief-must-support-emergency-plan-or-leave.html | Bloomberg Says Fire Chief Must Support Emergency Plan or Leave | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/fiat-posts-first-profit-in-3-years.html | Fiat posts first profit in 3 years | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/technology/poguesposts/ipod-food-sculptures.html | IPod Food Sculptures | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/trade-deficit-fell-unexpectedly-in-march.html | Trade Deficit Fell Unexpectedly in March | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/canadian-leader-rejects-a-noconfidence-vote.html | Canadian Leader Rejects a No-Confidence Vote | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/health/national-briefing-south-georgia-runaway-bride-in-treatment.html | National Briefing | South: Georgia: Runaway Bride In Treatment | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/chinese-rule-out-sanctions-on-north-korea.html | Chinese rule out sanctions on North Korea | False | By Joseph Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/proposal-to-build-a-stadium-on-the-west-side-is-meeting.html | Proposal to Build a Stadium on the West Side Is Meeting Significant Opposition in Albany | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/recipe-mark-bittmans-stirfried-shrimp-with-okra-and-lime.html | Recipe: Mark Bittman's Stir-Fried Shrimp With Okra and Lime | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/company-news-wendys-to-give-away-milkshakes-in-weekend-promotion.html | COMPANY NEWS; WENDY'S TO GIVE AWAY MILKSHAKES IN WEEKEND PROMOTION | False | By Matt Richtel (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/reviews/in-midtown-italian-to-share.html | In Midtown, Italian to Share | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/united-air-wins-right-to-default-on-its-employee-pension-plans.html | United Air Wins Right to Default on Its Employee Pension Plans | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/international/asia/afghanistan-sees-worst-antius-protests-since-fall-of.html | Afghanistan Sees Worst Anti-U.S. Protests Since Fall of Taliban | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/grading-the-sat-word-by-word-by-word-956430.html | Grading the SAT, Word by Word by Word | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/reviews/the-password-to-a-japanese-secret.html | The Password to a Japanese Secret | False | By Peter Meehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/international/asia/north-korea-says-it-has-pulled-nuclear-rods-from-reactor.html | North Korea Says It Has Pulled Nuclear Rods From Reactor | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-ryder-william-f.html | Paid Notice: Deaths RYDER, WILLIAM F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/a-wwii-lesson-for-bush.html | A WWII lesson for Bush | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/national-briefing-southwest-texas-candidate-to-lead-parade.html | National Briefing | Southwest: Texas: Candidate To Lead Parade | False | By Ralph Blumenthal (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/congress-rekindles-battle-on-mandatory-sentences.html | Congress Rekindles Battle on Mandatory Sentences | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-davis-carol-linda.html | Paid Notice: Deaths DAVIS, CAROL LINDA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/scifi-cooking-tries-dealing-with-reality.html | Sci-Fi Cooking Tries Dealing With Reality | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/bush-encourages-georgia-with-a-warning-to-russia.html | Bush Encourages Georgia With a Warning to Russia | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/weak-salmon-run-shuts-the-northwests-fisheries.html | Weak Salmon Run Shuts the Northwest's Fisheries | False | By Felicity Barringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-york-manhattan-two-hurt-in-uptown-slashings.html | Metro Briefing | New York: Manhattan: Two Hurt In Uptown Slashings | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/wanted-responsible-demagoguery.html | Wanted: Responsible Demagoguery | False | By Matt Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/national-briefing-west-california-shooting-by-deputies-to-be.html | National Briefing | West: California: Shooting By Deputies To Be Investigated | False | By Chris Dixon (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-itzkowitz-marc.html | Paid Notice: Deaths ITZKOWITZ, MARC | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/design/andy-warhols-liz-brings-126-million-at-sothebys-sale.html | Andy Warhol's 'Liz' Brings $12.6 Million at Sotheby's Sale | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/sly-yet-sweet-falstaff-in-henry-iv-1-and-2.html | Sly yet sweet Falstaff in 'Henry IV, 1 and 2' | False | By Matt Wolf | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/canadas-lawmakers-pass-vote-calling-on-government-to-resign.html | Canada's lawmakers pass vote calling on government to resign | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/a-day-filled-with-sadness-and-hope-for-firefighters.html | A Day Filled With Sadness and Hope for Firefighters | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/a-yearning-to-help-extends-all-the-way-to-sri-lanka.html | A Yearning to Help Extends All the Way to Sri Lanka | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/the-workplace-chinese-learn-value-of-perks.html | The Workplace: Chinese learn value of perks | False | By Thomas Fuller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/grading-the-sat-word-by-word-by-word-956376.html | Grading the SAT, Word by Word by Word | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-middle-east-israel-soldiers-palestinian-father-can.html | World Briefing | Middle East: Israel: Soldier's Palestinian Father Can Stay | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/tallying-darfur-terror-guesswork-with-a-cause.html | Tallying Darfur terror: guesswork with a cause | False | By Marc Lacey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/head-of-new-jerseys-school-construction-agency-resigns.html | Head of New Jersey's School Construction Agency Resigns | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-unger-sidney.html | Paid Notice: Deaths UNGER, SIDNEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-herma-janice.html | Paid Notice: Deaths HERMA, JANICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-rosenblatt-anne.html | Paid Notice: Deaths ROSENBLATT, ANNE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/helen-wilkins-claytor-expresident-of-ywca-dies-at-98.html | Helen Wilkins Claytor, Ex-President of Y.W.C.A., Dies at 98 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/ohio-shooting-wont-bring-death-penalty.html | Ohio Shooting Won't Bring Death Penalty | False | By Albert Salvato | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-york-huntington-boy-13-is-shot-to-death.html | Metro Briefing | New York: Huntington: Boy, 13, Is Shot To Death | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/olympics-bid-pundits-say-london-is-eroding-pariss-lead.html | Olympics: Bid pundits say London is eroding Paris's lead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/travel/beyond-the-exotic-wagner-at-home-on-the-amazon.html | Beyond the exotic: Wagner at home on the Amazon | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-blasts-do-we-avert-our-eyes-4-letters.html | Iraq Blasts: Do We Avert Our Eyes? (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-memorials-portnoy-morris-b.html | Paid Notice: Memorials PORTNOY, MORRIS B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/a-producer-who-loved-both-art-and-ribaldry.html | A Producer Who Loved Both Art and Ribaldry | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/basketball/even-with-an-injured-leg-oneal-stands-above-the-rest.html | Even With an Injured Leg, O'Neal Stands Above the Rest | False | By Charlie Nobles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/being-brash-to-stir-things-up.html | Being Brash to Stir Things Up | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/the-untapped-might-of-the-himalayas.html | The untapped might of the Himalayas | False | Stanley A. Weiss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-mordecai-benjamin-iii.html | Paid Notice: Deaths MORDECAI, BENJAMIN III | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/when-velvety-red-is-only-skin-deep.html | When Velvety Red Is Only Skin Deep | False | By Eric Asimov | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/mixandmatch-retailers-for-the-eclectic-shopper.html | Mix-and-Match Retailers for the Eclectic Shopper | False | By Sana Siwolop | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/walmart-and-costco-956309.html | Wal-Mart and Costco | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-friedman-marc-a.html | Paid Notice: Deaths FRIEDMAN, MARC A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/billy-elliot-keeps-team-on-their-toes.html | 'Billy Elliot' keeps team on their toes | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-halbright-irwin.html | Paid Notice: Deaths HALBRIGHT, IRWIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/international/middleeast/at-least-79-are-killed-in-new-round-of-attacks-in.html | At Least 79 Are Killed in New Round of Attacks in Iraq | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/us-provides-rules-to-states-for-testing-special-pupils.html | U.S. Provides Rules to States for Testing Special Pupils | False | By Susan Saulny | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/wall-street-and-pentagon-eye-contractors-cash.html | Wall Street and Pentagon eye contractors' cash | False | By Leslie Wayne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-tross-ann.html | Paid Notice: Deaths TROSS, ANN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/antiterrorism-vs-pork-barrel-955876.html | Antiterrorism Vs. Pork Barrel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-middle-east-israel-chief-rabbi-questioned.html | World Briefing | Middle East: Israel: Chief Rabbi Questioned | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-cohn-mae-kilpatrick.html | Paid Notice: Deaths COHN, MAE KILPATRICK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/basketball/its-alive-in-hamilton-miller-sees-his-monster.html | It's Alive! In Hamilton, Miller Sees His Monster | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/maddux-still-knows-what-it-takes-to-beat-the-mets.html | Maddux Still Knows What It Takes to Beat the Mets | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/the-best-man-for-the-job.html | The Best Man for the Job | False | By James A. Baker Iii and Edwin Meese III | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/world-business-briefing-americas-mexico-televisas-chief-leaves.html | World Business Briefing | Americas: Mexico: Televisa's Chief Leaves Univision Board | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-pinchuk-sindy-p.html | Paid Notice: Deaths PINCHUK, SINDY P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/appeals-court-backs-cheney-in-secrecy-case.html | Appeals Court Backs Cheney in Secrecy Case | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/mets-are-swinging-for-the-fences-and-succeeding.html | Mets Are Swinging for the Fences, and Succeeding | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/pentagon-is-asking-congress-to-loosen-environmental-laws.html | Pentagon Is Asking Congress to Loosen Environmental Laws | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/put-down-the-cigarette-and-dial.html | Put Down the Cigarette, and Dial | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-the-bartender-makes-sure-you-eat-your-veggies.html | FOOD STUFF; The Bartender Makes Sure You Eat Your Veggies | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/international/middleeast/israeli-debate-continues-over-fate-of-settlers.html | Israeli Debate Continues Over Fate of Settlers' Abandoned Home | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/who-needs-giacomo-bet-on-the-fortune-cookie.html | Who Needs Giacomo? Bet on the Fortune Cookie | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/corrections-957658.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/area-added-jobs-in-march-wall-st-sluggish.html | Area Added Jobs in March; Wall St. Sluggish | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly-raymond-is-pivotal.html | Arts, Briefly; 'Raymond' Is Pivotal | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/theater/reviews/a-halloween-tale-for-children-no-great-pumpkin-required.html | A Halloween Tale for Children, No Great Pumpkin Required | False | By Miriam Horn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/tennis/tennis-adds-to-summer-series-leading-up-to-the-us-open.html | Tennis Adds to Summer Series Leading Up to the U.S. Open | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/perspectives-from-pianist-with-interest-in-eclectic.html | Perspectives From Pianist With Interest in Eclectic | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/before-the-flood.html | Before the flood | False | By Sujatha Byravan and Sudhir Chella Rajan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/medical-group-for-city-jails-is-investigated.html | Medical Group for City Jails Is Investigated | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/media/tobacco-maker-says-it-was-vilified-in-ads.html | Tobacco Maker Says It Was Vilified in Ads | False | By Rita K. Farrell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-jersey-jersey-city-police-seek-stabbing-suspect.html | Metro Briefing | New Jersey: Jersey City: Police Seek Stabbing Suspect | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/iht-names-michael-oreskes-executive-editor.html | IHT names Michael Oreskes executive editor | False | Paul Geitner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns/snyder-admitted-underdog-opens-campaign-against.html | Snyder, Admitted Underdog, Opens Campaign Against Morgenthau | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/football/giants-have-expanding-group-of-backup-quarterbacks.html | Giants Have Expanding Group of Backup Quarterbacks | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/commercial-real-estate.html | COMMERCIAL REAL ESTATE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/logging-on-from-cannes.html | Logging On From Cannes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/art-collector-is-offered-a-space-in-paris.html | Art collector is offered a space in Paris | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/grading-the-sat-word-by-word-by-word-956392.html | Grading the SAT, Word by Word by Word | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/businessspecial2/profit-plunges-at-toyota-as-it-vies-for-market-share.html | Profit Plunges at Toyota as It Vies for Market Share | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-switzerland-glacier-in-coveralls.html | World Briefing | Europe: Switzerland: Glacier In Coveralls | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/arabs-join-summit-in-brasilia.html | Arabs join summit in Brasília | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-atkinson-ted.html | Paid Notice: Deaths ATKINSON, TED | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-blasts-do-we-avert-our-eyes-956546.html | Iraq Blasts: Do We Avert Our Eyes? | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/pagoneplus/corrections-957631.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/girl-10-runs-from-driver-but-van-is-lost-in-a-chase.html | Girl, 10, Runs From Driver, but Van Is Lost in a Chase | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/books/littleknown-story-of-gis-trapped-in-the-holocaust.html | Little-Known Story of G.I.'s Trapped in the Holocaust | False | By Tom Brokaw | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/uncertainty-in-the-air.html | Uncertainty in the Air | False | By The New York Times | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-rotwein-donald.html | Paid Notice: Deaths ROTWEIN, DONALD | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/the-arrival-of-a-new-worldweary-war-hero-the-traumatized-gulf.html | The Arrival of a New World-Weary War Hero: The Traumatized Gulf Veteran | False | By Caryn James | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/people-renee-zellweger-edward-albee-pamela-anderson.html | People: Renee Zellweger, Edward Albee, Pamela Anderson | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/indias-malls-pull-in-people-who-arent-buying.html | India's malls pull in people who aren't buying | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-586 | | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/us-trade-deficit-falls-unexpectedly-in-march.html | U.S. Trade Deficit Falls Unexpectedly in March | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/theater/spamalot-receives-14-shots-at-a-tony.html | 'Spamalot' Receives 14 Shots At a Tony | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-blasts-do-we-avert-our-eyes-956643.html | Iraq Blasts: Do We Avert Our Eyes? | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/the-tipping-point.html | The Tipping Point | False | By Belinda Board | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/many-theories-on-myanmar-bombs.html | Many theories on Myanmar bombs | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-blasts-do-we-avert-our-eyes-956619.html | Iraq Blasts: Do We Avert Our Eyes? | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/security-forces-open-fire-on-afghan-protesters.html | Security forces open fire on Afghan protesters | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-blasts-do-we-avert-our-eyes-956686.html | Iraq Blasts: Do We Avert Our Eyes? | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/strangers-in-the-night-exchanging-hot-pants.html | Strangers in the Night Exchanging Hot Pants | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/morgan-stanley-chief-defends-reorganization.html | Morgan Stanley chief defends reorganization | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/books/the-poetic-hearts-of-mayan-women-writ-large.html | The Poetic Hearts of Mayan Women Writ Large | False | By Dinitia Smith | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-oneil-louise-westergaard.html | Paid Notice: Deaths O'NEIL, LOUISE WESTERGAARD | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/boltons-fate-in-the-hands-of-4-senators-with-doubts.html | Bolton's Fate in the Hands of 4 Senators With Doubts | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/media/a-music-stock-offering-turns-downbeat.html | A Music Stock Offering Turns Downbeat | False | By Jeff Leeds | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/aids-now-compels-africa-to-challenge-widows-cleansing.html | AIDS Now Compels Africa to Challenge Widows' Cleansing | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/middleeast/yemen-reports-sharp-increase-in-cases-of-polio.html | Yemen Reports Sharp Increase in Cases of Polio | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/the-media-business-advertising-addenda-revlon-awards-almay-to.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Revlon Awards Almay To Arnell Agency | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/rotarys-big-boots.html | Rotary's Big Boots | False | By Tina Rosenberg | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/no-hits-no-runs-joy-955914.html | No Hits, No Runs. Joy! | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-germany-13-years-in-cannibal-killing.html | World Briefing | Europe: Germany: 13 Years In Cannibal Killing | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/grading-the-sat-word-by-word-by-word-956368.html | Grading the SAT, Word by Word by Word | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/rumsfeld-seeks-leaner-army-and-a-full-term.html | Rumsfeld Seeks Leaner Army, and a Full Term | False | By Thom Shanker and Eric Schmitt | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-blasts-do-we-avert-our-eyes-956554.html | Iraq Blasts: Do We Avert Our Eyes? | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/profit-falls-at-toyota-as-it-expands.html | Profit falls at Toyota as it expands | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/wider-net-cast-in-saks-inquiry.html | Wider Net Cast in Saks Inquiry | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/sportsspecial/bellamy-road-to-miss-preakness-in-doubt-for-belmont.html | Bellamy Road to Miss Preakness, in Doubt for Belmont | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/currencies-fear-of-us-trade-gap-pressures-the-dollar.html | Currencies: Fear of U.S. trade gap pressures the dollar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/briefly-bmg-to-acquire-us-music-club.html | Briefly: BMG to acquire U.S. music club | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/father-of-slain-8yearold-is-accused-of-murdering-her-and-best-friend-9.html | Father of Slain 8-Year-Old Is Accused of Murdering Her and Best Friend, 9 | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/bronx-renaissance-for-martinez-and-yanks.html | Bronx Renaissance for Martinez and Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-mcquade-patricia-a.html | Paid Notice: Deaths MCQUADE, PATRICIA A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/businessspecial3/big-payment-from-gm-helps-fiat-post-its-first.html | Big Payment From G.M. Helps Fiat Post Its First Profitable Quarter in 3 Years | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/travel/24hour-strike-expected-to-hobble-all-sectors.html | 24-hour strike expected to hobble all sectors | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/media/times-editor-named-executive-editor-of-international-herald.html | Times Editor Named Executive Editor of International Herald Tribune | False | By Tim Weiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/corrections-957623.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/earnings-higher-loans-lift-profit.html | Earnings: Higher loans lift profit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-morse-jeffrey-a.html | Paid Notice: Deaths MORSE, JEFFREY A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/us-presses-raids-near-syria-border.html | U.S. presses raids near Syria border | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-poll-marjorie.html | Paid Notice: Deaths POLL, MARJORIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-klayman-carole.html | Paid Notice: Deaths KLAYMAN, CAROLE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/education/college-graduates-for-a-year-hoping-for-chances-in-the-throes-of.html | College Graduates for a Year, Hoping for Chances in the Throes of Reality | False | By Marc B. Zawel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-europe-northern-ireland-man-faces-omagh-charges.html | World Briefing | Europe: Northern Ireland: Man Faces Omagh Charges | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/walmart-and-costco-956325.html | Wal-Mart and Costco | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/albany-leaves-choice-of-new-voting-machines-to-counties.html | Albany Leaves Choice of New Voting Machines to Counties | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/clinton-link-to-fundraiser-adds-spice-to-mundane-trial.html | Clinton Link to Fund-Raiser Adds Spice to Mundane Trial | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/holocaust-memorial-opens-in-berlin.html | Holocaust Memorial Opens in Berlin | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/in-berlin-a-nation-bares-its-shame.html | In Berlin, a nation bares its shame | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns/state-comptrollers-son-wins-race-to-replace-queens.html | State Comptroller's Son Wins Race to Replace Queens Assemblyman | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/morgan-stanley-says-earnings-may-falter.html | Morgan Stanley Says Earnings May Falter | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-tea-for-two-or-for-8-in-a-handy-compact-box.html | FOOD STUFF; Tea for Two (or for 8) In a Handy, Compact Box | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/democrats-reject-a-compromise-on-judicial-nominees.html | Democrats Reject a Compromise on Judicial Nominees | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/meanwhile-will-you-still-need-me.html | Meanwhile: Will you still need me? | False | Ellen Goodman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-americas-canada-abuse-suit-forces-sale-of-churches.html | World Briefing | Americas: Canada: Abuse Suit Forces Sale Of Churches | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-buckley-alfred-j.html | Paid Notice: Deaths BUCKLEY, ALFRED. J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/dining/locations-where-to-try-it.html | Locations: Where to Try It | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/science/long-skull-narrow-face-tut-gets-new-look.html | Long Skull, Narrow Face: Tut Gets New Look | False | By John Noble Wilford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-chaikin-marvin.html | Paid Notice: Deaths CHAIKIN, MARVIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/wowing-them-in-tbilisi.html | Wowing Them in Tbilisi | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/some-straight-science-for-the-feds.html | Some straight science for the feds | False | Philip M. Boffey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/style/dining/food-stuff-whimsical-ways-to-tempt-the-finicky.html | FOOD STUFF; Whimsical Ways to Tempt the Finicky | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/li-students-arrested-over-gun-threat.html | L.I. Students Arrested Over Gun Threat | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/movies/day-one-bummers.html | Day One Bummers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/media/american-express-picks-saatchi-saatchi.html | American Express Picks Saatchi & Saatchi | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/east-timor-atrocities-will-go-unpunished.html | East Timor atrocities will go unpunished | False | By Seth Mydans | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/bush-shifts-thanks-to-putins-help.html | Bush shifts,thanks to Putin's help | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/corrections-957666.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-milburn-elizabeth-clarke.html | Paid Notice: Deaths MILBURN, ELIZABETH CLARKE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/15-jump-in-profit-at-docomo.html | 15% jump in profit at DoCoMo | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/olympus-to-cut-jobs-in-camera-unit.html | Olympus to cut jobs in camera unit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-blasts-do-we-avert-our-eyes-956570.html | Iraq Blasts: Do We Avert Our Eyes? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/iraq-and-beyond.html | Iraq and beyond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/golf/its-the-feel-of-the-game-for-goosen.html | It's the Feel of the Game for Goosen | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/rafsanjani-seeks-iran-presidency.html | Rafsanjani seeks Iran presidency | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/north-korea-hurls-taunts-at-bush.html | North Korea hurls taunts at Bush | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-ramkhalawan-seeper.html | Paid Notice: Deaths RAMKHALAWAN, SEEPER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/un-relief-director-appeals-for-help-in-crises-throughout-africa.html | U.N. Relief Director Appeals for Help in Crises Throughout Africa | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/soccer/a-balance-of-academics-and-athletics.html | A Balance of Academics and Athletics | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/blair-faces-up-to-labour-party-rebels.html | Blair faces up to Labour party rebels | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/zhang-chunqiao-88-one-of-chinas-gang-of-four-dies.html | Zhang Chunqiao, 88, One of China's Gang of Four, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/othersports/there-are-fighters-and-there-are-contenders.html | There Are Fighters and There Are 'Contenders' | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/education/heart-from-the-heartland-peace-corps-is-special-tradition-at.html | Heart From the Heartland: Peace Corps Is Special Tradition at Wisconsin | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/television/the-life-and-drama-of-a-boy-who-would-be-president.html | The Life and Drama of a Boy Who Would Be President | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns/dead-candidates-slate-wins-hackensack-election.html | Dead Candidate's Slate Wins Hackensack Election | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/congress-adopts-restriction-on-treatment-of-detainees.html | Congress Adopts Restriction on Treatment of Detainees | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/washington/china-rules-out-using-sanctions-on-north-korea.html | CHINA RULES OUT USING SANCTIONS ON NORTH KOREA | False | By Joseph Kahn and David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/labor-standards-help-cambodia-keep-customers.html | Labor standards help Cambodia keep customers | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/israeli-defense-minister-rejects-doubts-over-withdrawal.html | Israeli defense minister rejects doubts over withdrawal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/the-buzz-shore-thing.html | The Buzz: Shore thing | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/plane-prompts-brief-evacuation-of-white-house-and-capitol.html | Plane Prompts Brief Evacuation of White House and Capitol | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/its-science-not-a-freak-show.html | It's Science, Not a Freak Show | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/corrections-957585.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/ranch-manager-says-jackson-owned-erotica.html | Ranch Manager Stays Jackson Owned Erotica | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/the-media-business-advertising-addenda-american-express-picks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Picks Saatchi & Saatchi | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/pageoneplus/corrections-957615.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-jersey-trenton-governor-signs-ethics-code.html | Metro Briefing | New Jersey: Trenton: Governor Signs Ethics Code | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/africa/afghans-riot-over-reports-of-koran-abuse.html | Afghans riot over reports of koran abuse | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metrocampaigns/jersey-city-mayor-wins-hoboken-heads-for-runoff.html | Jersey City Mayor Wins; Hoboken Heads for Runoff | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/hedge-fund-rumors-rattle-markets.html | Hedge Fund Rumors Rattle Markets | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/technology/tech-brief-kpn-profit-stumbles.html | Tech Brief: KPN profit stumbles | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/americas/for-3-abu-ghraib-gis-a-soap-opera-triangle.html | For 3 Abu Ghraib GIs, a soap opera triangle | False | By Kate Zernike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/grading-the-sat-word-by-word-by-word-5-letters.html | Grading the SAT, Word by Word by Word (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/opinion/brussels-sprouts.html | Brussels Sprouts | False | By Thomas L Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/eu-is-coming-to-the-aid-of-family-of-ulster-victim.html | EU is coming to the aid of family of Ulster victim | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/temporary-space-for-191-countries-for-un-maybe-its-in-brooklyn.html | Temporary Space for 191 Countries? For U.N., Maybe It's in Brooklyn | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/europe/briefly-appeals-court-sides-with-cheney-in-lawsuit.html | Briefly: Appeals court sides with Cheney in lawsuit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/us/police-counter-dealers-dvd-with-one-of-their-own.html | Police Counter Dealers' DVD With One of Their Own | False | By Gary Gately | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/world-briefing-asia-nepal-us-backs-fight-against-rebels.html | World Briefing | Asia: Nepal: U.S. Backs Fight Against Rebels | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/nepalese-troops-kill-rebels | Nepalese troops kill rebels | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/maker-of-diet-pill-reports-success-in-a-trial.html | Maker of Diet Pill Reports Success in a Trial | False | By Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/worldbusiness/bit-of-teamwork-behind-ousters-at-exchange.html | Bit of Teamwork Behind Ousters at Exchange | False | By Heather Timmons and Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/the-shows-attitude-by-the-sea-and-plenty-of-jitters.html | The Shows: Attitude by the sea, and plenty of jitters | False | By Joan Dupont | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/business/businessspecial3/cisco-profit-climbs-on-demand-for-network-systems.html | Cisco Profit Climbs on Demand for Network Systems | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/metro-briefing-new-york-queens-woman-sentenced-in-hammer-attack.html | Metro Briefing | New York: Queens: Woman Sentenced In Hammer Attack | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/pageoneplus/corrections-957640.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/classified/paid-notice-deaths-rubin-betty-bessie.html | Paid Notice: Deaths RUBIN, BETTY (BESSIE) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/coaches-are-the-pawns-in-steinbrenners-game.html | Coaches Are the Pawns in Steinbrenner's Game | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/sports/baseball/dontrelle-willis-please-phone-home.html | Dontrelle Willis, Please Phone Home | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/the-biz-farewell-to-the-frenzy.html | The Biz: Farewell to the frenzy? | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/music/aiming-to-break-out-of-the-low-indie-strata.html | Aiming to Break Out of the Low-Indie Strata | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/world/asia/india-to-release-shipment-of-arms-to-nepals-army.html | India to release shipment of arms to Nepal's army | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/arts-briefly-just-for-fun.html | Arts, Briefly; Just for Fun | False | By John Files | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/politics/congress-approves-financing-to-fight-wars-and-terrorism.html | Congress Approves Financing to Fight Wars and Terrorism | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-11 | 2005-05-11 | https://www.nytimes.com/2005/05/11/arts/writing-on-the-wall-and-in-the-dance.html | Writing on the wall, and in the dance | False | By Caroline Gluck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/church-and-aids-ways-to-respond-963550.html | Church and AIDS: Ways to Respond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-weiss-gerald.html | Paid Notice: Deaths WEISS, GERALD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/exclusive-actor-just-happy-to-be-nominated.html | Exclusive: Actor Just Happy to Be Nominated | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/an-eu-setback-for-uk-on-jobs.html | An EU setback for U.K. on jobs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/funds-in-brief-asia-is-next-destination-for-global.html | Funds in Brief: Asia is next destination for global hedge funds | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/inspired-by-a-personal-bond-a-tribute-to-a-jazz-favorite.html | Inspired by a Personal Bond, a Tribute to a Jazz Favorite | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/exconvict-stabbed-girls-to-death-over-40-officials-say.html | Ex-Convict Stabbed Girls to Death Over $40, Officials Say | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-leschnitzer-maria-e.html | Paid Notice: Deaths LESCHNITZER, MARIA E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/hello-birdie-by-eby-e-net.html | Hello Birdie, Bye-Bye Net | False | By Yishane Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/church-and-aids-ways-to-respond-963542.html | Church and AIDS: Ways to Respond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-ithaca-body-found-near-cornell.html | Metro Briefing | New York: Ithaca: Body Found Near Cornell | False | By Katherine Boas (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/finally-a-chance-to-find-the-real-world-champion.html | Finally, a Chance to Find the Real World Champion | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/hartford-mulls-deal-on-school-snacks.html | Hartford Mulls Deal on School Snacks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/corrections-963798.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/health/a-case-of-doping-or-a-vanishing-twin.html | A case of doping or a 'vanishing twin'? | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/us-trade-gap-narrows-as-fewer-buy-imported-goods.html | U.S. trade gap narrows as fewer buy imported goods | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/checking-out-that-man-with-a-van.html | Checking Out That Man With a Van | False | By Joyce Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-russia-lawmakers-back-putin-bill-on-second-try.html | World Briefing | Europe: Russia: Lawmakers Back Putin Bill, On Second Try | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/kodak-chooses-new-chief-executive.html | Kodak chooses new chief executive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/aide-to-pataki-is-put-in-charge-at-ground-zero.html | Aide to Pataki Is Put in Charge at Ground Zero | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/books/leaving-out-what-will-be-skipped.html | Leaving Out What Will Be Skipped | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/scrushy-defense-rests-without-his-testimony.html | Scrushy Defense Rests, Without His Testimony | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-minkoff-harry.html | Paid Notice: Deaths MINKOFF, HARRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/other-views-hankyoreh-sddeutsche-zeitung-jordan-times.html | Other Views: Hankyoreh, Süddeutsche Zeitung, Jordan Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-lewison-shirley.html | Paid Notice: Deaths LEWISON, SHIRLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/design/a-visitor-from-another-genre-stars-in-christies-sale-of-postwar-art.html | A Visitor From Another Genre Stars in Christie's Sale of Postwar Art | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-americas-canada-vote-on-the-government-next-week.html | World Briefing | Americas: Canada: Vote On The Government Next Week | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/dissent-rises-in-germany-over-eu-vote.html | Dissent rises in Germany over EU vote | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/china-and-european-union-discuss-trade-ties-and-arms-embargo.html | China and European Union Discuss Trade Ties and Arms Embargo | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/africa/us-presses-nepal-king-on-liberties.html | U.S. presses Nepal king on liberties | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/spas-and-the-man-mars-goes-to-venus.html | Spas and the Man: Mars Goes to Venus | False | By Jane Gross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/new-limits-are-proposed-for-research-on-stem-cells.html | New Limits Are Proposed for Research on Stem Cells | False | By Pam Belluck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-roads-are-paved-with-pork.html | The Roads Are Paved With Pork | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/how-do-japanese-dump-trash-let-us-count-the-myriad-ways.html | How Do Japanese Dump Trash? Let Us Count the Myriad Ways | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/church-and-aids-ways-to-respond-5-letters.html | Church and AIDS: Ways to Respond (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/movies/another-view-of-last-days.html | Another View of 'Last Days' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/movies/van-sant-delivers-in-last-days.html | Van Sant Delivers in 'Last Days' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-pirate-kingdom.html | The Pirate Kingdom | False | By Pat Choate | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/retaining-wall-collapses-in-upper-manhattan-closing-highway.html | Retaining Wall Collapses in Upper Manhattan, Closing Highway | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/international/middleeast/court-martial-starts-for-last-soldier-accused-of.html | Court Martial Starts for Last Soldier Accused of Abuse at Abu Ghraib | False | By Vikas Bajaj and Maria Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/entracte-eu-cultural-elite-learn-to-love-the-constitution.html | Entr'acte: EU cultural elite learn to love the constitution | False | Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/icahn-slate-wins-seats-on-blockbuster-board.html | Icahn Slate Wins Seats on Blockbuster Board | False | By Eric O'Keefe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/young-composers-weave-new-notes-from-boulezs.html | Young Composers Weave New Notes From Boulez's | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/study-leaves-athletes-with-bottles-halffull.html | Study Leaves Athletes With Bottles Half-Full | False | By Vicky Lowry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/movies/pity-the-impressionable-critic.html | Pity the Impressionable Critic | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/2-families-2-very-different-cultures-and-the-little-girl-between-them.html | 2 Families, 2 Very Different Cultures and the Little Girl Between Them | False | By Shaila Dewan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/movies/is-woody-allen-back.html | Is Woody Allen Back? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/middleeast/79-die-in-attacks-as-rebels-in-iraq-intensify-fight.html | 79 Die in Attacks as Rebels in Iraq Intensify Fight | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/5yearold-yonkers-girl-chokes-to-death-on-candy.html | 5-Year-Old Yonkers Girl Chokes to Death on Candy | False | By Jennifer 8. Lee and Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home and garden/currents-installations-mirrors-prisms-and-light-turn.html | CURRENTS; INSTALLATIONS; Mirrors, Prisms and Light Turn a House Into 3-D Art | False | By Aric Chen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/pageoneplus/corrections-963755.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-italy-more-than-600-illegal-migrants-land.html | World Briefing | Europe: Italy: More Than 600 Illegal Migrants Land | False | By Jason Horowitz (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home and garden/currents-who-knew-wellpriced-table-linens-woven-in.html | CURRENTS; WHO KNEW?; Well-Priced Table Linens Woven in Van Gogh Colors | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/amid-bells-and-whistles-theres-even-a-lens.html | Amid Bells and Whistles There's Even a Lens | False | By Charles Herold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-cnn-stills-crossfire.html | Arts, Briefly; CNN Stills 'Crossfire' | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-nine-inch-nails-returns.html | Arts, Briefly; Nine Inch Nails Returns | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/caleb-carr-rebuilding-the-past-in-words-and-wood.html | Caleb Carr: Rebuilding the Past in Words and Wood | False | By Joyce Wadler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/uniteds-pension-debacle.html | United's Pension Debacle | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/operator-of-sprint-canada-gets-a-bid.html | Operator of Sprint Canada Gets a Bid | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/mutual-fund-stars-shine-in-dim-market.html | Mutual fund stars shine in dim market | False | By Judith Rehak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-oneil-louise-westergaard.html | Paid Notice: Deaths O'NEIL, LOUISE WESTERGAARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/fashion-refigured.html | Fashion Refigured | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-rochlin-sylvia-t.html | Paid Notice: Deaths ROCHLIN, SYLVIA T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/whats-up-pussycat-whoa.html | What's Up, Pussycat? Whoa! | False | By Susan Saulny | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-stakes-in-the-vote-on-bolton-5-letters.html | The Stakes in the Vote on Bolton (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-stakes-in-the-vote-on-bolton-963607.html | The Stakes in the Vote on Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/othersports/toney-fails-drug-test-and-is-stripped-of-title.html | Toney Fails Drug Test and Is Stripped of Title | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/taiwan-visitor-stresses-cooperation.html | Taiwan visitor stresses cooperation | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/cambodias-garment-makers-hold-off-a-vast-chinese.html | Cambodia's Garment Makers Hold Off a Vast Chinese Challenge | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/council-bills-seek-medical-care-for-the-obese.html | Council Bills Seek Medical Care for the Obese | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/bostons-catholic-archdiocese-may-cut-priests-pensions.html | Boston's Catholic Archdiocese May Cut Priests' Pensions | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/putin-helps-bush-get-into-gear-for-friendly-photo-opportunity.html | Putin Helps Bush Get Into Gear for Friendly Photo Opportunity | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/dance/a-celebration-of-romantic-and-comedic-joy.html | A Celebration of Romantic and Comedic Joy | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/international/asia/antius-protests-spread-in-afghanistan-and-pakistan.html | Anti-U.S. Protests Spread in Afghanistan and Pakistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/oreskes-named-top-iht-editor.html | Oreskes named top IHT editor | False | By Paul Geitner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/americas/grenade-found-near-bush-in-georgia.html | Grenade found near Bush in Georgia | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-tross-ann.html | Paid Notice: Deaths TROSS, ANN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/a-better-memorial.html | A better memorial | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/national-briefing-midwest-illinois-chicago-regulates-cellphone-use.html | National Briefing | Midwest: Illinois: Chicago Regulates Cellphone Use | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/court-clears-pinault-but-his-firm-is-guilty.html | Court clears Pinault, but his firm is guilty | False | By James Kanter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-germany-old-atomic-reactor-is-kaputt.html | World Briefing | Europe: Germany: Old Atomic Reactor Is Kaputt | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home and garden/personal-shopper-for-petals-and-peat-a-host-of-new.html | PERSONAL SHOPPER; For Petals and Peat, A Host of New Materials | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/from-punk-to-rap-the-varied-guises-of-the-hardrock-sound.html | From Punk to Rap, the Varied Guises of the Hard-Rock Sound | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/at-trial-owners-nightclub-is-called-market-for-drugs.html | At Trial, Owner's Nightclub Is Called Market for Drugs | False | By Julia Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/equalization-of-city-schools-is-abandoned.html | Equalization of City Schools Is Abandoned | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/a-marimba-leading-the-way.html | A Marimba Leading the Way | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/like-gorbachev-only-better.html | Like Gorbachev, only better | False | Fahad Nazer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/africa/gaza-pullout-will-permit-better-border-israeli-says.html | Gaza pullout will permit better border, Israeli says | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/if-tiffany-sold-plants.html | If Tiffany Sold Plants | False | By Ken Druse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-perillo-louis-a.html | Paid Notice: Deaths PERILLO, LOUIS A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/publicis-gets-gm-account.html | Publicis gets GM account | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/us-attorney-subpoenas-chubb-over-its-use-of-reinsurance.html | U.S. Attorney Subpoenas Chubb Over Its Use of Reinsurance | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/the-media-business-advertising-addenda-tbwa-wins-14-awards-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Wins 14 Awards For Creative Excellence | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/design/digerati-vogues-caught-mideraze.html | Digerati Vogues, Caught Mideraze | False | By Sarah Boxer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-france-surgeons-protest-on-the-english-seaside.html | World Briefing | Europe: France: Surgeons Protest On The English Seaside | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/biggest-bank-in-australia-is-eliminating-10-of-jobs.html | Biggest Bank in Australia Is Eliminating 10% of Jobs | False | By Wayne Arnold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/corrections-963763.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/panel-declines-to-recommend-bolton-but-sends-vote-to-senate.html | Panel Declines to Recommend Bolton but Sends Vote to Senate | False | By Douglas Jehl Br / and David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/when-pavano-implodes-yankees-bats-explode.html | When Pavano Implodes, Yankees' Bats Explode | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-friedman-jack.html | Paid Notice: Deaths FRIEDMAN, JACK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/lawmaker-may-hold-key-to-bush-social-security-plan.html | Lawmaker May Hold Key to Bush Social Security Plan | False | By Robin Toner and David E. Rosenbaum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/roundup-bettini-is-penalized-but-keeps-giro-lead.html | Roundup: Bettini is penalized but keeps Giro lead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/abn-amro-gains-an-edge-in-a-bank-bid.html | ABN Amro Gains an Edge in a Bank Bid | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/no-criminal-charges-for-officer-at-abu-ghraib-interrogations.html | No Criminal Charges for Officer at Abu Ghraib Interrogations | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/sec-is-expected-to-promote-official-to-enforcement-post.html | S.E.C. Is Expected to Promote Official to Enforcement Post | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/forced-labor-said-to-bind-123-million-people-around-the-world.html | Forced Labor Said to Bind 12.3 Million People Around the World | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/when-time-softens-fury-of-a-piano-man-scorned.html | When Time Softens Fury of a Piano Man Scorned | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-motyka-edmund-j.html | Paid Notice: Deaths MOTYKA, EDMUND J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/hell-from-high-water.html | Hell From High Water | False | By Frank McKenna | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/africa/dozens-killed-in-iraq-as-rebels-strike-back.html | Dozens killed in Iraq as rebels strike back | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/markets-gyrate-on-talk-of-yuan-devaluation.html | Markets gyrate on talk of yuan devaluation | False | By David Lague | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/correction.html | Correction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/eu-offers-china-hope-on-embargo.html | EU offers China hope on embargo | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/judge-indicted-on-charge-of-taking-aunts-money.html | Judge Indicted on Charge of Taking Aunt's Money | False | By Andy Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/americas/white-house-and-capitol-evacuated-in-plane-scare.html | White House and Capitol evacuated in plane scare | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/in-texas-a-foolish-move-to-regulate-cheerleaders-962996.html | In Texas, a Foolish Move to Regulate Cheerleaders | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/americas/americas-hired-guns-a-pot-of-gold-or-death.html | America's hired guns: A pot of gold or death | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/basketball/pacers-undermanned-but-not-outplayed.html | Pacers Undermanned, but Not Outplayed | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-918268117341.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/few-republicans-in-house-are-expected-at-delay-event.html | Few Republicans in House Are Expected at DeLay Event | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/taiwan-officer-is-accused-of-selling-secrets-to-china.html | Taiwan officer is accused of selling secrets to China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/senators-exceed-bushs-budget-on-highway-bill-by-11-billion.html | Senators Exceed Bush's Budget on Highway Bill by $11 Billion | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/corrections-963771.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-ireland-approval-for-highway-near-ancient-site.html | World Briefing | Europe: Ireland: Approval For Highway Near Ancient Site | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/council-approves-makeover-of-the-brooklyn-waterfront.html | Council Approves Makeover of the Brooklyn Waterfront | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-miller-katherine-dusak.html | Paid Notice: Deaths MILLER, KATHERINE DUSAK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/yahoos-musical-challenge.html | Yahoo's musical challenge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/can-yahoos-new-music-service-earn-a-profit.html | Can Yahoo's New Music Service Earn a Profit? | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/books/a-genteel-life-in-botswana-serving-fruitcake-and-tea.html | A Genteel Life in Botswana, Serving Fruitcake and Tea | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/a-turning-tide-for-bolton.html | A Turning Tide for Bolton | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/soccer/us-tycoon-buys-big-chunk-of-manchester-united.html | U.S. Tycoon Buys Big Chunk of Manchester United | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/home and garden/style/correction-appended-at-home-with-caleb-carr.html | CORRECTION APPENDED AT HOME WITH: CALEB CARR; Rebuilding the Past In Words and Wood | False | By Joyce Wadler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/amtrak-official-outlines-roots-of-acela-problems.html | Amtrak Official Outlines Roots of Acela Problems | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/church-and-aids-ways-to-respond-963569.html | Church and AIDS Ways to Respond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/media/2-top-lawyers-for-hollywood-stars-join-forces.html | 2 Top Lawyers for Hollywood Stars Join Forces | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/moeller-makes-a-bid-for-rival-shipper.html | Moeller makes a bid for rival shipper | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/kodaks-president-to-become-chief-executive-on-june-1.html | Kodak's President to Become Chief Executive on June 1 | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/abn-amro-moves-ahead-in-battle-for-italian-bank.html | ABN AMRO moves ahead in battle for Italian bank | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-ellenwood-george-webster-jr.html | Paid Notice: Deaths ELLENWOOD, GEORGE WEBSTER, JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/henry-hudson-parkway-is-buried-after-hillside-gives-way.html | Henry Hudson Parkway Is Buried After Hillside Gives Way | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-moviegoer-for-some-the-thrill-is-gone-2-letters.html | The Moviegoer: For Some, the Thrill Is Gone (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/searching-for-profit-in-networking-web-sites.html | Searching for profit in networking Web sites | False | By Gary Rivlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/even-in-facing-the-needle-a-killer-is-master-of-his-fate.html | Even in Facing the Needle, a Killer Is Master of His Fate | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/world-business-briefing-americas-bolivia-president-rejects-energy.html | World Business Briefing | Americas: Bolivia: President Rejects Energy Law | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/biological-clock-of-cardoons.html | Biological Clock of Cardoons | False | By Leslie Land | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/how-hiphop-music-lost-its-way-and-betrayed-its-fans.html | How Hip-Hop Music Lost Its Way and Betrayed Its Fans | False | By Brent Staples | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/corrections-963739.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/on-the-seine-haut-baroque.html | On the Seine, Haut Baroque | False | By Mitchell Owens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/americas/investors-see-growing-risks-from-climate.html | Investors see growing risks from climate | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/pageoneplus/corrections-963712.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/senate-foreign-relations-committee-hearing-on-bolton.html | Senate Foreign Relations Committee Hearing on Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/plan-for-bergen-train-service-is-put-off.html | Plan for Bergen Train Service Is Put Off | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-meyer-hilde.html | Paid Notice: Deaths MEYER, HILDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/gingrich-and-clinton-agree-lets-share.html | Gingrich and Clinton Agree: Let's Share | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-chaikin-marvin.html | Paid Notice: Deaths CHAIKIN, MARVIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/health/healthy-oils-can-be-toxic-when-heated.html | Healthy oils can be toxic when heated | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/science/geneticists-link-modern-humans-to-single-band-out-of-africa.html | Geneticists Link Modern Humans to Single Band Out of Africa | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/poguesposts/sonys-best-camcorder-is-so-last-year.html | Sony's Best Camcorder Is So Last Year | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-cohn-mae-kilpatrick.html | Paid Notice: Deaths COHN, MAE KILPATRICK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-silverman-stanley-h.html | Paid Notice: Deaths SILVERMAN, STANLEY H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/africa/protests-continue-against-koran-abuse-report.html | Protests continue against Koran abuse report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/rounding-a-squares-edges.html | Rounding a Square's Edges | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/middleeast/israel-defense-chief-opposes-razing-settler-homes-after.html | Israel Defense Chief Opposes Razing Settler Homes After Evacuation | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/keeping-little-touches-while-growing-big.html | Keeping Little Touches While Growing Big | False | By Betsy Cummings | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home and garden/currents-landscape-design-five-awards-for-excellence.html | CURRENTS: LANDSCAPE DESIGN; Five Awards for Excellence In the Classical Tradition | False | By Eva Hagberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/education/air-force-chaplain-tells-of-academy-proselytizing.html | Air Force Chaplain Tells of Academy Proselytizing | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-moviegoer-for-some-the-thrill-is-gone-963593.html | The Moviegoer: For Some, the Thrill Is Gone | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/national-briefing-south-georgia-squad-to-reopen-childkilling-cases.html | National Briefing | South: Georgia: Squad To Reopen Child-Killing Cases | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/house-bill-toughens-penalties-for-gangs.html | House Bill Toughens Penalties for Gangs | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/eads-asks-for-time-on-airbus-pick.html | EADS asks for time on Airbus pick | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/tech-brief-real-buys-finnish-games-firm.html | Tech Brief: Real buys Finnish games firm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/french-balk-at-day-of-solidarity.html | French balk at 'day of solidarity' | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/americas/as-the-cookie-crumbles-winners-galore-in-lottery.html | As the cookie crumbles, winners galore in lottery | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/media/times-editor-is-named-to-post-at-herald-tribune.html | Times Editor Is Named to Post at Herald Tribune | False | By Tim Weiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/othersports/trinidad-takes-las-vegas-gamble-on-his-career.html | Trinidad Takes Las Vegas Gamble on His Career | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/world-business-briefing-europe-satellite-bidders-consider-joint.html | World Business Briefing | Europe: Satellite Bidders Consider Joint Offer | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/jurors-see-jackson-videotape-actor-denies-he-was-molested.html | Jurors See Jackson Videotape; Actor Denies He Was Molested | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-smith-arthur-f.html | Paid Notice: Deaths SMITH, ARTHUR F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/the-cellphone-that-does-everything-imaginable-at-least.html | The Cellphone That Does Everything Imaginable, at Least Sort Of | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/what-are-koreans-up-to-us-agencies-cant-agree.html | What Are Koreans Up To? U.S. Agencies Can't Agree | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/national-australia-bank-reports-profit-and-cuts-10-of.html | National Australia Bank reports profit and cuts 10% of its staff | False | By Wayne Arnold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/the-shows-the-many-lives-of-emir-kusturica.html | The Shows: The many lives of Emir Kusturica | False | By Dan Halpern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/bluetooth-uniting-computer-and-printer.html | Bluetooth, Uniting Computer and Printer | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/georgia-and-us-study-origin-of-a-grenade-seen-near-bush.html | Georgia and U.S. Study Origin of a Grenade Seen Near Bush | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/us-told-in-report-to-do-more-to-protect-officials-abroad.html | U.S. Told in Report to Do More to Protect Officials Abroad | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/unions-threaten-to-strike-after-pension-default-at-united.html | Unions Threaten to Strike After Pension Default at United | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/new-guest-at-hm.html | New 'Guest' at H&M | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/widening-of-parkway-is-planned-on-jersey-shore.html | Widening of Parkway Is Planned on Jersey Shore | False | By Iver Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/company-news-delcath-gets-special-status-for-chemotherapy-system.html | COMPANY NEWS; DELCATH GETS SPECIAL STATUS FOR CHEMOTHERAPY SYSTEM | False | By Dow Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/us/army-to-spend-day-retraining-recruiters.html | Army to Spend Day Retraining Recruiters | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/stocks-investors-shrug-off-news-on-us-trade-gap.html | Stocks: Investors shrug off news on U.S. trade gap | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/interpublic-suffers-another-blow-as-general-motors-consolidates.html | Interpublic Suffers Another Blow as General Motors Consolidates Media Assignments | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-stakes-in-the-vote-on-bolton-963623.html | The Stakes in the Vote on Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/new-york-and-boston.html | New York and Boston | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/mending-fabric-of-cambodian-society.html | Mending fabric of Cambodian society | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/church-and-aids-ways-to-respond-963534.html | Church and AIDS: Ways to Respond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-race-vs-idol.html | Arts, Briefly; 'Race' vs. 'Idol' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/le-corbusier-by-design.html | Le Corbusier, by design | False | By Jan Otakar Fischer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/for-the-121st-time-yes-domingo-likes-a-challenge.html | For the 121st Time, Yes, Domingo Likes a Challenge | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/briefly-united-allowed-to-dump-pensions.html | Briefly: United allowed to dump pensions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/poguesposts/a-cool-organizational-tool.html | A Cool Organizational Tool | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-young-and-the-jobless.html | The Young and the Jobless | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/senate-panel-is-set-to-vote-onBolton-nomination-today.html | Senate Panel Is Set to Vote onBolton Nomination Today | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/afghan-protest-against-the-us-becomes-violent.html | Afghan Protest Against the U.S. Becomes Violent | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/diaz-returns-to-chicago-with-mixed-results.html | Diaz Returns to Chicago With Mixed Results | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/pagoneplus/corrections-963720.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/arts-briefly-an-architects-brickbats.html | Arts, Briefly; An Architect's Brickbats | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/thinking-inside-the-big-box.html | Thinking Inside the Big Box | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/pagoneplus/corrections-963747.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/senate-panel-and-pentagon-are-at-impasse-over-nominee.html | Senate Panel and Pentagon Are at Impasse Over Nominee | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/a-stronger-model-for-nonproliferation.html | A stronger model for nonproliferation | False | Bennett Ramberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/betty-talmadge-exwife-of-georgia-senator-dies-at-81.html | Betty Talmadge, Ex-Wife of Georgia Senator, Dies at 81 | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/warhol-liz-sells-for-126-million.html | Warhol 'Liz' sells for $12.6 million | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-north-bellmore-student-charged-with-rape.html | Metro Briefing | New York: North Bellmore: Student Charged With Rape | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/india-starts-flexing-economic-muscle.html | India starts flexing economic muscle | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/thats-our-will-always-an-eye-for-the-girls.html | That's Our Will. Always an Eye for the Girls | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-brooklyn-officer-attacked-by-dog.html | Metro Briefing | New York: Brooklyn: Officer Attacked By Dog | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/bridge-italians-win-cavendish-pairs-and-a-twoway-gamble-helps.html | Bridge; Italians Win Cavendish Pairs, And a Two-Way Gamble Helps | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-sedell-miriam.html | Paid Notice: Deaths SEDELL, MIRIAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/new-panel-will-study-medicaid-with-eyes-toward-big-changes.html | New Panel Will Study Medicaid With Eyes Toward Big Changes | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/a-backyard-fountain-like-none-before.html | A Backyard Fountain Like None Before | False | By David W. Dunlap | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-ryder-william-f.html | Paid Notice: Deaths RYDER, WILLIAM F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/21-haunted-years-waiting-to-watch-a-killer-die.html | 21 Haunted Years, Waiting to Watch a Killer Die | False | By Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/atom-agency-may-be-asked-to-meet-if-iran-resumes-uranium-work.html | Atom Agency May Be Asked to Meet if Iran Resumes Uranium Work | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/arms-makers-find-being-cashheavy-is-mixed-blessing.html | Arms Makers Find Being Cash-Heavy Is Mixed Blessing | False | By Leslie Wayne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/terror-suspects-sent-to-egypt-by-the-dozens-panel-reports.html | Terror Suspects Sent to Egypt by the Dozens, Panel Reports | False | By David Johnston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-zaretzky-norma.html | Paid Notice: Deaths ZARETZKY, NORMA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/basketball/down-20-wizards-get-more-bad-news.html | Down 2-0, Wizards Get More Bad News | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/world-business-briefing-americas-brazil-inflation-surges.html | World Business Briefing | Americas: Brazil: Inflation Surges | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/a-concert-split-between-two-centuries.html | A Concert Split Between Two Centuries | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/2-groups-consider-combining-for-galileo.html | 2 groups consider combining for Galileo | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/books/tony-fuller-62-journalist-who-cowrote-charlie-company-dies.html | Tony Fuller, 62, Journalist Who Co-Wrote 'Charlie Company,' Dies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-stakes-in-the-vote-on-bolton-963631.html | The Stakes in the Vote on Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/movies/new-york-little-films-grow-big.html | New York: 'Little' Films Grow Big | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-glickman-jennie-levin.html | Paid Notice: Deaths GLICKMAN, JENNIE LEVIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-bronx-man-beaten-with-baseball-bats.html | Metro Briefing | New York: Bronx: Man Beaten With Baseball Bats | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/hussein-gave-oil-to-french-and-british-officials-senate-panel-says.html | Hussein Gave Oil to French and British Officials, Senate Panel Says | False | By Judith Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/corrections-963780.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/in-a-conductorless-orchestra-players-vote-with-their-bows.html | In a Conductorless Orchestra, Players Vote With Their Bows | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/north-koreans-claim-to-extract-fuel-for-nuclear-weapons.html | North Koreans Claim to Extract Fuel for Nuclear Weapons | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/design/composing-piano-pieces-for-the-floor-of-a-gallery.html | Composing Piano Pieces for the Floor of a Gallery | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/which-came-first-the-headphones-or-the-mp3-player.html | Which Came First, the Headphones or the MP3 Player? | False | By John Biggs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/an-easytouse-graphics-program-made-for-those-who-dont.html | An Easy-to-Use Graphics Program Made for Those Who Don't Always Get the Picture (or Can't Afford To) | False | By Warren Buckleitner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-americas-colombia-congress-wants-to-question-us-envoy.html | World Briefing | Americas: Colombia: Congress Wants To Question U.S. Envoy | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/crazy-bout-a-sharpdressed-man.html | Crazy 'Bout a Sharp-Dressed Man | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/mrs-clinton-not-at-fault-prosecutor-tells-jury.html | Mrs. Clinton Not at Fault, Prosecutor Tells Jury | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/in-seoul-fears-return-of-foreign-investors.html | In Seoul, fears return of foreign investors | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/asia/north-korea-unloads-atom-fuel.html | North Korea unloads atom fuel | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/them-a-memoir-of-parents.html | Them: A Memoir of Parents | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/offcourse-plane-prompts-brief-evacuation-in-the-capital.html | Off-Course Plane Prompts Brief Evacuation in the Capital | False | By Eric Lipton and Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/a-robot-for-the-home-brains-not-included.html | A Robot for the Home, Brains Not Included | False | By John Biggs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/news-analysis-unemployment-casts-pall-over-chinas-10-years.html | News Analysis: Unemployment casts pall over China's 10 years | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/free-flow-tinkering-with-model-of-success.html | Free Flow: Tinkering with model of success | False | By David Lague | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/music/antiquarian-intents-with-german-democracy-in-action.html | Antiquarian Intents, With German Democracy in Action | False | By James R. Oestreich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/on-split-vote-senate-panel-endorses-appeals-court-nominee.html | On Split Vote, Senate Panel Endorses Appeals Court Nominee | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/world-briefing-europe-france-3-on-trial-for-helping-shoe-bomber.html | World Briefing | Europe: France: 3 On Trial For Helping 'Shoe' Bomber | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/trade-deficit-narrows-to-a-6month-low.html | Trade Deficit Narrows to a 6-Month Low | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-ellman-abraham.html | Paid Notice: Deaths ELLMAN, ABRAHAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/henry-a-kissinger-realists-vs-idealists.html | Henry A. Kissinger: Realists vs. idealists | False | Henry A. Kissinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/fixed-position-hello-toes.html | Fixed Position; Hello, Toes | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/science/oddball-rodent-is-called-new-to-science.html | 'Oddball Rodent' Is Called New to Science | False | By John Noble Wilford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/politics/democrats-seek-to-rally-forces-for-showdown-over-judicial-nominees.html | Democrats Seek to Rally Forces for Showdown Over Judicial Nominees | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/golf/garcia-may-have-crashed-but-hes-not-burned-up.html | Garcí\í%ña May Have Crashed, but He's Not Burned Up | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/garden/old-bricks-anyone.html | Old Bricks, Anyone? | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/worldbusiness/cegetal-and-neuf-to-merge.html | Cegetal and Neuf to merge | False | By James Connell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/buildings-farther-from-ground-zero-to-be-tested-for-contaminated.html | Buildings Farther From Ground Zero to Be Tested for Contaminated Dust | False | By Anthony Depalma | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/dance/return-of-a-desert-excursions-multicolored-visions.html | Return of a Desert Excursion's Multicolored Visions | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/the-machines-of-politics-well-greased.html | The Machines of Politics, Well Greased | False | By Joyce Purnick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/now-audio-blogs-for-those-who-aspire-to-be-djs.html | Now, Audio Blogs for Those Who Aspire to Be D.J.'s | False | By John R. Quain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-stakes-in-the-vote-on-bolton-963658.html | The Stakes in the Vote on Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/microsoft-seals-new-china-deal.html | Microsoft seals new China deal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/tejada-has-baltimore-all-atwitter.html | Tejada Has Baltimore All Atwitter | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/church-and-aids-ways-to-respond-963577.html | Church and AIDS: Ways to Respond | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/the-pretty-pit-stop-borrowing-blush-without-blushing.html | The Pretty Pit Stop: Borrowing Blush Without Blushing | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-deaths-parnett-richard-l.html | Paid Notice: Deaths PARMETT, RICHARD L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/international/middleeast/blair-endorses-going-to-un-if-iran-proceeds-on.html | Blair Endorses Going to U.N. if Iran Proceeds on Nuclear Plan | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/cisco-pushes-a-new-twist-on-options.html | Cisco Pushes a New Twist on Options | False | By Gary Rivlin and Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/people-the-rolling-stones-jackson-pollock-eminem.html | People: The Rolling Stones, Jackson Pollock, Eminem | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/pageoneplus/corrections-963704.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/aol-offering-free-email-tied-to-instant-messaging.html | AOL offering free e-mail tied to instant messaging | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home-and-garden/currents-tableware-from-soup-to-strawberries-dishes.html | CURRENTS: TABLEWARE; From Soup to Strawberries, Dishes With Lacy Silhouettes | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/muslim-report-50-increase-in-bias-crimes.html | Muslim Report 50% Increase in Bias Crimes | False | By Andrea Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-moviegoer-for-some-the-thrill-is-gone-963585.html | The Moviegoer: For Some, the Thrill Is Gone | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/africa/doubt-cast-over-merits-of-razing-gaza-settlements.html | Doubt cast over merits of razing Gaza settlements | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/lastminutecom-says-it-may-be-purchased.html | Lastminute.com says it may be purchased | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/berra-80-transcends-the-test-of-time.html | Berra, 80, Transcends the Test of Time | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/anarchists-in-athens-set-hostages-free.html | Anarchists in Athens set hostages free | False | By Anthee Carassava | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/will-it-be-a-boy-or-a-girl-you-could-check-the-receipt.html | Will It Be a Boy or a Girl? You Could Check the Receipt | False | By Linda Saslow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/rumsfeld-reverses-decision-to-cancel-a-disputed-plane.html | Rumsfeld Reverses Decision to Cancel a Disputed Plane | False | By Leslie Wayne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/technology/circuits/now-you-can-raid-the-tv-during-the-commercials.html | Now You Can Raid the TV During the Commercials | False | By Michel Marriott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/martinez-is-filling-that-expensive-void-at-first-in-the.html | Martinez Is Filling That Expensive Void at First in the Bronx | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/opinion/the-stakes-in-the-vote-on-bolton-963674.html | The Stakes in the Vote on Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/international/asia/taiwan-rejects-new-language-by-china-as-basis-for-talks.html | Taiwan Rejects New Language by China as Basis for Talks | False | By Jim Yardley and Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/the-estate-tax-efficient-fair-and-misunderstood.html | The Estate Tax: Efficient, Fair and Misunderstood | False | By Robert H. Frank | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/health/species-extinctions-may-not-be-forever.html | Species extinctions may not be forever | False | By Beth Daley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/online-trainers-keep-their-distance.html | Online Trainers Keep Their Distance | False | By Elizabeth Weil | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/movies/a-distinct-punk-vibe.html | A Distinct Punk Vibe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metro-briefing-new-york-manhattan-police-seek-bank-robber.html | Metro Briefing | New York: Manhattan; Police Seek Bank Robber | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/briefly-un-pulls-camp-workers-after-5-are-wounded.html | Briefly: UN pulls camp workers after 5 are wounded | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/travel/highway-plans-approved-despite-a-storied-site.html | Highway plans approved despite a storied site | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home-and-garden/currents-furnishings-fitting-found-objects-into-a.html | CURRENTS: FURNISHINGS; Fitting Found Objects Into a Landscape of Veils | False | By Eva Hagberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/style/home-and-garden/currents-furniture-a-new-store-in-soho-with-a.html | CURRENTS: FURNITURE; A New Store in SoHo With a Familiar Name | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/world/europe/blair-outlines-agenda-for-new-term.html | Blair outlines agenda for new term | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/business/retail-sales-surged-in-april.html | Retail Sales Surged in April | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/arts/a-search-that-uncovered-more-than-home.html | A search that uncovered more than home | False | By Ellen Pall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/fashion/thursdaystyles/like-a-girdle-for-your-credit-cards.html | Like a Girdle for Your Credit Cards | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/nyregion/metrocampaigns/as-race-for-mayor-tightens-democrats-vie-for-a.html | As Race for Mayor Tightens, Democrats Vie for a Third Party's Endorsement | False | By Jim Rutenberg and Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-12 | 2005-05-12 | https://www.nytimes.com/2005/05/12/sports/baseball/cub-conquers-the-wind-and-the-mets.html | Cub Conquers the Wind and the Mets | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/in-which-we-are-envious-of-the-australians.html | In Which We Are Envious of the Australians | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/a-view-from-ghana.html | A view from Ghana | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/media/press-center-drops-plan-for-training.html | Press Center Drops Plan for Training | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/television/out-in-space-where-unths-and-gyrospinters-roam.html | Out in Space, Where Unths and Gyrospinters Roam | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-young-sleek-and-full-of-hell.html | Art in Review; 'Young, Sleek and Full of Hell' | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/region/metro-briefing-new-york-manhattan-two-indicted-in-linen-deals.html | Metro Briefing \| New York: Manhattan: Two Indicted In Linen Deals | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/delay-takes-the-offensive-in-his-address-to-supporters.html | DeLay Takes the Offensive in His Address to Supporters | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/fire-on-a-bridge-cripples-rail-service-from-new-jersey.html | Fire on a Bridge Cripples Rail Service From New Jersey | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/taipeis-no-to-a-change-in-formula.html | Taipei's 'no' to a change in formula | False | By Jim Yardley and Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-973998.html | Threats on the Nuclear Horizon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/reform-jews-adrift-in-a-sea-of-black-hats.html | Reform Jews, Adrift in a Sea of Black Hats | False | By Andy Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/briefly-ford-chief-waives-compensation.html | Briefly: Ford chief waives compensation | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/opchart-the-good-news-you-missed.html | Op-Chart; The Good News You Missed | False | By Arthur Chrenkoff, Helene Silverman, Norman Hathaway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/arts-briefly-elvis-vs-a-new-idol.html | Arts, Briefly; 'Elvis' vs. a New 'Idol' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-middle-east-delay-hinted-for-palestinian-vote.html | World Briefing \| Middle East: Delay Hinted For Palestinian Vote | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/the-listings-may-13may-19-rob-fisher.html | The Listings: May 13-May 19; ROB FISHER | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/automobiles/the-new-word-in-rvs-residential.html | The New Word in R.V.'s: 'Residential' | False | By Denny Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975478.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/news/-2005051390101502411.html | | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975524.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/international/europe/pope-names-american-to-be-guardian-of-church-doctrine.html | Pope Names American to Be Guardian of Church Doctrine | False | By Ian Fisher and Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/protests-against-us-spread-across-afghanistan.html | Protests Against U.S. Spread Across Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/the-designer-who-would-change-the-village-eden.html | The Designer Who Would Change the Village Eden | False | By Robin Finn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/china-takes-step-to-deflate-an-impending-property.html | China takes step to deflate an impending property bubble | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/walmart-lags-but-target-hits-its-sales-goal.html | Wal-Mart Lags but Target Hits Its Sales Goal | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-sheehan-thomas-a.html | Paid Notice: Deaths SHEEHAN, THOMAS A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-leschnitzer-maria-e.html | Paid Notice: Deaths LESCHNITZER, MARIA E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/in-flashback-runaway-horses-recall-another-time-in-manhattan.html | In Flashback, Runaway Horses Recall Another Time in Manhattan | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/arts-briefly-philadelphia-orchestra-president-to-leave.html | Arts, Briefly; Philadelphia Orchestra President to Leave | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/finding-profit-in-social-networking-web-sites.html | Finding profit in social networking Web sites | False | By Gary Rivlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/where-the-rumba-is-as-much-a-part-of-school-as-recess.html | Where the Rumba Is as Much a Part of School as Recess | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/africa/car-bomb-kills-12-in-baghdad.html | Car bomb kills 12 in Baghdad | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/pity-the-impressionable-critic.html | Pity the Impressionable Critic | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-kaplan-ben.html | Paid Notice: Deaths KAPLAN, BEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/dance/a-goodbye-takes-eccentric-twists-and-turns.html | A Goodbye Takes Eccentric Twists and Turns | False | By Gia Kourlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/new-york-public-librarys-durand-painting-sold-to-walmart-heiress.html | New York Public Library's Durand Painting Sold to Wal-Mart Heiress | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/us-presses-iraqi-government-to-broaden-the-role-of-sunnis.html | U.S. Presses Iraqi Government to Broaden the Role of Sunnis | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-angelo-rose-barasch.html | Paid Notice: Deaths ANGELO, ROSE BARASCH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pataki-puts-his-terror-adviser-downtown.html | Pataki Puts His Terror Adviser Downtown | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/south-korea-urges-the-north-to-rejoin-talks-on-weapons.html | South Korea Urges the North to Rejoin Talks on Weapons | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-bigel-ruth.html | Paid Notice: Deaths BIGEL, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/sec-chief-sees-potential-in-cisco-options-device.html | SEC chief sees potential in Cisco options device | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/plenty-of-harm-lots-of-fouls.html | Plenty of Harm, Lots of Fouls | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/roundup-di-luca-wins-stage-to-snare-giro-lead.html | Roundup: Di Luca wins stage to snare Giro lead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/realestate/moored-along-the-banks-of-the-seine.html | Moored along the banks of the Seine | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/groups-are-spying-on-russia-security-chief-says.html | Groups are spying on Russia, security chief says | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-no-death-penalty-for-drug-dealer.html | Metro Briefing | New York: Manhattan: No Death Penalty For Drug Dealer | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/baseball/martinezs-tip-has-glavine-thinking-positively.html | Martí¹â��nez's Tip Has Glavine Thinking Positively | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/for-some-taking-in-the-view-a-close-call.html | For Some Taking In the View, a Close Call | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/wall-collapses-onto-a-busy-manhattan-highway.html | Wall Collapses Onto a Busy Manhattan Highway | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/nine-killed-in-uzbek-unrest.html | Nine killed in Uzbek unrest | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-cocaine-dealer-sentenced.html | Metro Briefing | New York: Manhattan: Cocaine Dealer Sentenced | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/richard-prince-wilder-amy-gartrell.html | Richard Prince; 'Wilder'; Amy Gartrell | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/travelocity-to-buy-lastminutecom.html | Travelocity to buy lastminute.com | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/witness-tells-jackson-jury-about-video.html | Witness Tells Jackson Jury About Video | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/a-chinese-deal-gone-awry.html | A Chinese Deal Gone Awry | False | By Lowell Bergman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/company-news-judge-sets-aside-diet-drug-verdict-and-orders-retrial.html | COMPANY NEWS; JUDGE SETS ASIDE DIET DRUG VERDICT AND ORDERS RETRIAL | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/middleeast/house-releases-iraqi-papers-on-strategy-for-oil-sales.html | House Releases Iraqi Papers on Strategy for Oil Sales | False | By Judith Miller and Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/records-of-2-democrats-are-subpoenaed.html | Records of 2 Democrats Are Subpoenaed | False | By Philip Shenon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/a-young-mans-education-in-moms-hedonistic-ways.html | A Young Man's Education in Mom's Hedonistic Ways | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/gay-orlando-steps-out.html | Gay Orlando Steps Out | False | By Charles Passy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/national-briefing-south-alabama-new-name-for-middle-school.html | National Briefing | South: Alabama: New Name For Middle School | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975486.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-weiner-leonard-a.html | Paid Notice: Deaths WEINER, LEONARD A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/international/middleeast/marines-hit-hideout-in-iraqi-desert-as-villagers.html | Marines Hit Hideout in Iraqi Desert as Villagers Seek Refuge | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-la-rocka-frank.html | Paid Notice: Deaths LA ROCCA, FRANK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-europe-italy-conjugal-duty-is-a-legal-duty-court-rules.html | World Briefing | Europe: Italy: Conjugal Duty Is A Legal Duty, Court Rules | False | By Jason Horowitz (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/2-bosnian-muslim-families-sue-dutch-over-srebrenica-massacre.html | 2 Bosnian Muslim Families Sue Dutch Over Srebrenica Massacre | False | By Marlise Simons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/baseball/giambi-is-an-enigma-wrapped-in-pinstripes.html | Giambi Is an Enigma Wrapped in Pinstripes | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/britain-backs-penalties-if-iran-restarts-nuclear-program.html | Britain Backs Penalties if Iran Restarts Nuclear Program | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/scholarly-exchange-should-be-protected-972819.html | Scholarly Exchange Should Be Protected | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/against-depression.html | Against Depression | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/a-sad-farewell-to-all-that-for-the-stately-easton-neston.html | A Sad Farewell to All That for the Stately Easton Neston | False | By Wendy Moonan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/a-struggling-german-retailer-picks-a-new-chief-to.html | A Struggling German Retailer Picks a New Chief to Try to Stem Losses | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/the-scare-in-washington-972746.html | The Scare in Washington | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/t-mobile-propels-net-for-telekom.html | T-Mobile propels net for Telekom | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/nominee-for-un-moves-to-senate-no-endorsement.html | Nominee for U.N. Moves to Senate; No Endorsement | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-rubin-julie.html | Paid Notice: Deaths RUBIN, JULIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/music/an-orchestra-reaches-40-staying-faithful-to-its-roots.html | An Orchestra Reaches 40, Staying Faithful to Its Roots | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/telefnica-nviles-profit-falls-amid-increasing-competition.html | Telefã³nica Mã³viles profit falls amid increasing competition | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/europa-for-a-nations-conscience-democracy-lights-the-way.html | Europa: For a nation's conscience, democracy lights the way | False | Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/international/europe/british-executive-challenges-extradition-treaty-with-us.html | British Executive Challenges Extradition Treaty with U.S. | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/soccer-inspired-by-bergkamp-arsenal-routs-everton.html | Soccer: Inspired by Bergkamp, Arsenal routs Everton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/international/asia/protests-turn-violence-in-uzbekistan-at-least-10-people.html | Protests Turn Violence in Uzbekistan; at Least 10 People Killed | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/european-court-urges-turkey-to-grant-kurdish-leader-a-new.html | European Court Urges Turkey to Grant Kurdish Leader a New Trial | False | By Craig S. Smith and Sebnem Arsu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/drawing-strength-from-a-giant-squid.html | Drawing Strength From a Giant Squid | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/aparis-room-of-ones-own.html | A Paris room of one's 'own' | False | By Ladka M. Bauerova | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/extra/sharp-troubles-shaded-by-a-mountain.html | Sharp Troubles Shaded by a Mountain | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/theater/louise-westergaard-broadway-producer-of-revues-dies-at-67.html | Louise Westergaard, Broadway Producer of Revues, Dies at 67 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/what-is-a-number-worth-some-athletes-pay-the-price.html | What Is a Number Worth? Some Athletes Pay the Price | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/senators-wrangle-as-panel-approves-judicial-nominee.html | Senators Wrangle as Panel Approves Judicial Nominee | False | By Carl Hulse and Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-margolis-rose.html | Paid Notice: Deaths MARGOLIS, ROSE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/attention-deficit-disorder.html | Attention: Deficit Disorder | False | By Robert E. Rubin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/malaysia-struggles-with-islamic-path.html | Malaysia struggles with Islamic path | False | By Vaudine England | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/the-buzz-cannes-not.html | The Buzz: Cannes not | False | Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/in-console-wars-xbox-is-latest-to-rearm.html | In Console Wars, Xbox Is Latest to Rearm | False | By Michel Marriott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/television/small-reality-tv-shows-reveal-larger-truths.html | Small Reality TV Shows Reveal Larger Truths | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-paul-ickovic.html | Art in Review; Paul Ickovic | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/microsoft-says-it-will-offer-virus-defense.html | Microsoft Says It Will Offer Virus Defense | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/harley-bikes-come-back-to-moscow.html | Harley bikes come back to Moscow | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/german-lower-house-approves-eu-charter.html | German lower house approves EU charter | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/science/dna-study-yields-clues-on-first-migration-of-early-humans.html | DNA Study Yields Clues on First Migration of Early Humans | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/pageoneplus/corrections-967700.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/europes-extrade-commissioner-is-picked-to-lead-wto.html | Europe's Ex-Trade Commissioner Is Picked to Lead W.T.O. | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/realestate/briefs-price-tag-of-50-million-is-put-on-mansion-in-north-london.html | Briefs: Price tag of Â¬Â£50 million is put on mansion in north London | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/tower-climbers-grasp-at-glory-buns-are-a-bonus.html | Tower Climbers Grasp at Glory (Buns Are a Bonus) | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/a-small-plane-highlights-a-big-security-concern.html | A Small Plane Highlights a Big Security Concern | False | By Eric Lipton and Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/exlovers-haunted-by-myths-and-more.html | Ex-Lovers Haunted by Myths and More | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metrocampaigns/gop-sees-pirro-as-knight-in-armor-with-dents.html | G.O.P. Sees Pirro as Knight in Armor (With Dents) | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/miller-urges-mta-to-give-repairs-first-priority.html | Miller Urges M.T.A. to Give Repairs First Priority | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-amy-gartrell.html | Art in Review; Amy Gartrell | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/the-biz-the-indies-in-britain-desperately-adrift.html | The Biz: The indies in Britain: 'desperately adrift' | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/national-briefing-new-england-rhode-island-tribe-wins-appeal-on-raid.html | National Briefing | New England; Rhode Island: Tribe Wins Appeal On Raid | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/dissidents-at-morgan-seek-spinoff.html | Dissidents at Morgan seek spinoff | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-974005.html | Threats on the Nuclear Horizon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-chaikin-marvin.html | Paid Notice: Deaths CHAIKIN, MARVIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/clinton-friend-with-legal-woes-testifies-on-fundraising.html | Clinton Friend With Legal Woes Testifies on Fund-Raising | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/technology-briefing-telecommunications-ntt-posts-profit-increase.html | Technology Briefing | Telecommunications: NTT Posts Profit Increase | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/health/therapies-cut-death-risk-breastcancer-study-finds.html | Therapies Cut Death Risk, Breast-Cancer Study Finds | False | By Denise Grady | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-topal-lorraine.html | Paid Notice: Deaths TOPAL, LORRAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/oddly-hillary-and-yes-newt-agree-to-agree.html | Oddly, Hillary and, Yes, Newt Agree to Agree | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/a-nightmare-of-a-mom-vs-her-sons-dreamboat.html | A Nightmare of a Mom vs. Her Son's Dreamboat | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-bergman-carl.html | Paid Notice: Deaths BERGMAN, CARL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-americas-ecuador-legislators-dismissed-after-hotel.html | World Briefing | Americas: Ecuador: Legislators Dismissed After Hotel Binge | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-95-arrested-in-gang-sweep.html | Metro Briefing | New York: Manhattan: 95 Arrested In Gang Sweep | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/despite-union-objections-conductorless-trains-to-run-on-l-line.html | Despite Union Objections, Conductorless Trains to Run on L Line at Night and on Weekends | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/a-rivalry-and-a-solution.html | A Rivalry and a Solution | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/national/base-closings-would-also-close-chapters-of-history.html | Base Closings Would Also Close Chapters of History | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975532.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/morgan-stanley-dissidents-describe-plan-to-split-firm.html | Morgan Stanley Dissidents Describe Plan to Split Firm | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/trimbles-breakthrough.html | Trimble's breakthrough | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-974021.html | Threats on the Nuclear Horizon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/the-media-business-advertising-addenda-media-operations-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Operations Chief Named at Interpublic | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/republican-moderates-insenate-sense-pressures.html | Republican Moderates inSenate Sense Pressures | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975508.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/what-slowdown-retail-sales-bounce-back.html | What Slowdown? Retail Sales Bounce Back | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/shopping-spring-training.html | Shopping | Spring Training | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/other-views-bangkok-post-haaretz-irish-times.html | Other Views: Bangkok Post, Haaretz, Irish Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/hopper-leads-recordbreaking-sale.html | Hopper leads record-breaking sale | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-974048.html | Threats on the Nuclear Horizon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/that-name-in-lights-its-the-ushers.html | That Name in Lights? It's the Usher's | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-974013.html | Threats on the Nuclear Horizon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/the-listings-may-13may-19.html | The Listings: May 13-May 19 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/armys-top-recruiter-says-2006-may-be-biggest-test | Army's Top Recruiter Says 2006 May Be Biggest Test | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/spare-times-for-children.html | Spare Times; For Children | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/courtmartial-opens-in-an-iraqi-abuse-case.html | Court-Martial Opens in an Iraqi Abuse Case | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975575.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975559.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-weinstein-kenneth-d.html | Paid Notice: Deaths WEINSTEIN, KENNETH D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975567.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/dining/thalassa.html | Thalassa | False | By Eric Asimov | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/tallahassee-fla.html | Tallahassee, Fla. | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/acquisitions-help-bnps-net-rise-56.html | Acquisitions help BNP's net rise 56% | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/san-diego-finds-itself-under-cloud-of-inquiries.html | San Diego Finds Itself Under Cloud of Inquiries | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/china-says-us-impeded-north-korea-arms-talks.html | China Says U.S. Impeded North Korea Arms Talks | False | By Joseph Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/the-listings-may-13may-19-nine-inch-nails.html | The Listings: May 13-May 19; NINE INCH NAILS | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/poguesposts/microsoft-and-spyware.html | Microsoft and Spyware | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975516.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/costass-hbo-sports-show-to-focus-on-well-sports.html | Costas's HBO Sports Show to Focus on, Well, Sports | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/where-have-you-gone-joe-dimaggio.html | Where Have You Gone, Joe DiMaggio? | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/neighbors-call-lost-pilots-just-two-ordinary-guys.html | Neighbors Call Lost Pilots Just Two Ordinary Guys | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-974064.html | Threats on the Nuclear Horizon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/supermom-is-a-bargain-972762.html | Supermom Is a Bargain | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/united-chief-says-strikes-would-set-back-recovery.html | United Chief Says Strikes Would Set Back Recovery | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/man-testifies-friend-killed-a-palladium-bouncer-in-1990.html | Man Testifies Friend Killed a Palladium Bouncer in 1990 | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/middleeast/bombs-kill-21-and-hurt-70-in-baghdad.html | Bombs Kill 21 and Hurt 70 in Baghdad | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/walmarts-profit-disappoints.html | Wal-Mart's profit disappoints | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/india-an-international-spotlight-on-the-caste-system.html | India: An international spotlight on the caste system | False | Suranda K. Dutta-Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/books/she-landed-in-a-hot-tv-soap-in-a-cool-china.html | She Landed in a Hot TV Soap in a Cool China | False | By William Grimes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-sargent-herb.html | Paid Notice: Deaths SARGENT, HERB | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/at-15-million-basquiat-leads-auction.html | At $1.5 Million, Basquiat Leads Auction | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/international/middleeast/court-frees-dissident-who-said-iranians-wanted.html | Court Frees Dissident Who Said Iranians Wanted Better Ties With U.S. | False | By Nazila Fathi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/huge-projects-look-to-silver-for-support.html | Huge Projects Look to Silver for Support | False | By Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/raised-like-a-dog-crouching-like-a-tiger.html | Raised Like a Dog, Crouching Like a Tiger | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/after-crash-china-aviation-oil-offers-creditors.html | After crash, China Aviation Oil offers creditors sweeter repayment deal | False | By Wayne Arnold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/211-flights-are-cancelled-because-of-4hour-strike.html | 211 flights are cancelled because of 4-hour strike | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/othersports/trinidad-always-finds-his-father-in-his-corner.html | Trinidad Always Finds His Father in His Corner | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/us-had-doubts-about-lesser-case-against-terror-suspects.html | U.S. Had Doubts About Lesser Case Against Terror Suspects | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-stiglitz-charlotte-nee-fishman.html | Paid Notice: Deaths STIGLITZ, CHARLOTTE NEE FISHMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/region/crews-work-to-clear-landslide-from-parkway.html | Crews Work to Clear Landslide From Parkway | False | By Anahad O'Connor and Timothy Williams | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/pope-benedict-proposes-fast-track-sainthood-for-john-paul-ii.html | Pope Benedict proposes fast track sainthood for John Paul II | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/dance/bedeviled-man-and-women-who-become-his-bedevilers.html | Bedeviled Man, and Women Who Become His Bedevilers | False | By Jack Anderson | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/tikis-and-tattoos.html | Tikis and Tattoos | False | By Holland Cotter | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/new-maxim-from-beijing-2-sides-of-strait-is-met-with-a-yawn-from.html | New Maxim From Beijing, '2 Sides of Strait,' Is Met With a Yawn From Taiwan's President | False | By Jim Yardley and Chris Buckley | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-walter-redinger-banks-violette.html | Art in Review; Walter Redinger - Banks Violette | False | By Holland Cotter | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-974056.html | Threats on the Nuclear Horizon | False | | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/oil-is-down-sales-are-up-but-shares-still-fall-back.html | Oil Is Down, Sales Are Up, but Shares Still Fall Back | False | By Jonathan Fuerbringer | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/the-listings-may-13may-19-cyrano-de-bergerac.html | The Listings: May 13-May 19; 'CYRANO DE BERGERAC' | False | By Anne Midgette | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/codey-sees-brighter-outlook-for-property-tax-rebates.html | Codey Sees Brighter Outlook for Property Tax Rebates | False | By David W. Chen | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/wall-that-collapsed-onto-ny-highway-had-a-shaky-past.html | Wall That Collapsed Onto N.Y. Highway Had a Shaky Past | False | By Michael Luo | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/pope-issues-an-invitation.html | Pope issues an invitation | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/derailing-a-drug-dealers-retirement.html | Derailing a Drug Dealer's Retirement | False | By Manohla Dargis | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/four-years-later-nba-sees-the-points.html | Four Years Later, N.B.A. Sees the Points | False | By Howard Beck | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/realestate/houses-with-flower-gardens-try-out-your-green-thumb.html | Houses With Flower Gardens: Try Out Your Green Thumb | False | As told to Bethany Lyttle | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/german-lower-house-approves-eu-charter-20050513916784.html | German lower house approves EU charter | False | By Judy Dempsey | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/realestate/going-for-a-play-and-finding-a-second-home.html | Going for a Play and Finding a Second Home | False | By Matthew Preusch | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/business/profit-up-at-large-european-banks.html | Profit up at large European banks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/africa/turkey-pledges-to-back-european-court-on-rebel.html | Turkey pledges to back European court on rebel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-linda-matalon.html | Art in Review; Linda Matalon | False | By Roberta Smith | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/transactions.html | TRANSACTIONS | False | | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/business/karstadt-gets-another-new-chief.html | Karstadt gets another new chief | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/monumental-gober-acquired-by-moma.html | 'Monumental' Gober Acquired by MoMA | False | By Carol Vogel | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/the-shows-making-a-movie-in-and-on-iraq.html | The Shows: Making a movie in and on Iraq | False | By Joan Dupont | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/in-the-arena-for-marion-jones-judgment-is-harsh-fast-and-too-early.html | In the Arena: For Marion Jones, judgment is harsh, fast - and too early | False | Christopher Clarey | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/music/polar-opposites-once-hostile-together.html | Polar Opposites, Once Hostile, Together | False | By Allan Kozinn | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/always-low-wages-always.html | Always Low Wages. Always. | False | By Paul Krugman | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/from-a-ravaged-land-young-visions-of-hope.html | From a Ravaged Land, Young Visions of Hope | False | By Laurel Graeber | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-wilder.html | Art in Review; 'Wilder' | False | By Ken Johnson | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/media/talent-agency-defends-itself-against-gossip.html | Talent Agency Defends Itself Against Gossip | False | By Sharon Waxman | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/dance/looking-back-20-years-maintaining-a-hard-edge.html | Looking Back 20 Years, Maintaining a Hard Edge | False | By John Rockwell | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/international/world-briefings.html | World Briefings | False | | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/othersports/at-syracuse-the-streak-is-a-proud-burden.html | At Syracuse, the Streak Is a Proud Burden | False | By Pete Thamel | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/technology/technology-briefing-deals-sabre-holdings-to-acquire-lastminute.com | Technology Briefing | Deals: Sabre Holdings To Acquire Lastminute.com | False | By Heather Timmons (NYT) | | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/fuel-provider-in-singapore-raises-offer-to-creditors.html | Fuel Provider in Singapore Raises Offer to Creditors | False | By Wayne Arnold | | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/as-deliberations-near-in-fraud-case-scrushy-lawyers-win-dismissal.html | As Deliberations Near in Fraud Case, Scrushy Lawyers Win Dismissal of Two Counts | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-974030.html | Threats on the Nuclear Horizon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/international/asia/9-are-reported-killed-in-4th-day-of-afghan-protests.html | 9 Are Reported Killed in 4th Day of Afghan Protests | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/france-has-a-baby-boom.html | France has a baby boom | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-jersey-trenton-lawmakers-push-hall-of-fame.html | Metro Briefing | New Jersey: Trenton: Lawmakers Push Hall Of Fame | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/for-miami-the-real-diesel-is-wade.html | For Miami, the Real Diesel Is Wade | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/before-the-films-begin-a-dose-of-cannes-pomp.html | Before the Films Begin, a Dose of Cannes Pomp | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-ellinwood-george-webster-jr.html | Paid Notice: Deaths ELLINWOOD, GEORGE WEBSTER, JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-manhattan-garden-sues-over-stadium.html | Metro Briefing | New York: Manhattan: Garden Sues Over Stadium | False | By Charles V. Bagli (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/the-centuries-slip-past-on-a-ramble-through-the-fair.html | The Centuries Slip Past on a Ramble Through the Fair | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/selftaught-and-biblically-inspired.html | Self-Taught and Biblically Inspired | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/after-a-surprise-defeat-the-pistons-look-inward.html | After a Surprise Defeat, the Pistons Look Inward | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-asia-india-second-kashmir-blast-in-2-days.html | World Briefing | Asia: India: Second Kashmir Blast In 2 Days | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/jay-marshall-85-the-dean-of-magic-is-dead.html | Jay Marshall, 85, the Dean of Magic, Is Dead | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/germany-leads-a-european-rebound-but-italy-lags.html | Germany leads a European rebound, but Italy lags | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/us-tycoon-grabs-control-of-man-united.html | U.S. tycoon grabs control of Man United | False | By Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/escapes/in-the-delaware-water-gap-an-old-town-carefully-updated.html | In the Delaware Water Gap, an Old Town, Carefully Updated | False | By Ed Wetschler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/traffic-advisory.html | Traffic Advisory | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/overseas-demand-helps-lift-dells-quarterly-profit-28.html | Overseas Demand Helps Lift Dell's Quarterly Profit 28% | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/milton-frederick-rosenthal-91-former-chairman-of-engelhard-dies.html | Milton Frederick Rosenthal, 91, Former Chairman of Engelhard, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/russia-ends-dispute-over-humanrights-bodys-budget.html | Russia ends dispute over human-rights body's budget | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/us-billionaire-doubles-stake-in-manchester-soccer.html | U.S. Billionaire Doubles Stake in Manchester Soccer Club | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/company-news-limited-is-said-to-be-buying-home-fragrance-maker.html | COMPANY NEWS; LIMITED IS SAID TO BE BUYING HOME FRAGRANCE MAKER | False | By Eric Dash (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/science/more-financing-for-shuttle-and-hubble-as-space-agency-revises-its.html | More Financing for Shuttle and Hubble as Space Agency Revises Its Budget | False | By Warren E. Leary | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/automobiles/fords-wounded-credit-rating-suffers-another-heavy-blow.html | Ford's Wounded Credit Rating Suffers Another Heavy Blow | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/violence-spreads-in-afghanistan.html | Violence spreads in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/basketball/even-with-oneal-out-miami-stays-in-control-of-series.html | Even With O'Neal Out, Miami Stays in Control of Series | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/design/new-chapters-in-the-dinosaur-chronicles.html | New Chapters in the Dinosaur Chronicles | False | By John Noble Wilford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/dining-cuttingedge-delights-of-the-new-shanghai.html | Dining: Cutting-edge delights of the 'new' Shanghai | False | Patricia Wells | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/asia/antius-protests-spread-to-pakistan.html | Anti-US protests spread to pakistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/michael-vatikiotis-one-asian-currency.html | Michael Vatikiotis: One Asian currency? | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/science/bioethics-panel-suggests-stem-cell-alternatives.html | Bioethics Panel Suggests Stem Cell Alternatives | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-stewart-sy.html | Paid Notice: Deaths STEWART, SY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/media/public-service-spots-find-new-ways-to-hold-their-own.html | Public Service Spots Find New Ways to Hold Their Own | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/stocks-walmart-earnings-put-damper-on-big-board.html | Stocks: Wal-Mart earnings put damper on Big Board | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/film-in-review-mindhunters.html | Film in Review; 'Mindhunters' | False | By Dana Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-lacey-robert-irving.html | Paid Notice: Deaths LACEY, ROBERT IRVING | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/pentagon-plans-fewer-base-closings-than-once-expected.html | Pentagon Plans Fewer Base Closings Than Once Expected | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-silverman-stanley-h.html | Paid Notice: Deaths SILVERMAN, STANLEY H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/china-acts-to-curtail-property-speculation.html | China Acts to Curtail Property Speculation | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/hds-greenway-the-white-room-revisited.html | H.D.S. Greenway: The 'white room' revisited | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/squaring-off-against-dad-with-an-army-of-little-kickers.html | Squaring Off Against Dad With an Army of Little Kickers | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/nyu-student-denied-bail-in-43-million-check-case.html | N.Y.U. Student Denied Bail in $43 Million Check Case | False | By Alan Feuer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/for-agencies-a-day-to-forget-rivalries.html | For Agencies, a Day to Forget Rivalries | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/national/west-northwest-southwest-south-new-england-and-science-and-health.html | West, Northwest, Southwest, South, New England, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/the-listings-may-13may-19-receptacle-african-containers.html | The Listings: May 13-May 19; 'RECEPTACLE: AFRICAN CONTAINERS' | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/realestate/buying-and-selling-luxury-in-a-few-key-strokes.html | Buying and selling luxury in a few keystrokes | False | By Shelley Emling | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-europe-germany-lawmakers-back-european-treaty.html | World Briefing | Europe: Germany: Lawmakers Back European Treaty | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/accused-briton-wants-to-testify-to-us-senate.html | Accused Briton wants to testify to U.S. Senate | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/sports/golf/daly-is-never-tired-of-singing-the-blues.html | Daly Is Never Tired of Singing the Blues | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/theater/reviews/funny-things-happen-on-the-way-to-being-gentlemen.html | Funny Things Happen on the Way to Being Gentlemen | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/metro-briefing-new-york-ithaca-body-of-student-is-identified.html | Metro Briefing | New York: Ithaca: Body Of Student Is Identified | False | By Katherine Boas (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-asia-pakistan-us-must-wait-for-qaeda-suspect.html | World Briefing | Asia: Pakistan: U.S. Must Wait For Qaeda Suspect | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/suit-accuses-li-land-plan-of-supporting-segregation.html | Suit Accuses L.I. Land Plan of Supporting Segregation | False | By Bruce Lambert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/movies/colin-firth-down-and-dirty.html | Colin Firth, Down and Dirty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/us/military-base-awaiting-future-tries-hard-to-assure-it-has-one.html | Military Base, Awaiting Future, Tries Hard to Assure It Has One | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/technology/techbrief-chairman-of-versatel-steps-down.html | TechBrief: Chairman of Versatel steps down | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/connecticut-carries-out-its-first-execution-in-45-years.html | Connecticut Carries Out Its First Execution in 45 Years | False | By William Yardley and Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/greece-bows-to-eu-court-on-airline.html | Greece bows to EU court on airline | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | Roger Collis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/threats-on-the-nuclear-horizon-8-letters.html | Threats on the Nuclear Horizon (8 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/a-push-for-a-central-american-trade-pact.html | A Push for a Central American Trade Pact | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-arnold-maryann-t.html | Paid Notice: Deaths ARNOLD, MARYANN T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/counterfeiting-is-out-of-control.html | Counterfeiting is out of control | False | Maria Livanos Cattaui | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975494.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/currencies-us-data-lift-dollar-to-a-6month-high.html | Currencies: U.S. data lift dollar to a 6-month high | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/people-liv-ullmann-sharon-stone-seal.html | People: Liv Ullmann, Sharon Stone, Seal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/music/karaoke-cd-label-sues-rivals-over-issue-of-licensing.html | Karaoke CD Label Sues Rivals Over Issue of Licensing | False | By Jeff Leeds | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/world-briefing-europe-russia-spy-chief-sees-foreign-plots.html | World Briefing | Europe: Russia: Spy Chief Sees Foreign Plots | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-rochlin-sylvia-t.html | Paid Notice: Deaths ROCHLIN, SYLVIA T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-nasreen-mohamedi.html | Art in Review; Nasreen Mohamedi | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/to-our-readers.html | To Our Readers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/world-business-briefing-asia-japan-exchange-drops-kanebo-stock.html | World Business Briefing | Asia: Japan: Exchange Drops Kanebo Stock | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/travel/around-the-world.html | Around the World | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/opinion/its-only-may-and-the-tanorexics-are-already-complaining.html | It's Only May, and the Tanorexics Are Already Complaining | False | By Carol E. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/politics/house-social-security-hearing-opens-with-sharp-partisan-debate.html | House Social Security Hearing Opens With Sharp Partisan Debate | False | By Robin Toner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/classified/paid-notice-deaths-dent-virginia-m-mike.html | Paid Notice: Deaths DENT, VIRGINIA M. (MIKE) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/business/worldbusiness/whos-in-charge-of-determining-us-interest-rates-it.html | Who's in Charge of Determining U.S. Interest Rates? It May Be Beijing | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/nyregion/pageoneplus/corrections-975540.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/arts/art-in-review-richard-prince.html | Art in Review; Richard Prince | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/glazers-quest-nears-end-at-man-united.html | Glazer's quest nears end at Man United | False | By Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-13 | 2005-05-13 | https://www.nytimes.com/2005/05/13/world/europe/air-france-redirects-flight-after-an-alert.html | Air France redirects flight after an alert | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/city-pushing-to-clear-wall-debris-by-monday.html | City Pushing to Clear Wall Debris by Monday | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pageoneplus/corrections-983519.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/ncaafootball/nittany-lion-overcomes-a-lifealtering-injury.html | Nittany Lion Overcomes a Life-Altering Injury | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/boltons-fate-in-the-senates-hands-981958.html | Bolton's Fate, in the Senate's Hands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/nuns-sacrifice-a-place-to-pray-to-gain-a-field-of-dreams.html | Nuns Sacrifice a Place to Pray to Gain a 'Field of Dreams' | False | By Katie Zezima | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/in-the-company-of-cheerful-ladies.html | In the Company of Cheerful Ladies | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/football/with-muddle-in-huddle-giants-may-drop-miller.html | With Muddle in Huddle, Giants May Drop Miller | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/the-buzz-at-cannes.html | The Buzz at Cannes | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/international/asia/troops-and-protesters-killed-in-uzbekistan-clashes.html | Troops and Protesters Killed in Uzbekistan Clashes | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/can-do.html | Can Do! | False | By Peter Thomas Fornatale | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/groups-lose-recognition-as-tribes.html | Groups Lose Recognition as Tribes | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/belgian-leader-survives-linguistic-crisis.html | Belgian leader survives linguistic crisis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/theater/reviews/three-faces-of-eve-and-a-bunch-of-adams.html | Three Faces of Eve and a Bunch of Adams | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pageoneplus/corrections-983586.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/a-tale-of-two-trust-funds.html | A Tale of Two Trust Funds | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/music/mahler-with-finesse-as-well-as-power.html | Mahler With Finesse as Well as Power | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/crosswords/bridge/us-championships-open-in-houston-with-a-new-face.html | U.S. Championships Open in Houston With a 'New' Face | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/if-the-sneezing-is-getting-to-you-980099.html | If the Sneezing Is Getting to You | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/stocks-dell-results-power-gains-for-nasdaq.html | Stocks: Dell results power gains for Nasdaq | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/company-briefs.html | COMPANY BRIEFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/struggling-to-keep-an-eye-on-2000-retaining-walls.html | Struggling to Keep an Eye on 2,000 Retaining Walls | False | By Michael Luo and Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/othersports/wright-is-confident-he-can-beat-trinidad.html | Wright Is Confident He Can Beat Trinidad | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/day-of-solidarity-shouldnt-include-work-french-say.html | 'Day of Solidarity' Shouldn't Include Work, French Say | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/style/a-get-it-while-you-can-mood-drives-postwar-sales.html | A 'get it while you can' mood drives postwar sales | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/two-companies-agree-to-buy-italian-utility-for-93.html | Two Companies Agree to Buy Italian Utility for $9.3 Billion | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/years-before-landslide-residents-complained-of-walls-instability.html | Years Before Landslide, Residents Complained of Wall's Instability | False | By James Barron | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/day-of-solidarity-shouldnt-include-work-french-say.html | 'Day of Solidarity' Shouldn't Include Work, French Say | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/politics/in-face-of-opposition-bush-renews-support-for-bolton.html | In Face of Opposition, Bush Renews Support for Bolton | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/congress-aid-and-the-palestinians-981460.html | Congress, Aid and the Palestinians | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pageoneplus/corrections-983500.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/congress-aid-and-the-palestinians-981540.html | Congress, Aid and the Palestinians | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/health/new-outbreak-of-deadly-ebola-virus-is-feared-in-congo-republic.html | New Outbreak of Deadly Ebola Virus Is Feared in Congo Republic | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/a-theological-hardliner-with-a-moderate-streak.html | A Theological Hard-Liner With a Moderate Streak | False | By Laurie Goodstein and Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/blame-laid-to-banks-in-collapse.html | Blame laid to banks in collapse | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/design/a-determined-heiress-plots-an-art-collection.html | A Determined Heiress Plots an Art Collection | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/terrorism-and-policing-980048.html | Terrorism and Policing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/national-briefing-south-georgia-charges-in-identity-theft.html | National Briefing | South: Georgia: Charges In Identity Theft | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/trains-crawl-back-into-service-after-kearny-bridge-fire.html | Trains Crawl Back Into Service After Kearny Bridge Fire | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-lacey-robert-irving.html | Paid Notice: Deaths LACEY, ROBERT IRVING | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/online-training-its-not-personal.html | Online training: It's not personal | False | By Elizabeth Weil | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/at-play-in-the-fields-of-the-bronx.html | At Play in the Fields of the Bronx | False | By Carolyn Curiel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/currencies-dollars-advances-to-7month-high.html | Currencies: Dollars advances to 7-month high | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/memories-of-the-war-but-which-ones-count.html | Memories of the war, but which ones count? | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/movies/in-touch-with-bukowski.html | In Touch With Bukowski | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/us-moves-to-limit-imports-from-china.html | U.S. Moves to Limit Imports From China | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/study-says-tasers-dont-cause-heart-rhythm-disturbances.html | Study Says Tasers Don't Cause Heart Rhythm Disturbances | False | By Alex Berenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/world-briefing-asia-japan-holiday-for-hirohito.html | World Briefing | Asia: Japan: Holiday For Hirohito | False | By Norimitsu Onishi (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-weinstein-kenneth-d.html | Paid Notice: Deaths WEINSTEIN, KENNETH D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/books/tristan-egolf-33-novelist-known-for-his-elaborate-prose-dies.html | Tristan Egolf, 33, Novelist Known for His Elaborate Prose, Dies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-dember-lester.html | Paid Notice: Deaths DEMBER, LESTER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-topal-lorraine.html | Paid Notice: Deaths TOPAL, LORRAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/arts-briefly-as-seasons-wind-down.html | Arts, Briefly; As Seasons Wind Down | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/senior-aig-executive-is-said-to-be-ready-to-cooperate-in-inquiry.html | Senior A.I.G. Executive Is Said to Be Ready to Cooperate in Inquiry on Accounting Methods | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-lateiner-col-robert-md.html | Paid Notice: Deaths LATEINER, COL. ROBERT, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/lightweight-listening.html | Lightweight listening | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/british-executive-whom-us-wants-to-extradite-challenges-treaty.html | British Executive Whom U.S. Wants to Extradite Challenges Treaty | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/baseball/small-step-for-giambi-amid-stomp-for-the-yankees.html | Small Step for Giambi Amid Stomp for the Yankees | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/your-money/on-board-and-keeping-a-balance.html | On board and keeping a balance | False | By Sharon Reier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/rebuffing-bush-132-mayors-embrace-kyoto-rules.html | Rebuffing Bush, 132 Mayors Embrace Kyoto Rules | False | By Eli Sanders | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/world-business-briefing-europe-sweden-insurer-may-be-acquired.html | World Business Briefing | Europe: Sweden: Insurer May Be Acquired | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/for-shipyard-and-region-shock-and-vow-to-fight.html | For Shipyard and Region, Shock and Vow to Fight | False | By Pam Belluck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/company-news-sp-warns-it-might-cut-rating-of-pep-boys.html | COMPANY NEWS; S.&P. WARNS IT MIGHT CUT RATING OF PEP BOYS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/metrocampaigns/bloomberg-ads-to-stress-911-and-leadership.html | Bloomberg Ads to Stress 9/11 and Leadership | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/microsoft-and-toshiba-sign-patent-agreement.html | Microsoft and Toshiba sign patent agreement | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/at-least-10-die-as-conflict-erupts-in-restive-uzbek-area.html | At Least 10 Die as Conflict Erupts in Restive Uzbek Area | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/music/for-freni-50-years-onstage-is-prelude.html | For Freni, 50 Years Onstage Is Prelude | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-manfredi-isabella.html | Paid Notice: Deaths MANFREDI, ISABELLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/reinventing-united-with-bankruptcy-as-a-tool.html | Reinventing United, with bankruptcy as a tool | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-moskowitz-ruth-b.html | Paid Notice: Deaths MOSKOWITZ, RUTH B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/world-briefing-middle-east-israeli-forces-and-hezbollah-exchange-fire.html | World Briefing | Middle East: Israeli Forces And Hezbollah Exchange Fire | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/constellation-bid-heats-up-allied-domecq-battle.html | Constellation bid heats up Allied Domecq battle | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/asia/several-killed-in-afghan-protests.html | Several killed in Afghan protests | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/spotlight-microsofts-european-statesman.html | Spotlight: Microsoft's European statesman | False | By Victoria Shannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/the-church-and-its-flock-980013.html | The Church and Its Flock | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/beijing-charms-its-neighbors.html | Beijing charms its neighbors | False | David Shambaugh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/front/page/military-base-closings-the-overview-pentagon-seeks-to-shut.html | MILITARY BASE CLOSINGS: THE OVERVIEW; Pentagon Seeks to Shut Dozens of Bases Across Nation | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/indiana-relies-on-defense-to-hold-off-the-pistons.html | Indiana Relies on Defense to Hold Off the Pistons | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/people-elton-john-daniel-craig-sarah-wise.html | People: Elton John, Daniel Craig, Sarah Wise | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pageoneplus/corrections-983756.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/wto-nominates-frenchman-as-leader.html | WTO nominates Frenchman as leader | False | By Tom Wright | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/movies/he-said-she-said.html | He Said, She Said | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-baumeister-matthew-c.html | Paid Notice: Deaths BAUMEISTER, MATTHEW C. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/moving-day-for-the-paris-review.html | Moving Day for The Paris Review | False | By Paige Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/company-news-mckesson-discloses-ftc-investigation.html | COMPANY NEWS; MCKESSON DISCLOSES F.T.C. INVESTIGATION | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/traffic-advisory.html | Traffic Advisory | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/police-identify-severed-finger-in-the-wendys-chili-case.html | Police Identify Severed Finger in Wendy's Chili Case | False | By Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/international/asia/troops-and-protesters-killed-in-uzbekistan-clashes-20050514936111173917.html | Troops and Protesters Killed in Uzbekistan clashes | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/the-shows-glamour-and-tough-choices.html | The Shows: Glamour, and tough choices. | False | By Joan Dupont | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/boltons-fate-in-the-senates-hands-982032.html | Bolton's Fate, in the Senate's Hands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/arts/music/polar-opposites-once-hostile-together.html | Polar Opposites, Once Hostile, Together | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/opinion/boltons-fate-in-the-senates-hands-981877.html | Bolton's Fate, in the Senate's Hands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/nyregion/pageoneplus/corrections-983560.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/asia/on-this-racecar-drivers-track-a-new-iran.html | On this race-car driver's track, a new Iran | False | By Otto Pohl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/arts/design/what-they-talk-about-when-they-talk-about-fonts.html | What They Talk About When They Talk About Fonts | False | By Sarah Boxer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-gluck-manny.html | Paid Notice: Deaths GLUCK, MANNY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/arts/music/letting-music-speak-of-mideast-pain.html | Letting Music Speak of Mideast Pain | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/sports/in-need-of-relief-mets-eye-2-veterans.html | In Need of Relief, Mets Eye 2 Veterans | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/othersports/a-driver-takes-stock-after-nascar-raises-caution-flag.html | A Driver Takes Stock After Nascar Raises Caution Flag | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/national/class/a-closer-look-at-income-mobility.html | A Closer Look at Income Mobility | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/nyregion/connecticut-execution-is-unlikely-to-hasten-others-experts-say.html | Connecticut Execution Is Unlikely to Hasten Others, Experts Say | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/asia/briefs-compensation-rejected-for-massacre-survivors.html | Briefs: Compensation rejected for massacre survivors | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/nyregion/pageoneplus/corrections-983551.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/education/college-libraries-set-aside-books-in-a-digital-age.html | College Libraries Set Aside Books in a Digital Age | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/theater/arts/arts-briefly-abbey-theater-shakeup.html | Arts, Briefly; Abbey Theater Shakeup | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/business/worldbusiness/schröetrakes-aim-at-hedge-funds.html | Schrö'ö'ö',dertakes aim at hedge funds | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/nyregion/after-a-mostly-silent-execution-some-questions-remain.html | After a Mostly Silent Execution, Some Questions Remain | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/africa/egyptian-judges-demand-independent-election-role.html | Egyptian Judges Demand Independent Election Role | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/sports/roundup-barthez-ban-grows.html | Roundup:Barthez ban grows | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/your-money/funds-for-many-a-paltry-payoff-from-singapores-savings-plan.html | Funds: For many, a paltry payoff from Singapore's savings plan | False | By Wayne Arnold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/middleast/iranian-court-frees-dissident-jailed-for-opinion-poll.html | Iranian Court Frees Dissident Jailed for Opinion Poll About U.S. | False | By Nazila Fathi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/sports/sports-briefing-soccer-italian-team-set-to-visit.html | SPORTS BRIEFING: SOCCER; Italian Team Set to Visit | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/world-briefing-europe-russia-us-rejects-allegations-of-spying.html | World Briefing | Europe: Russia: U.S. Rejects Allegations Of Spying | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-rochlin-sylvia-t.html | Paid Notice: Deaths ROCHLIN, SYLVIA T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/opinion/in-service-to-society-981192.html | In Service to Society | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/arts/television/for-your-highbrow-in-diapers.html | For Your Highbrow in Diapers | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/africa/israelis-shell-hezbollah-in-lebanon-outposts.html | Israelis shell Hezbollah in Lebanon outposts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/opinion/boltons-fate-in-the-senates-hands-981893.html | Bolton's Fate, in the Senate's Hands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/sports/basketball/soft-side-of-bowen-rarely-gets-headlines.html | Soft Side of Bowen Rarely Gets Headlines | False | By Bob Sherwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/middleast/tragicomedy-of-life-in-baghdad-is-brought-home-in-a-tv.html | Tragicomedy of Life in Baghdad Is Brought Home in a TV Series | False | By Robert F. Worth | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/politics/fbi-questions-journalists-in-military-secrets-inquiry.html | F.B.I. Questions Journalists in Military Secrets Inquiry | False | By David Johnston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-lawrence-anne-a.html | Paid Notice: Deaths LAWRENCE, ANNE A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/arts/the-biz-look-out-hollywood-its-new-yorks-turn.html | The Biz: Look out, Hollywood! It's New York's turn | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/world/europe/pope-names-us-archbishop-to-oversee-church-doctrine.html | Pope Names U.S. Archbishop to Oversee Church Doctrine | False | By Ian Fisher and Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/opinion/separation-of-church-and-air-force.html | Separation of Church and Air Force | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/us/irs-is-auditing-boarding-school-after-dispute-on-its-finances.html | I.R.S. Is Auditing Boarding School After Dispute on Its Finances | False | By Stephanie Strom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-bergman-carl.html | Paid Notice: Deaths BERGMAN, CARL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-mccormick-lawrence-p-mac-or-larry.html | Paid Notice: Deaths MCCORMICK, LAWRENCE P. ("MAC" OR "LARRY") | False | | 2006-01-05 | TX 6-511-900 | 2009-08-06 | TX 6-511-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pentagons-plan-brings-relief-and-dismay.html | Pentagon's Plan Brings Relief and Dismay | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/asia/measured-hopes-for-a-fledging-east-timor.html | Measured hopes for a fledging East Timor | False | By Seth Mydans | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-lippman-doris-nee-kaplan.html | Paid Notice: Deaths LIPPMAN, DORIS, NEE KAPLAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/movies/the-film-critics-pyramid-of-needs.html | The Film Critic's Pyramid of Needs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/movies/you-call-this-a-party.html | You Call This a Party? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/constellation-decides-to-enter-bidding-war-for.html | Constellation Decides to Enter Bidding War for Allied Domecq | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/call-to-drop-murder-case-against-marine.html | Call to Drop Murder Case Against Marine | False | By John Desantis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/the-end-user-a-plague-of-threats.html | The End User: A plague of threats | False | By Victoria Shannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/suns-break-but-do-not-bend-to-mavericks.html | Suns Break but Do Not Bend to Mavericks | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/music/going-big-on-bach-small-on-stravinsky.html | Going Big on Bach, Small on Stravinsky | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-shifrin-norma-jasper.html | Paid Notice: Deaths SHIFRIN, NORMA JASPER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/music/crossing-national-boundaries-and-genres.html | Crossing National Boundaries and Genres | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/2-giants-agree-to-crosslicense-some-patents.html | 2 Giants Agree to Cross-License Some Patents | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/a-more-private-jordan-fades-from-the-nba.html | A More Private Jordan Fades From the N.B.A. | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/asia/national-assembly-vote-watched-closely-in-taipei.html | National Assembly vote watched closely in Taipei | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/a-loving-obsession-with-oldtime-jazz.html | A loving obsession with old-time jazz | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-olmsted-hope-mccurdy.html | Paid Notice: Deaths OLMSTED, HOPE MCCURDY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/travel/transport-walkout-looms.html | Transport walkout looms | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/design/malcolm-x-the-thinker-brought-into-focus.html | Malcolm X the Thinker, Brought Into Focus | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-sterling-ralph-t.html | Paid Notice: Deaths STERLING, RALPH T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/boltons-fate-in-the-senates-hands-981990.html | Bolton's Fate, in the Senate's Hands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia: Japan: Machinery Orders Rise | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/metrocampaigns/on-road-to-trenton-7-strive-to-excite.html | On Road to Trenton, 7 Strive to Excite | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/the-warsaw-pact-gone-with-a-whimper.html | The Warsaw Pact, gone with a whimper | False | Malcolm By Rne and Vojtech Mastny | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/your-money/book-report-tales-of-hubris.html | Book Report: Tales of hubris | False | Reviewed by Erika Kinetz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/asia/muslims-antiamerican-protests-spread-from-afghanistan.html | Muslims' Anti-American Protests Spread From Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/middleeast/jets-said-to-destroy-rebel-hideout-in-marine-push-in-iraq.html | Jets Said to Destroy Rebel Hide-Out in Marine Push in Iraq | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/in-cities-facing-budget-deficits-cellphone-becomes-a-taxpayer.html | In Cities Facing Budget Deficits, Cellphone Becomes a Taxpayer | False | By Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/brother-and-sister-in-queens-stabbed-to-death-police-say.html | Brother and Sister in Queens Stabbed to Death, Police Say | False | By Corey Kilgannon and Ann Farmer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/television/with-star-absent-network-says-chappelle-is-over-for-now.html | With Star Absent, Network Says 'Chappelle' Is Over for Now | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/baseball/glavine-supplies-the-guile-floyd-delivers-the-power.html | Glavine Supplies the Guile; Floyd Delivers the Power | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/on-the-air-private-radio.html | On the air! Private radio | False | By John R. Quain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/the-hard-math-of-two-wheels-and-one-pedal.html | The Hard Math of Two Wheels and One Pedal | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/automobiles/not-the-top-of-the-safety-priorities.html | Not the Top of the Safety Priorities | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-stewart-sy.html | Paid Notice: Deaths STEWART, SY. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/dance/julius-caesar-and-his-close-friend-lady-macbeth.html | Julius Caesar and His Close Friend Lady Macbeth | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-minichiello-angelina-linda.html | Paid Notice: Deaths MINICHIELLO, ANGELINA, LINDA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/national/west-southwest-south-and-washington.html | West, Southwest, South and Washington | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/start-a-war-no-money-down.html | Start a War, No Money Down! | False | By Matt Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/french-economist-to-lead-world-trade-organization.html | French Economist to Lead World Trade Organization | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-kalisher-stanley-j.html | Paid Notice: Deaths KALISHER, STANLEY J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/politics/senate-republicans-to-open-filibuster-war-next-week.html | Senate Republicans to Open Filibuster War Next Week | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/technology/compatibility-and-not-just-in-products.html | Compatibility, and Not Just in Products | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/asia/protesters-killed-in-uzbek-unrest.html | Protesters killed in Uzbek unrest | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/your-money/investing-not-sexy-at-long-last.html | Investing Not sexy, at long last | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pageoneplus/corrections-983527.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/boltons-fate-in-the-senates-hands-981850.html | Bolton's Fate, in the Senate's Hands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/obituaries/horton-m-davies-89-an-authority-on-christianity-s-impact-on-the.html | Horton M. Davies, 89, an Authority on Christianity's Impact on the Arts, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pageoneplus/corrections-983748.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/ford-and-volvo-clash-overautomobile-safety.html | Ford and Volvo clash overautomobile safety | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/metrocampaigns/mayors-democratic-rivals-turn-up-the-heat-in-debate.html | Mayor's Democratic Rivals Turn Up the Heat in Debate | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/memorial-at-ground-zero-983780.html | Memorial at Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/health/new-biotech-drugs-are-producing-gains-against-cancer.html | New Biotech Drugs Are Producing Gains Against Cancer | False | By Andrew Pollack and Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/your-money/briefcase-japan-home-buyers-find-a-dream-loan.html | Briefcase: Japan home buyers find a dream loan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/world-briefing-americas-colombia-13-tons-of-cocaine-seized.html | World Briefing | Americas: Colombia: 13 Tons Of Cocaine Seized | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-kurtz-norman-d.html | Paid Notice: Deaths KURTZ, NORMAN D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/europe/african-youths-are-missing.html | African youths are missing | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/asia/china-is-said-to-retaliate-against-an-exile.html | China Is Said to Retaliate Against an Exile | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/composer-turns-to-visual-arts.html | Composer turns to visual arts | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/for-the-families-the-death-of-a-loved-ones-killer-offers-a-slim.html | For the Families, the Death of a Loved One's Killer Offers a Slim, Bittersweet Consolation | False | By Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/when-horses-run-wild-city-slickers-corral-em.html | When Horses Run Wild, City Slickers Corral 'Em | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/congress-aid-and-the-palestinians-981605.html | Congress, Aid And the Palestinians | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/memorial-at-ground-zero-983772.html | Memorial at Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/briefs-lodi-gets-clearance-on-bid.html | Briefs: Lodi gets clearance on bid | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/world-briefing-asia-kyrgyzstan-a-tippler-is-toppled.html | World Briefing | Asia: Kyrgyzstan: A Tippler Is Toppled | False | By Agence France-Presse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/in-service-to-society-981184.html | In Service to Society | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pageoneplus/corrections-983578.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/memorial-at-ground-zero-2-letters.html | Memorial at Ground Zero (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/africa/iran-court-frees-a-top-dissident.html | Iran court frees a top dissident | False | By Nazila Fathi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/viewpoints-at-disney-revenge-of-the-dissidents.html | ViewPoints: At Disney, revenge of the dissidents | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/dortmund-looks-ahead.html | Dortmund looks ahead | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/brokers-trial-hears-testimony-on-late-trading.html | Broker's Trial Hears Testimony on Late Trading | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/pagoneplus/corrections-983543.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/design/at-15-million-classic-by-basquiat-leads-auction.html | At $1.5 Million, Classic by Basquiat Leads Auction | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/truth-not-fake-news-980005.html | Truth, Not Fake News | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/executive-of-general-re-is-notified-of-us-case.html | Executive of General Re Is Notified of U.S. Case | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/golf/woods-has-a-weekend-off.html | Woods Has a Weekend Off | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/boltons-fate-in-the-senates-hands-6-letters.html | Bolton's Fate, in the Senate's Hands (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/the-vaticans-sin-of-omission.html | The Vatican's Sin of Omission | False | By Arthur Hertzberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/dance/a-medieval-aura-as-mad-saints-perform.html | A Medieval Aura as Mad Saints Perform | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/business/worldbusiness/edf-buys-into-italian-power-market.html | EDF buys into Italian power market | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/your-money/financial-advisers-need-to-be-guided.html | Financial advisers need to be guided. | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-memorials-ballou-tex-david-r.html | Paid Notice: Memorials BALLOU, TEX (DAVID R.) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/middleeast/vroomvroom-she-said-to-the-doubters.html | Vroom-Vroom, She Said to the Doubters | False | By Otto Pohl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/classified/paid-notice-deaths-margolis-rose.html | Paid Notice: Deaths MARGOLIS, ROSE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/picking-up-the-pace-at-ground-zero.html | Picking Up the Pace at Ground Zero | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/world/world-briefing-middle-east-lebanon-german-to-lead-uns-hariri-inquiry.html | World Briefing \| Middle East: Lebanon: German To Lead U.N.'s Hariri Inquiry | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/us/exlawyer-for-jackson-testifies-for-defense.html | Ex-Lawyer for Jackson Testifies for Defense | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/arts/extra/sharp-troubles-shaded-by-a-mountain.html | Sharp Troubles Shaded by a Mountain | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/nyregion/two-die-in-hotel-fire-in-new-jersey.html | Two Die in Hotel Fire in New Jersey | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/sports/basketball/pacers-lose-artest-but-find-themselves.html | Pacers Lose Artest but Find Themselves | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-14 | 2005-05-14 | https://www.nytimes.com/2005/05/14/opinion/new-voices-at-ground-zero.html | New Voices at Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/matsui-is-calmly-facing-the-sound-and-the-fury.html | Matsui Is Calmly Facing the Sound and the Fury | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/opinions/a-grand-plan-for-suny.html | A Grand Plan for SUNY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/drop-that-ledger-this-is-the-compliance-officer.html | Drop That Ledger! This Is the Compliance Officer | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951765.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/asia/hundreds-flee-as-violence-flares-at-uzbek-border.html | Hundreds Flee as Violence Flares at Uzbek Border | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/williams-sees-signs-and-theyre-all-red.html | Williams Sees Signs, and They're All Red | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/watching-tv-makes-you-smarter-951919.html | Watching TV Makes You Smarter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-lost-cornwall-garden-regains-its-glory.html | A 'Lost' Cornwall Garden Regains Its Glory | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988448.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/her-body-knows-alternate-realities.html | 'Her Body Knows': Alternate Realities | False | By Tova Mirvis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/music/as-beethoven-wouldve-heard-it-if-he-couldve-heard-it.html | As Beethoven Would've Heard It, if He Could've Heard It | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-mcredmond-james-f.html | Paid Notice: Deaths MCREDMOND, JAMES F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-fishman-david.html | Paid Notice: Deaths FISHMAN, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/minor-league-ball-major-league-impact-987239.html | Minor League Ball, Major League Impact | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/the-fine-art-of-getting-it-down-on-paper-fast.html | The Fine Art of Getting It Down on Paper, Fast | False | By Brent Staples | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951811.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-rosenthal-milton-f.html | Paid Notice: Deaths ROSENTHAL, MILTON F. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951820.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-euro-splash.html | The Remix; Euro Splash | False | By Gisela Williams | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/a-lobbyist-in-full-951862.html | A Lobbyist in Full | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/economic-view-beware-the-easy-fix-for-social-security.html | ECONOMIC VIEW; Beware the Easy Fix For Social Security | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/ivy-league-oscar-for-roslyn-director.html | Ivy League 'Oscar' For Roslyn Director | False | By Linda Saslow | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/my-life-in-cia.html | 'My Life in CIA' | False | By Harry Mathews | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/her-body-knows.html | â€šÃ„Â'Her Body Knowsâ€šÃ„Â‚Â | False | By David Grossman | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/the-year-new-york-lived-really-dangerously.html | The Year New York Lived Really Dangerously | False | By Sam Roberts | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951803.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-chair-man.html | The Chair Man | False | By Pilar Viladas | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988278.html | 'Ask Not': Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-gerson-micki.html | Paid Notice: Deaths GERSON, MICKI | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/metrocampaigns/7-candidates-for-governor-keep-debate-genial-mostly.html | 7 Candidates for Governor Keep Debate Genial, Mostly | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/russian-icons.html | Russian Icons | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/elizabeth-sasser-and-james-parrott-v.html | Elizabeth Sasser and James Parrott V | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/vitality-for-yonkers-966754.html | Vitality for Yonkers | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/urbane-italian-with-a-nod-to-trends.html | Urbane Italian With a Nod to Trends | False | By Alice Gabriel | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-herrmann-marie-a.html | Paid Notice: Deaths HERRMANN, MARIE A. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/jobs/a-guide-through-the-government-maze.html | A Guide Through the Government Maze | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/the-mystery-of-the-insurgency.html | The Mystery of the Insurgency | False | By James Bennet | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/norman-goulet-and-rolf-fuessler.html | Norman Goulet and Rolf Fuessler | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/beyond-black-demons-revealed.html | 'Beyond Black': Demons Revealed | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/setting-the-table.html | Setting the Table | False | By Rob Walker | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pageoneplus/arts/corrections-960942.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/fathers-and-sons-past-and-present-987220.html | Fathers and Sons, Past and Present | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/finally-sisyphus-theres-help-for-those-internet-forms.html | Finally, Sisyphus, There's Help for Those Internet Forms | False | By James Fallows | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/abandoned-truck-briefly-closes-bridge.html | Abandoned Truck Briefly Closes Bridge | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/his-works-are-most-wanted.html | His Works Are Most Wanted | False | By Stephen Sawicki | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-new-york-detectives-tricky-beat-in-israel.html | A New York Detective's Tricky Beat in Israel | False | By Judith Miller | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/a-carousel-without-a-home-988855.html | A Carousel Without a Home | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-crop-season.html | The Remix; Crop Season | False | By Jackie Cooperman | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-sterling-ralph-t.html | Paid Notice: Deaths STERLING, RALPH T. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-curators-studio.html | The Curator's Studio | False | By Edward Lewine | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/commuters-journal-grand-central-yields-some-of-its-secrets.html | COMMUTER'S JOURNAL; Grand Central Yields Some of Its Secrets | False | By David Scharfenberg | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/for-this-president-power-is-there-for-the-taking.html | For This President, Power Is There for the Taking | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/if-this-be-treason-the-interpreter.html | 'If This Be Treason': The Interpreter | False | By William Deresiewicz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/a-new-campaign-to-preserve-an-old-mining-battlefield.html | A New Campaign to Preserve an Old Mining Battlefield | False | By James Dao | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/a-slight-trick-of-the-mind-old-man-holmes.html | 'A Slight Trick of the Mind': Old Man Holmes | False | By Dan Chiasson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/more-thoughts-on-no-child-left-behind-988138.html | More Thoughts On No Child Left Behind | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/sri-lankas-women-983128.html | Sri Lanka's Women | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-dont-cry-for-meoil-of-ole.html | The Remix; Don't Cry For Me/Oil of Ole | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/art-reviews-when-nature-is-the-subject-and-the-canvas.html | ART: REVIEWS; When Nature Is the Subject, and the Canvas | False | By Helen A. Harison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/a-general-talks-to-bush-yes-sir-but.html | A General Talks to Bush: 'Yes, Sir! But . . .' | False | By Eric Schmitt and Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/music/dave-matthews-bares-music-aimee-mann-bares-soul.html | Dave Matthews Bares Music, Aimee Mann Bares Soul | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-restaurant-to-call-his-own.html | A Restaurant to Call His Own | False | By Joanne Starkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/if-you-pay-to-build-it-hall-of-fame-may-come.html | If You Pay to Build It, Hall of Fame May Come | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-moskowitz-ruth-b.html | Paid Notice: Deaths MOSKOWITZ, RUTH B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/with-ishii-healthy-mets-face-quandary.html | With Ishii Healthy, Mets Face Quandary | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/meet-the-poor-republicans.html | Meet the Poor Republicans | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/the-way-of-the-commandos-951730.html | The Way of the Commandos | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/paying-less-to-zap-that-unwanted-hair.html | Paying Less to Zap That Unwanted Hair | False | By Eve Tahmincioglu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-cohen-molly.html | Paid Notice: Deaths COHEN, MOLLY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/susan-baida-and-john-mills.html | Susan Baida and John Mills | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-memorials-peyrelongue-lucile.html | Paid Notice: Memorials PEYRELONGUE, LUCILE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-music-vanity-of-vanities-the-conductor-as-entrepreneur.html | CLASSICAL MUSIC; Vanity of Vanities: The Conductor As Entrepreneur | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/kahne-outduels-stewart-for-first-nextel-triumph.html | Kahne Outduels Stewart for First Nextel Triumph | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/off-the-hook.html | Off the Hook | False | By Tucker Carlson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/following-editors-ouster-some-catholic-theologians-in-us-expect-more.html | Following Editor's Ouster, Some Catholic Theologians in U.S. Expect More Papal Scrutiny | False | By Andy Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/some-things-you-just-cant-teach.html | Some Things You Just Can't Teach | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/freakonomics-everything-he-always-wanted-to-know.html | 'Freakonomics': Everything He Always Wanted to Know | False | By Jim Holt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-manfredi-isabella.html | Paid Notice: Deaths MANFREDI, ISABELLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-uconn-football-players-suspended-after-arrests.html | IN BRIEF; UConn Football Players Suspended After Arrests | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-summer-games.html | The Ticket; Summer Games | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/the-breads-and-sauces-of-southern-india.html | The Breads and Sauces of Southern India | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/even-after-tragedy-no-mercy-from-the-sea.html | Even After Tragedy, No Mercy From the Sea | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/introduction-951722.html | Introduction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/where-a-first-lady-used-to-shop.html | Where a First Lady Used to Shop | False | By Jane Gordon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/pageoneplus/corrections-988367.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/dream-works.html | Dream Works | False | By M. P. Dunleavey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/surfing-for-investments-and-ending-up-in-idaho.html | Surfing for Investments, and Ending Up in Idaho | False | By Grace Lichtenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-last-of-the-moderns.html | The Last of the Moderns | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pageoneplus/arts/corrections-960896.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/how-to-succeed-in-business-without-really-succeeding.html | How to Succeed in Business, Without Really Succeeding | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/puppet-dictatorship.html | Puppet Dictatorship | False | By Pico Iyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/my-life-in-cia-secret-agent-man.html | 'My Life in CIA': Secret Agent Man | False | By Alan Furst | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pageoneplus/arts/corrections-960918.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/theater/newsandfeatures/the-premier-theater-for-premieres.html | The Premier Theater for Premieres | False | By Trey Graham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/sugar-is-latest-supermarket-demon.html | Sugar Is Latest Supermarket Demon | False | By Melanie Warner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/a-grand-central-made-of-thin-air.html | A Grand Central Made of Thin Air | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/church-meets-state.html | Church Meets State | False | By Mark Lilla | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/wright-uses-superior-tactics-to-upset-trinidad.html | Wright Uses Superior Tactics to Upset Trinidad | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-hecht-kal.html | Paid Notice: Deaths HECHT, KAL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/music/the-man-in-the-gorillaz-mask.html | The Man in the Gorillaz Mask | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/other-voices-trust-and-the-unnamed-source.html | Other Voices: Trust and the Unnamed Source | False | By Daniel Okrent | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/photoop-972657.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/rescuing-modernism.html | Rescuing Modernism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/her-poetic-voice-917273.html | Her Poetic Voice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-allen-william-c-jr.html | Paid Notice: Deaths ALLEN, WILLIAM C. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/with-quick-victory-judah-shows-belt-fits-just-fine.html | With Quick Victory, Judah Shows Belt Fits Just Fine | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-quirky-perk.html | OPENERS: SUITS; QUIRKY PERK | False | By Michelle Leder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/politics/as-nations-lobby-to-join-security-council-the-us-resists-giving.html | As Nations Lobby to Join Security Council, the U.S. Resists Giving Them Veto Power | False | By Joel Brinkley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-tacouni-max.html | Paid Notice: Deaths TACOUNI, MAX | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/in-nicaragua-chasing-the-unsurfed-wave.html | In Nicaragua, Chasing the Unsurfed Wave | False | By Mark Sundeen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/pageoneplus/corrections-969192.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead-may-1521-dance.html | THE WEEK AHEAD: May 15-21; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/contributors.html | Contributors | False | By Jamie Wallis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/selling-a-music-filled-house.html | Selling a Music-Filled House | False | By William Neuman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/sports/no-mystery-here-988880.html | No Mystery Here | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/up-at-titos-villa.html | Up at Tito's Villa | False | By Janine Di Giovanni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/education-voting-on-budgets-armed-with-facts.html | EDUCATION; Voting on Budgets, Armed With Facts | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-person-minding-the-coastline.html | IN PERSON; Minding The Coastline | False | By George James | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/jersey-whether-its-baseball-or-pinball-more-than-a-field-of-dreams.html | JERSEY; Whether It's Baseball or Pinball, More Than a Field of Dreams | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-olmsted-hope-mccurdy.html | Paid Notice: Deaths OLMSTED, HOPE MCCURDY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/exhibit-is-glimpse-of-war-for-some-a-recap-for-others.html | Exhibit Is Glimpse of War for Some, a Recap for Others | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/zorro-man-in-black.html | 'Zorro': Man in Black | False | By Max Byrd | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-get-now-boarding.html | The Get; Now Boarding | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/my-neighborhood-back-when-977381.html | My Neighborhood, Back When | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/more-thoughts-on-no-child-left-behind-988154.html | More Thoughts On No Child Left Behind | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/an-oasis-of-wilderness-in-the-middle-of-jersey-city.html | An Oasis of Wilderness, in the Middle of Jersey City? | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/stan-levey-bebop-drummer-dies-at-79.html | Stan Levey, Bebop Drummer, Dies at 79 | False | By Peter Keepnews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/unlocking-affordable-housing.html | Unlocking Affordable Housing | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/news-analysis-this-game-is-not-over.html | NEWS ANALYSIS; This Game Is Not Over | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/the-way-of-the-commandos-951749.html | The Way of the Commandos | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/wilson-a-seibert-jr-77-ad-copywriter.html | Wilson A. Seibert Jr., 77, Ad Copywriter | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/the-evolution-of-reluctant-capitalists.html | The Evolution of Reluctant Capitalists | False | By Josh Barbanel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/family-business-200-years-later.html | Family Business, 200 Years Later | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/jennifer-domm-and-andrew-smith.html | Jennifer Domm and Andrew Smith | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/thats-no-bubble-its-a-bay-window-on-my-humble-castle.html | That's No Bubble. It's a Bay Window on My Humble Castle. | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/li-work-untangling-employees-romantic-liaisons.html | L.I. @ WORK; Untangling Employees' Romantic Liaisons | False | By Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988316.html | 'Ask Not': Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/a-new-york-moment-for-arkansas.html | A New York Moment for Arkansas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/thecity/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/asia/arrests-stop-a-protest-run-in-pakistan.html | Arrests Stop a Protest Run in Pakistan | False | By Salman Masood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/bottle-bill-does-reduce-roadside-trash-988162.html | Bottle Bill Does Reduce Roadside Trash | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-kurtz-norman-d.html | Paid Notice: Deaths KURTZ, NORMAN D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/the-graduates-brave-new-world.html | The Graduates' Brave New World | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/this-time-the-badges-arent-battling.html | This Time The Badges Aren't Battling | False | By Dennis Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-suffolk-and-brookhaven-buy-300-acres-of-farmland.html | IN BRIEF; Suffolk and Brookhaven Buy 300 Acres of Farmland | False | By Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-yours-truly.html | The Ticket; Yours Truly | False | By Paul L. Underwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-stratford-brakettes-are-turning-professional.html | IN BRIEF; Stratford Brakettes Are Turning Professional | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pagoneplus/corrections-945439.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/shelley-grubb-and-kenneth-rapp.html | Shelley Grubb and Kenneth Rapp | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/books.html | BOOKS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/asia/indonesians-to-avoid-trials-for-crimes-in-east-timor.html | Indonesians to Avoid Trials for Crimes in East Timor | False | By Seth Mydans | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/heat-and-wade-use-3rd-quarter-to-finish-off-the-wizards.html | Heat and Wade Use 3rd Quarter to Finish Off The Wizards | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/cross-westchester-girls-acculturated.html | CROSS WESTCHESTER; Girls, Acculturated | False | By Debra West | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/photoop-985155.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988413.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/thecity/as-they-ring-it-up-should-they-be-sitting-down.html | As They Ring It Up, Should They Be Sitting Down? | False | By Suh-Kyung Yoon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/for-all-or-for-none-983063.html | For All, or for None | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-theres-the-scrub.html | The Remix; THERE'S THE SCRUB | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/asia/bill-pressures-iran-government-to-resume-uranium-enrichment.html | Bill pressures Iran government to resume uranium enrichment | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pagoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/veruschkas-secret.html | Veruschka's Secret | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/asia/south-korea-pushes-to-engage-the-north-rejecting-us-notion-of-a.html | South Korea Pushes to Engage the North, Rejecting U.S. Notion of a Quarantine | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/the-basics-if-an-airline-fails-who-would-care.html | The Basics; If an Airline Fails, Who Would Care? | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregionopinions/a-carousel-without-a-home.html | A Carousel Without a Home | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/air-force-chaplain-says-she-was-removed-for-being-critical.html | Air Force Chaplain Says She Was Removed for Being Critical | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/the-terms-of-debate-in-kansas.html | The Terms of Debate in Kansas | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/more-closings-ahead-old-bases-still-wait-for-hopes-to-be-filled.html | More Closings Ahead, Old Bases Still Wait for Hopes to Be Filled | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/automobiles/purebred-looks-meow-mix-parts.html | Purebred Looks, Meow Mix Parts | False | By Jerry Garrett | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/what-to-like-about-base-closings.html | What to Like About Base Closings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988286.html | 'Ask Not': Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/for-baby-all-you-knead-is-love.html | For Baby, All You Knead Is Love | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/lisa-kudrow-this-time-without-any-friends.html | Lisa Kudrow, This Time Without Any Friends | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/foreign-travel-with-the-adventure-without-the-hassle.html | Foreign Travel With the Adventure, Without the Hassle | False | By Susan Catto | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/a-carousel-without-a-home-988863.html | A Carousel Without a Home | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/what-they-said.html | What They Said | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/jacket-not-required.html | Jacket Not Required | False | By Claire Dederer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/on-the-cover.html | On the Cover | False | By Jody Alesandro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/paper-chase.html | Paper Chase | False | By Sarah Ferrell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-review-before-there-was-online-dating.html | THEATER REVIEW; Before There Was Online Dating | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/ann-rosewater-and-robert-kronley.html | Ann Rosewater and Robert Kronley | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/pageoneplus/corrections-983217.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/dana-surkis-and-david-solomon.html | Dana Surkis and David Solomon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/barcelona-casa-camper.html | Barcelona: Casa Camper | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/why-we-laugh.html | Why We Laugh | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-towering-problem.html | The Towering Problem | False | By James Traub | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/evidence-of-harm-917265.html | 'Evidence of Harm' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/the-way-of-the-commandos-951757.html | The Way of the Commandos | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/sports-briefing-track-and-field-rare-sweep-for-manhattan.html | SPORTS BRIEFING: TRACK AND FIELD; Rare Sweep for Manhattan | False | By Elliott Denman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-minichiello-angelina-linda.html | Paid Notice: Deaths MINICHIELLO, ANGELINA, LINDA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/crop-season.html | Crop Season | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/freakonomics.html | 'Freakonomics' | False | By Steven D. Levitt and Stephen J. Dubner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/business/why-women-leave-executive-jobs-979635.html | Why Women Leave Executive Jobs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/pet-sounds.html | Pet Sounds | False | By Jessica Bruder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/design/the-day-after-peace-designing-palestine.html | The Day After Peace: Designing Palestine | False | By James Bennet | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-veruschkas-secret.html | The Remix; Veruschka's Secret | False | By Mark Ellwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/investors-trusted-student-now-us-is-charging-him.html | Investors Trusted Student; Now U.S. Is Charging Him | False | By Alan Feuer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/euro-splash.html | Euro Splash | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/like-stepping-into-a-very-expensive-painting.html | Like Stepping Into a (Very Expensive) Painting | False | By Lisa Prevost | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-the-highwire-act.html | The Ticket; The High-Wire Act | False | By Ken Bensinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/on-politics-how-to-win-battles-but-lose-your-allies.html | ON POLITICS; How To Win Battles But Lose Your Allies | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/with-vigorous-defense-arsenal-stays-open.html | With Vigorous Defense, Arsenal Stays Open | False | By Jonathan Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-iceland-cometh.html | The Remix; Iceland Cometh | False | By Agnes Greenhall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/pageoneplus/corrections-983225.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-baumeister-matthew-c.html | Paid Notice: Deaths BAUMEISTER, MATTHEW C. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-at-new-airport-terminals-more-space-and-more.html | ADVISORY; TRAVEL NOTES; At New Airport Terminals, More Space and More Services | False | By Lisa Kalis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/directions-its-a-small-global-boardroom-after-all.html | DIRECTIONS; It's a Small Global Boardroom After All | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/el-salvador-adds-style-to-great-waves.html | El Salvador Adds Style to Great Waves | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/quick-bitecliffside-park-the-sandwich-from-ipanema.html | QUICK BITE/Cliffside Park; The Sandwich From Ipanema | False | By Jason Perlow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/iceland-cometh.html | Iceland Cometh | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/the-poll-results.html | THE POLL RESULTS | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/if-an-airline-fails-who-would-care.html | If an Airline Fails, Who Would Care? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/islands-church-council-takes-waitandsee-view-on-new-pope.html | Island's Church Council Takes Wait-and-See View on New Pope | False | By John Rather | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/MoviesFeatures/the-firm-no.html | The Firm No | False | By Craig Modderno | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988260.html | 'Ask Not'; Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/just-how-gay-is-the-right.html | Just How Gay Is the Right? | False | By Frank Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregionopinions/go-to-brooklyn-punk.html | Go to Brooklyn, Punk | False | By Tony Fletcher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-memorials-gerard-philip.html | Paid Notice: Memorials GERARD, PHILIP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/middleeast/palestinian-leader-to-meet-bush-in-washington-next-week.html | Palestinian Leader to Meet Bush in Washington Next Week | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/jennifer-gardner-and-derek-trulson.html | Jennifer Gardner and Derek Trulson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/susan-shoaf-and-clifford-yonce.html | Susan Shoaf and Clifford Yonce | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-fatal-shooting-and-2-injuries-are-tied-to-a-party-in-the-bronx.html | A Fatal Shooting and 2 Injuries Are tied to a Party in the Bronx | False | By Jennifer 8. Lee and Janon Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/long-island-journal-out-of-the-spigot-and-into-the-finals.html | LONG ISLAND JOURNAL; Out of the Spigot and Into the Finals | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/arts-education-959901.html | Arts Education | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/to-bee-or-not-to-bee.html | To Bee or Not to Bee | False | By Holley Bishop | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/art-review-nature-lover.html | ART REVIEW; Nature Lover | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/a-pair-of-dreamers.html | A Pair of Dreamers | False | By Sam Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-lippman-doris.html | Paid Notice: Deaths LIPPMAN, DORIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/moviesspecial/a-trip-to-a-far-galaxy-thats-fun-and-funny.html | A Trip to a Far Galaxy That's Fun and Funny. . . | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/drivers-are-ignoring-ban-on-cellphones.html | Drivers Are Ignoring Ban on Cellphones | False | By Paula Ganzi Licata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-get-overhead-department.html | The Get; Overhead Department | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-miller-judge-edith-lorraine.html | Paid Notice: Deaths MILLER, JUDGE EDITH LORRAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-two-famous-guests-put-kenya-resort-on-the-map.html | ADVISORY; TRAVEL NOTES; Two Famous Guests Put Kenya Resort on the Map | False | By Austin Considine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/lee-ann-scotti-and-william-devine.html | Lee Ann Scotti and William Devine | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/www-worldwide-wagner.html | WWW (WORLDWIDE WAGNER) | False | By Austin Considine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-stiglitz-charlotte-nee-fishman.html | Paid Notice: Deaths STIGLITZ, CHARLOTTE NEE FISHMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/golf/his-family-behind-him-ohair-grabs-the-lead.html | His Family Behind Him, O'Hair grabs the Lead | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-spritz-from-the-past.html | A Spritz From the Past | False | By David Corcoran | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/judges-deserving-and-otherwise-rewarding-the-good-ones.html | Judges, Deserving and Otherwise; Rewarding the Good Ones | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-shifrin-norma-jasper.html | Paid Notice: Deaths SHIFRIN, NORMA JASPER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-brown-james-stuart-iii.html | Paid Notice: Deaths BROWN, JAMES STUART III | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/a-tale-of-two-power-plays.html | A Tale of Two Power Plays | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/karzai-says-afghan-progress-is-protests-real-target.html | Karzai Says Afghan Progress Is Protests' Real Target | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix.html | The Remix | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/politics/at-center-of-senate-showdown-a-boxer-takes-on-a-surgeon.html | At Center of Senate Showdown, a Boxer Takes On a Surgeon | False | By David D. Kirkpatrick and Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/no-you-cant-just-dodder.html | No, You Can't Just Dodder | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/health/after-its-epidemic-arrival-sars-vanishes.html | After Its Epidemic Arrival, SARS Vanishes | False | By Jim Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-rochlin-sylvia-t.html | Paid Notice: Deaths ROCHLIN, SYLVIA T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/kathryn-herzog-and-michael-carley-jr.html | Kathryn Herzog and Michael Carley Jr. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-city-he-built.html | The City He Built | False | By Matt Steinglass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead-may-1521-popjazz.html | THE WEEK AHEAD: May 15-21; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/peekskill-yorktown-and-sewage/986950.html | Peekskill, Yorktown and Sewage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-engineering-firm-chosen-to-design-new-rail-cars.html | IN BRIEF; Engineering Firm Chosen To Design New Rail Cars | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-boot-campno-pain-no-gain.html | The Ticket; Boot Camp/No Pain, No Gain | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/style/on-the-street-signature.html | ON THE STREET; Signature | False | By Bill Cunningham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/pyramid-schemes.html | Pyramid Schemes | False | By Meg Wolitzer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/jenise-campbell-and-charles-wilson-jr.html | Jenise Campbell and Charles Wilson Jr. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-984464.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/the-limits-of-zen-zito-searches-for-answers-and-the-plate.html | The Limits of Zen: Zito Searches for Answers, and the Plate | False | By Alan Schwarz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/apartments-for-a-special-clientele.html | Apartments for a Special Clientele | False | By Eleanor Charles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/sifting-the-evidence-for-gang-activity.html | Sifting the Evidence for Gang Activity | False | By Avi Salzman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-get-style-map-marrakesh-address.html | The Get: Style Map; Marrakesh Address | False | By Alexandra Marshall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/quirky-spots-the-locals-love-but-dont-reveal.html | Quirky Spots the Locals Love But Don't Reveal | False | By Jacqueline Friedrich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/sandra-berkowitz-and-scott-gaffner.html | Sandra Berkowitz and Scott Gaffner | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/magic-by-the-book-all-the-worlds-a-page.html | 'Magic by the Book': All the World's a Page | False | By Maud Lavin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988472.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-recordings-as-beethoven-wouldve-heard-it-if-he-couldve-heard-952796.html | CLASSICAL RECORDINGS; As Beethoven Would've Heard It, if He Could've Heard It | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-city-the-destination-is-beauty-but-someone-just-pulled-the-cord.html | The Destination Is Beauty, but Someone Just Pulled the Cord | False | By John Freeman Gill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/precision-yanks-go-for-power.html | Precision? Yanks Go for Power | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/worth-noting-perhaps-it-should-be-called-the-wellpreserved-state.html | WORTH NOTING; Perhaps It Should Be Called The Well-Preserved State | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/yiddishkeit-meets-reggae.html | Yiddishkeit Meets Reggae | False | By Thomas Staudter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/bucking-wedding-conventions-except-for-one.html | Bucking Wedding Conventions ... Except for One | False | By Wendy Paris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/after-promising-start-a-disheartening-end-for-the-royals.html | After Promising Start, a Disheartening End for the Royals' Peã'SÃ±a | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-wolfe-lester-s.html | Paid Notice: Deaths WOLFE, LESTER S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/judges-deserving-and-otherwise-rewarding-the-good-ones-977411.html | Judges, Deserving and Otherwise; Rewarding the Good Ones | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/the-chattering-masses.html | The Chattering Masses | False | By Peter Trachtenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-madden-audrey-ritter.html | Paid Notice: Deaths MADDEN, AUDREY RITTER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/at-a-home-for-the-mentally-ill-the-problems-are-legion-but-the.html | At a Home for the Mentally Ill, the Problems Are Legion but the Solutions Are Not | False | By Marc Santora | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/africa/rice-makes-surprise-visit-to-iraq.html | Rice makes surprise visit to Iraq | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/a-lobbyist-in-full-951870.html | A Lobbyist in Full | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-memorials-weintraub-rose.html | Paid Notice: Memorials WEINTRAUB, ROSE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/theater/newsandfeatures/hey-gang-lets-put-on-a-twisted-talk-show.html | Hey Gang, Let's Put On a Twisted Talk Show | False | By Ada Calhoun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-gathering-spot-for-beatniks-then-hippies-now-defenders-of-an.html | A Gathering Spot for Beatniks, Then Hippies, Now Defenders of an Open Park | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/nuclear-options.html | Nuclear Options | False | By Richard Rhodes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-rosario-jaime.html | Paid Notice: Deaths ROSARIO, JAIME | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/prickly-heat.html | Prickly Heat | False | By Francine Prose | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-recordings-as-beethoven-wouldve-heard-it-if-he-couldve-heard-952788.html | CLASSICAL RECORDINGS; As Beethoven Would've Heard It, if He Could've Heard It | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/worth-noting-it-takes-a-licking-and-keeps-on-ticking.html | WORTH NOTING; It Takes a Licking And Keeps on Ticking | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-topal-lorraine.html | Paid Notice: Deaths TOPAL, LORRAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/review-line-grid-pattern-the-geometry-of-art.html | REVIEW; Line, Grid, Pattern: The Geometry of Art | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988308.html | 'Ask Not': Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/liberal-biblethumping.html | Liberal Bible-Thumping | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/for-clam-diggers-a-costly-dry-spell-ends.html | For Clam Diggers, a Costly Dry Spell Ends | False | By Jeff Vandam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/classical-recordings-as-beethoven-wouldve-heard-it-if-he-couldve-heard.html | CLASSICAL RECORDINGS; As Beethoven Would've Heard It, if He Could've Heard It | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/art-review-the-art-of-marriage-not-a-selfhelp-book.html | ART REVIEW; The Art of Marriage: Not a Self-Help Book | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951773.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/oasis-of-energy-in-copenhagen.html | Oasis of Energy in Copenhagen | False | By Seth Sherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-wheel-simple.html | The Ticket; Wheel Simple | False | By Mike Guy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/one-driveway-two-towns.html | One Driveway, Two Towns | False | By Kevin Davitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-alpert-carl.html | Paid Notice: Deaths ALPERT, CARL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-divine-providence.html | The Remix; Divine Providence | False | By Mike Guy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/cartoonists-draw-black-humor-from-iraqs-woes.html | Cartoonists Draw Black Humor From Iraq's Woes | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/pageoneplus/corrections-986941.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951838.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-xyber-update.html | OPENERS: SUITS; XYBER UPDATE | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/americas/accidents-reveal-troubles-at-mexicos-oil-monopoly.html | Accidents Reveal Troubles at Mexico's Oil Monopoly | False | By James C. McKinley Jr. and Elisabeth Malkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/dont-fence-me-in-too-much.html | Don't Fence Me In (Too Much) | False | By Tony Hiss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/the-rules-of-the-game.html | The Rules of the Game | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-face-of-cairo.html | THE FACE OF CAIRO | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/more-thoughts-on-no-child-left-behind-988146.html | More Thoughts On No Child Left Behind | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-call-of-the-wild.html | The Remix; Call of the Wild | False | By Mark Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/judges-deserving-and-otherwise-getting-rid-of-the-bad-ones.html | Judges, Deserving and Otherwise; Getting Rid of the Bad Ones | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pageoneplus/arts/corrections-960888.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/education/sat-essay-scores-are-in-but-will-they-be-used.html | SAT Essay Scores Are In, but Will They Be Used? | False | By Tamar Lewin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/take-my-record-please.html | Take My Record, Please | False | By David Fischer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/opinions/rewarding-the-good-judges.html | Rewarding the Good Judges | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988456.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/comments-by-sonics-james-cause-stir.html | Comments by Sonics' James Cause Stir | False | By Bob Sherwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/the-force-is-with-the-fans-one-superfan-in-particular.html | The Force Is With the Fans (One Superfan, in Particular) | False | By Michael Joseph Gross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-lens-on-zoo-animals-but-not-exactly-a-closeup.html | A Lens on Zoo Animals, but Not Exactly a Close-Up | False | By Lynda Richardson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pageoneplus/arts/corrections-960977.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-bay-street-to-open-with-a-us-premiere.html | THEATER; Bay Street to Open With a U.S. Premiere | False | By Margo Nash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-former-uconn-player-trying-out-with-the-sun.html | IN BRIEF; Former UConn Player Trying Out With the Sun | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988294.html | 'Ask Not': Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/nouveau-beach.html | Nouveau Beach | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988430.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951790.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/by-the-way-on-the-road-but-not-quite-kerouac.html | BY THE WAY; On the Road, but Not Quite Kerouac | False | By Christine Contillo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/the-future-of-social-security-988324.html | The Future Of Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/online-agents-beef-up-hotel-offerings.html | Online Agents Beef Up Hotel Offerings | False | By Susan Stellin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/whats-this-a-slowdown-that-packs-good-news.html | What's This? A Slowdown That Packs Good News | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/the-hay-long-gone-a-stable-follows-suit.html | The Hay Long Gone, a Stable Follows Suit | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-8-letters.html | 'Ask Not': Sparkling Gem, Rich Lode (8 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/bomb-and-guns-found-with-dead-man.html | Bomb and Guns Found With Dead Man | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/international/middleeast/palestinian-police-will-be-allowed-to-carry-weapons.html | Palestinian Police Will Be Allowed to Carry Weapons in the West Bank | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/nothing-worries-cards-la-russa-like-winning.html | Nothing Worries 'Cards' La Russa Like Winning | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/arts/paperback-best-sellers-may-15-2005.html | PAPERBACK BEST SELLERS: May 15, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/communities-banking-on-fins-and-scales.html | COMMUNITIES; Banking on Fins and Scales | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/finding-manana-marielitos-way.html | 'Finding Mañana': Marielitos' Way | False | By Alexandra Starr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-sassi-etienne.html | Paid Notice: Deaths SASSI, ETIENNE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/blogging-as-in-slogging.html | Blogging, as in Slogging | False | By David Greenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-morgan-claudia-bur-ghardt.html | Paid Notice: Deaths MORGAN, CLAUDIA BUR GHARDT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/a-home-at-the-end-of-the-footbridge.html | A Home at the End of the Footbridge | False | By Joyce Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/fly-me.html | Fly Me | False | By Tyler Brûlé©ûlé© | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/kerry-abrams-and-brandon-garrett.html | Kerry Abrams and Brandon Garrett | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/giving-new-meaning-to-the-term-power-nap.html | Giving New Meaning to the Term 'Power Nap' | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/databank-energy-stocks-weigh-on-broader-market.html | DataBank; Energy Stocks Weigh on Broader Market | False | By Jeff Sommer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/boulder.html | Boulder | False | By Susan Enfield Esrey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/watching-tv-makes-you-smarter-951900.html | Watching TV Makes You Smarter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/dining/sale-planned-by-galluccios.html | Sale Planned by Galluccios | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/not-from-a-sea-not-monkeys-discuss.html | Not From a Sea. Not Monkeys. Discuss. | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-hirdt-charlotte.html | Paid Notice: Deaths HIRDT, CHARLOTTE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/permitted-building.html | Permitted Building | False | By Randy Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/painting-in-oil-with-a-view-of-the-murk.html | Painting in Oil, With a View of the Murk | False | By Ben Gibberd | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregionopinions/what-goes-up.html | What Goes Up | False | By Jeff Byles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-bath-party.html | The Remix; Bath Party | False | By Ann Marie Gardner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/MoviesFeatures/shed-rather-flack.html | She'd Rather Flack | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/neighborhood-report-new-york-in-focus-hiphop-under-the-big-top.html | NEIGHBORHOOD REPORT: NEW YORK IN FOCUS; Hip-Hop Under the Big Top | False | By Michael Molyneux | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-pinchuk-sindy-p.html | Paid Notice: Deaths PINCHUK, SINDY P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/saving-the-tract-house.html | Saving the Tract House | False | By Karrie Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-home-movies.html | The Remix; Home Movies | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/the-future-of-social-security-988332.html | The Future Of Social Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/reserves-could-tip-balance-of-series.html | Reserves Could Tip Balance of Series | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/on-the-waterfront-in-brooklyn-an-enclave-regains-its-energy.html | On the Waterfront in Brooklyn, an Enclave Regains Its Energy | False | By Suzanne Hamlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/erin-hennessey-and-daniel-passarelli-jr.html | Erin Hennessey and Daniel Passarelli Jr. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-ganin-jack.html | Paid Notice: Deaths GANIN, JACK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-libert-herbert-j.html | Paid Notice: Deaths LIBERT, HERBERT J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/peekskill-yorktown-and-sewage-986968.html | Peekskill, Yorktown and Sewage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/reygadas-latest-effort-is-an-acquired-taste.html | Reygadas's Latest Effort Is an Acquired Taste | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-hiphop-side-of-the-moon.html | The Hip-Hop Side of the Moon | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/why-marathon-runners-arent-betting-on-the-dollar.html | Why Marathon Runners Aren't Betting on the Dollar | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/tara-mate-and-daniel-singer.html | Tara Mate and Daniel Singer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/sports/flawed-fehr-988898.html | Flawed Fehr | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-a-push-in-nassau-to-limit-teens-tobacco-purchases.html | IN BRIEF; A Push in Nassau to Limit Teens' Tobacco Purchases | False | By Donna Kutt Nahas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/why-we-travel-mumbai-india-chowpatty-beach-april-3-2005.html | WHY WE TRAVEL; MUMBAI, INDIA; CHOWPATTY BEACH, APRIL 3, 2005 | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/politics/senators-say-bush-lags-on-creating-terror-panel.html | Senators Say Bush Lags on Creating Terror Panel | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/the-venice-biennale.html | The Venice Biennale | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/a-complex-complex.html | A Complex Complex | False | By Aaron Retica | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/design/master-of-the-dark-arts.html | Master of the Dark Arts | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/dna-leads-to-arrest-in-two-1996-rapes.html | DNA Leads to Arrest in Two 1996 Rapes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/the-week-why-they-say-this-plane-shouldnt-fly.html | THE WEEK; Why They Say This Plane Shouldn't Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/little-women.html | 'Little Women' | False | By Louisa May Alcott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/john-browns-legacy-917249.html | John Brown's Legacy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/the-notsogreat-divide.html | The Not-So-Great Divide | False | By Paula Span | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988243.html | 'Ask Not': Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/interesting-enterprises-behind-worn-facades.html | Interesting Enterprises Behind Worn Facades | False | By Christopher Gray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/corrections-917303.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/kristin-fisher-and-charles-allen.html | Kristin Fisher and Charles Allen | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/movies/hollywood-has-a-new-hot-agency.html | Hollywood Has a New Hot Agency | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988383.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/asia/few-in-taiwan-bother-to-vote-on-constitutional-assembly.html | Few in Taiwan Bother to Vote on Constitutional Assembly | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951846.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead-may-1521-art.html | THE WEEK AHEAD: May 15-21; ART | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/keeping-city-parks-green-977403.html | Keeping City Parks Green | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/snazzy-meets-sneakers.html | Snazzy Meets Sneakers | False | By Victoria Desilverio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/tammy-vu-and-douglas-pulitzer.html | Tammy Vu and Douglas Pulitzer | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-lawrence-anne-a.html | Paid Notice: Deaths LAWRENCE, ANNE A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/cecily-tatibouet-and-peter-nisbet.html | Cecily Tatibouï¿½ï¿½t and Peter Nisbet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-review-inlaw-problems-in-the-roaring-20s.html | THEATER REVIEW; In-Law Problems in the Roaring 20's | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/darian-schlossberg-and-richard-jennings.html | Darian Schlossberg and Richard Jennings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-hudson-isnt-so-wide-anymore.html | The Hudson Isn't So Wide Anymore | False | By Paula Span | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-dember-lester.html | Paid Notice: Deaths DEMBER, LESTER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/emily-sikorovsky-and-joseph-dimiceli.html | Emily Sikorovsky and Joseph DiMiceli | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/nina-bradley-and-jeffrey-clarke.html | Nina Bradley and Jeffrey Clarke | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/judges-deserving-and-otherwise-getting-rid-of-bad-ones.html | Judges, Deserving and Otherwise; Getting Rid of Bad Ones | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/the-childless-need-weekends-too.html | The Childless Need Weekends, Too | False | By Cheryl Dahle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/give-peas-a-chance.html | Give Peas a Chance | False | By Sarah Ellis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/automobiles/in-morgans-time-capsule-everything-new-is-old-again.html | In Morgan's Time Capsule, Everything New Is Old Again | False | By Ted West | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/dining/tea-time.html | Tea Time | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/fighting-for-his-life.html | Fighting for His Life | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/middleeast/some-sunnis-hint-at-peace-terms-in-iraq-us-says.html | Some Sunnis Hint at Peace Terms in Iraq, U.S. Says | False | By Steven R. Weisman and John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-handball-wizards.html | The Ticket; Handball Wizards | False | By Mike Guy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/a-juicy-story.html | A Juicy Story | False | By Michael Pollak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/new-freedom-of-information-law-977446.html | New Freedom of Information Law | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/enterprise-market-day-via-france.html | ENTERPRISE; Market Day, Via France | False | By Elsa Brenner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/whos-preying-on-your-grandparents.html | Who's Preying on Your Grandparents? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/turning-the-cameras-on-a-familiar-crew.html | Turning the Cameras on a Familiar Crew | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/pageoneplus/arts/corrections-960926.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/tough-girls-roll-in-the-bronx.html | Tough Girls Roll in the Bronx | False | By Steffie Nelson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-motocross-country.html | The Ticket; Motocross Country | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/business/summer-camps-for-the-whole-family-979597.html | Summer Camps For the Whole Family | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Ruth Davis Konigsberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/assassination-vacation-by-sarah-vowell.html | 'Assassination Vacation' by Sarah Vowell | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/american-prometheus.html | 'American Prometheus' | False | By Kai Bird and Martin J. Sherwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/dance/rule-no-1-avoid-the-same-old-song-and-dance.html | Rule No. 1: Avoid the Same Old Song and Dance | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/arts/childrens-best-sellers-may-15-2005.html | CHILDREN'S BEST SELLERS: May 15, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/are-commissions-really-negotiable-sort-of.html | Are Commissions Really Negotiable? Sort Of. | False | By Anna Bahney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-sag-harbor-sisters-fight-spills-out-onto-main-st.html | In Sag Harbor, Sisters' Fight Spills Out Onto Main St. | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/6843-miles-for-a-camel.html | 6,843 Miles for a Camel | False | By Carrie Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/theater/newsandfeatures/drumming-for-fun-and-profit.html | Drumming for Fun and Profit | False | By Eric Grode | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/officials-hope-to-reopen-2-traffic-lanes-at-collapse-site.html | Officials Hope to Reopen 2 Traffic Lanes at Collapse Site | False | By Sewell Chan and Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/25-st-jamess-street.html | 25 St. James's Street | False | By Herbert Muschamp | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988391.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead-may-1521-classical-music.html | THE WEEK AHEAD: May 15-21; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/crosswords/chess/a-swede-wants-spirited-play-sasikiran-is-all-ready-for-it.html | A Swede Wants Spirited Play? Sasikiran Is All Ready for It | False | By Robert Byrne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/health/studies-find-2-drugs-may-prevent-cancer.html | Studies Find 2 Drugs May Prevent Cancer | False | By Lawrence K. Altman and Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-stewart-sy.html | Paid Notice: Deaths STEWART, SY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/an-actor-sublets-from-an-actor-and-wins-a-tony-nomination.html | An Actor Sublets From an Actor, and Wins a Tony Nomination | False | By Penelope Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/a-lobbyist-in-full-951854.html | A Lobbyist in Full | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-cooper-elaine-t.html | Paid Notice: Deaths COOPER, ELAINE T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-memorials-cummins-seymour-k.html | Paid Notice: Memorials CUMMINS, SEYMOUR K. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-way-we-eat-building-a-modern-multistoried-dessert.html | The Way We Eat: Building a Modern, Multistoried Dessert | False | By Amanda Hesser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/house-of-cards.html | House of Cards | False | By Adam Gollner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/thats-the-way-the-money-goes.html | That's the Way the Money Goes | False | By David Colman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/mustsynergy-tv.html | Must-Synergy TV | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-get-flight-patterns.html | The Get; Flight Patterns | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/a-backspace-key-cant-fix-everything.html | A Backspace Key Can't Fix Everything | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead-may-1521-television.html | THE WEEK AHEAD: May 15-21; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/tennis-and-more-tennis-returns-to-new-haven.html | Tennis, and More Tennis, Returns to New Haven | False | By Kenneth Best | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/natives-and-exotics-transplants.html | 'Natives and Exotics': Transplants | False | By Sue Halpern | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/europe/300-missing-boys-in-britain-fuel-child-trafficking-fear.html | 300 Missing Boys in Britain Fuel Child-Trafficking Fear | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/melissa-zwicker-and-adam-martin.html | Melissa Zwicker and Adam Martin | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-business-a-kingsize-fee-dispute.html | IN BUSINESS; A King-Size Fee Dispute | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/the-other-ivorybilled-woodpecker.html | The Other Ivory-Billed Woodpecker | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-rosenthal-robert-z.html | Paid Notice: Deaths ROSENTHAL, ROBERT Z. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/eric-chase-anderson-the-life-eclectic.html | Eric Chase Anderson: The Life Eclectic | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/mourning-in-from-cold-is-energized-by-the-heat.html | Mourning, in From Cold, Is Energized by the Heat | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead.html | The Week Ahead | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/corrections-917290.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/universal-father-and-the-pontiff-in-winter-the-loneliest-job.html | 'Universal Father' and 'The Pontiff in Winter': The Loneliest Job | False | By Christopher Caldwell | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/handhill-wizards.html | Handhill Wizards | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/building-his-case.html | Building His Case | False | By Deborah Solomon | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988421.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/barbara-monroe-and-john-glismann.html | Barbara Monroe and John Glismann | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/in-brief-balboni-says-terror-alerts-may-need-to-be-lowered.html | IN BRIEF; Balboni Says Terror Alerts May Need to Be Lowered | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-cordy-meta.html | Paid Notice: Deaths CORDY, META | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/abigail-lewis-and-justin-lorts.html | Abigail Lewis and Justin Lorts | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/noticed-connecticuts-cadillac-in-the-sky.html | NOTICED; Connecticut's Cadillac In The Sky | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/arts/best-sellers-may-15-2005.html | BEST SELLERS: May 15, 2005 | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style-people-who-live-in-glass-houses.html | STYLE; People Who Live in Glass Houses | False | By Alix Browne | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/pollock-group-distances-itself-from-recently-found-works.html | Pollock Group Distances Itself From Recently Found Works | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/theater-review-new-theater-vintage-show.html | THEATER REVIEW; New Theater, Vintage Show | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/saving-our-lives-and-protecting-their-turf.html | Saving Our Lives and Protecting Their Turf | False | By John Farmer | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-youdelman-alan.html | Paid Notice: Deaths YOUDELMAN, ALAN | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/a-slight-trick-of-the-mind.html | 'A Slight Trick of the Mind' | False | By Mitch Cullin | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-remix-eastern-medicine.html | The Remix; Eastern Medicine | False | By Jackie Cooperman | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/baseball/bad-outcome-maybe-but-mets-are-feeling-good.html | Bad Outcome, Maybe, but Mets Are Feeling Good | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/africa/turnout-appears-high-as-ethiopians-go-to-polls.html | Turnout appears high as Ethiopians go to polls | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/how-much-coverage-is-enough.html | How Much Coverage Is Enough? | False | By Jay Romano | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/floor-show.html | Floor Show | False | By Julie V. Iovine | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-berlin-rachel.html | Paid Notice: Deaths BERLIN, RACHEL | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/katonahs-sober-honorable-forebears-966746.html | Katonah's Sober, Honorable Forebears | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/quarter-pounder-with-keys.html | Quarter Pounder With Keys | False | By Sam Schechner | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-memorials-becker-marvin-f.html | Paid Notice: Memorials BECKER, MARVIN F. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregionopinions/to-bee-or-not-to-bee.html | To Bee or Not to Bee | False | By Holley Bishop | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/cant-beat-em-department.html | Can't Beat 'Em Department | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-cant-beat-em-department.html | OPENERS: SUITS; Can't Beat 'Em Department | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/evidence-of-harm-917257.html | 'Evidence of Harm' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/the-future-of-social-security-2-letters.html | The Future of Social Security (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/eliana-moreira-and-joseph-grather.html | Eliana Moreira and Joseph Grather | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/basketball/coachs-tinkering-has-suns-on-rise.html | Coach's Tinkering Has Suns on Rise | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/sports/giambis-decline-988871.html | Giambi's Decline | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/zorro.html | 'Zorro' | False | By Isabel Allende | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/class/shadowy-lines-that-still-divide.html | Shadowy Lines That Still Divide | False | By Janny Scott and David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/mere-half-billion-easily-absorbed-in-budget-fight.html | Mere Half Billion Easily Absorbed In Budget Fight | False | By Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-miller-robert-n-cpa.html | Paid Notice: Deaths MILLER, ROBERT N., C.P.A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-originals.html | The Originals | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/international/asia/skirmishes-continue-at-uzbek-border.html | Skirmishes Continue at Uzbek Border | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead-may-1521-film.html | THE WEEK AHEAD: May 15-21; FILM | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-get-full-frame.html | The Get; Full Frame | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-the-hills-have-arrived/fivestar-hikes.html | The Ticket; The Hills Have Arrived/Five-Star Hikes | False | By Alexandra Zissu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/1945s-legacy-a-terror-defeated-another-arrives.html | 1945's Legacy: A Terror Defeated, Another Arrives | False | By Roger Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/isms-and-phobias.html | Isms and Phobias | False | By William Safire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/county-lines-how-to-think-positive-when-you-are.html | COUNTY LINES; How to Think Positive, When You Are | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/essay-for-one-night-a-jersey-girl.html | ESSAY; For One Night, a Jersey Girl | False | By Michael Slackman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-taking-off-the-gloves.html | OPENERS: SUITS; TAKING OFF THE GLOVES | False | By Jane L. Levere | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/louisa-may-alcotts-american-girls.html | Louisa May Alcott's American Girls | False | By Mary Jo Salter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/international/middleeast/irans-parliament-passes-resolution-to-resume.html | Iran's Parliament Passes Resolution to Resume Production of Nuclear Fuel | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/telling-hollywood-its-out-of-order.html | Telling Hollywood It's Out of Order | False | By Allison Hope Weiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/a-familiar-ring-it-sure-is-worldwide.html | A Familiar Ring? It Sure Is, Worldwide | False | By Paul Levy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/style/the-ticket-spin-city.html | The Ticket; Spin city | False | By Alix Browne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/when-a-house-is-big-maybe-too-big-987212.html | When a House Is Big, Maybe Too Big | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/eileen-mcmenamin-and-ronald-brownstein.html | Eileen McMenamin and Ronald Brownstein | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/in-praise-of-good-coaching.html | In Praise of Good Coaching | False | By Robert F. Cosmai | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/buried-by-the-times-horror-story.html | 'Buried by The Times': Horror Story | False | By Robert Leiter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregionopinions/middle-ground-on-abortion.html | Middle Ground on Abortion | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/europe/court-on-crimes-in-former-yugoslavia-hits-its-stride.html | Court on Crimes in Former Yugoslavia Hits Its Stride | False | By Marlise Simons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/yourmoney/the-shoppers-guide-to-those-bluechip-specials.html | The Shopper's Guide to Those Blue-Chip Specials | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/pagoneplus/corrections-986933.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/dining/from-the-land-of-oz.html | From the Land of Oz | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/bebop-spoken-here.html | Bebop Spoken Here | False | By Abby McGanney Nolan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/mandela-in-new-york-a-hello-again-and-a-goodbye.html | Mandela in New York: A Hello, Again, and a Goodbye | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/theres-nothing-deep-about-depression-951927.html | There's Nothing Deep About Depression | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/benefits.html | BENEFITS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/watching-tv-makes-you-smarter-951897.html | Watching TV Makes You Smarter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/advisory-travel-notes-after-attacks-in-cairo-egyptian-official-tries.html | ADVISORY: TRAVEL NOTES; After Attacks in Cairo, Egyptian Official Tries to Allay Fears on Tourists' Safety | False | By Jason George | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/opinions/fog-over-governors-island.html | Fog Over Governors Island | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/penn-state-played-as-one-after-a-devastating-crash.html | Penn State Played as One After a Devastating Crash | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-margolis-rose.html | Paid Notice: Deaths MARGOLIS, ROSE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/opinions/peekskill-yorktown-and-sewage-2-letters.html | Peekskill, Yorktown and Sewage (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-rise-of-the-sixfigure-teacher.html | The Rise of the Six-Figure Teacher | False | By Ford Fessenden and Josh Barbanel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/business/openers-suits-no-handicap.html | OPENERS: SUITS; NO HANDICAP | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-ronkin-semyon.html | Paid Notice: Deaths RONKIN, SEMYON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-fuller-richard-a-tony.html | Paid Notice: Deaths FULLER, RICHARD A. (TONY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/meredith-gordon-and-justin-hochberg.html | Meredith Gordon and Justin Hochberg | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/laugh-lines-may-814.html | Laugh Lines: May 8-14 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/let-the-fur-fly-951781.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/correction.html | Correction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/ask-not-sparkling-gem-rich-lode-988251.html | 'Ask Not': Sparkling Gem, Rich Lode | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/sand-blast.html | Sand Blast | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/her-poetic-voice-917281.html | Her Poetic Voice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/magazine/the-empire-strikes-back.html | The Empire Strikes Back | False | By Herbert Muschamp | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/weekend-nests-west-of-the-hudson.html | Weekend Nests, West of the Hudson | False | By Antoinette Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/adam-canfield-of-the-slash-how-he-got-that-story.html | 'Adam Canfield of the Slash': How He Got That Story | False | By Ilene Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-memorials-macleod-beatrice.html | Paid Notice: Memorials MACLEOD, BEATRICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/tmagazine/the-nicest-place-youll-never-go.html | The Nicest Place You'll Never Go | False | By Christopher Isenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/arts/the-week-ahead-may-1521-theater.html | THE WEEK AHEAD: May 15-21; THEATER | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/magazine/democratic-moral-values-951889.html | Democratic Moral Values? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/john-browns-legacy-917230.html | John Brown's Legacy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/soapbox-please-mister-please.html | SOAPBOX; Please, Mister, Please | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/thecity/alchemy-could-turn-a-parks-roads-into-grass.html | Alchemy Could Turn a Park's Roads Into Grass | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/rachel-loeb-and-zachary-block.html | Rachel Loeb and Zachary Block | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/the-guide-966347.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/in-freeport-a-mews-for-finding-a-muse.html | In Freeport, a Mews for Finding a Muse | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-weiner-leonard-a.html | Paid Notice: Deaths WEINER, LEONARD A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/sundaystyles/a-tale-of-diamonds-and-mud.html | A Tale of Diamonds and Mud | False | By Joyce Wadler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregionopinions/getting-rid-of-bad-judges.html | Getting Rid of Bad Judges | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/translation-nation-spanglish.html | 'Translation Nation': Spanglish | False | By Steve Erickson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/dick-cheneys-right-to-conceal.html | Dick Cheney's Right to Conceal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/nyregion/even-for-a-lighthouse-its-too-bright-959863.html | Even for a Lighthouse, It's Too Bright | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-cuoco-laura-b.html | Paid Notice: Deaths CUOCO, LAURA B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/chapters/beyond-black.html | 'Beyond Black' | False | By Hilary Mantel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/limiting-rentals-in-a-condominium.html | Limiting Rentals in a Condominium | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/just-like-mama-makes.html | Just Like Mama Makes | False | By Adam Bowles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/opinion/other-voices-trust-and-the-unnamed-source-988405.html | Other Voices: Trust and the Unnamed Source | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/a-stricken-designer-gets-back-to-work.html | A Stricken Designer Gets Back to Work | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-ryan-donald-hillsdon-mister-minit.html | Paid Notice: Deaths RYAN, DONALD HILLSDON, "MISTER MINIT" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/magazine/cottage-industry.html | Cottage Industry | False | By Maura Egan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/books/review/runny-babbit-hoppity-hip.html | 'Runny Babbit': Hoppity Hip | False | By Leonard S. Marcus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/worth-noting-hunches-on-haunches-and-a-lot-of-dumb-luck.html | WORTH NOTING; Hunches on Haunches And 'a Lot of Dumb Luck' | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/alysandra-schwarz-and-dave-lal.html | Alysandra Schwarz and Dave Lal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/us/old-foes-soften-to-new-reactors.html | Old Foes Soften to New Reactors | False | By Felicity Barringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/not-to-sleep-but-to-fish-for-stripers.html | Not to Sleep, but to Fish for Stripers | False | By Nat Worden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/nyregion/civics-club-to-offer-new-rights-for-fair-sex-in-larchmont.html | CIVICS; Club to Offer New Rights For Fair Sex In Larchmont | False | By Ellen Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/fashion/weddings/aimee-lichtman-and-romeo-fernandez-jr.html | Aimee Lichtman and Romeo Fernandez Jr. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-platnick-bernice-bunny.html | Paid Notice: Deaths PLATNICK, BERNICE (BUNNY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/weekinreview/the-basics-seaside-cineastes.html | The Basics; Seaside Cineâ€™sâ€™Castes | False | By Peter Edidin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/classified/paid-notice-deaths-haver-joanne-c.html | Paid Notice: Deaths HAVER, JOANNE E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/world/asia/500-bodies-laid-out-in-uzbek-town.html | 500 bodies laid out in Uzbek town | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/sports/othersports/manhattan-sweeps-top-4-in-hammer-throw-at-iola.html | Manhattan Sweeps Top 4 in Hammer Throw at IC4A | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-15 | 2005-05-15 | https://www.nytimes.com/2005/05/15/travel/religious-accommodations-in-sicily-how-to-get-from-heathrow-to-dover.html | Religious Accommodations in Sicily; How to Get from Heathrow to Dover | False | By Ray Cormier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-madden-audrey-r.html | Paid Notice: Deaths MADDEN, AUDREY R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/us-is-warning-north-koreans-on-nuclear-test.html | U.S. Is Warning North Koreans on Nuclear Test | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/commuters-gawk-but-move-smoothly-on-reopened-parkway.html | Commuters Gawk, but Move Smoothly on Reopened Parkway | False | By Christine Hauser and Matthew Sweeney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/anxiety-and-turbulence-permeate-3-films-at-cannes.html | Anxiety and Turbulence Permeate 3 Films at Cannes | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-wagner-raymond-w.html | Paid Notice: Deaths WAGNER, RAYMOND W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/europe/court-giving-khodorkovsky-verdict-adjourns-until-tuesday.html | Court giving Khodorkovsky verdict adjourns until Tuesday | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/africa/zimbabwe-frees-62-coup-suspects.html | Zimbabwe Frees 62 Coup Suspects | False | By Michael Wines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-harnett-bernard.html | Paid Notice: Deaths HARNETT, BERNARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/pageoneplus/corrections-993689.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-honig-janice-h.html | Paid Notice: Deaths HONIG, JANICE H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/the-shows-haneke-on-the-culture-of-fear-a-gripping-thriller.html | The Shows: Haneke on the culture of fear: a gripping thriller | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/those-sidewalk-smokers-991694.html | Those Sidewalk Smokers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/why-that-doggie-in-the-window-costs-a-lot-more-than-you-think.html | Why That Doggie in the Window Costs a Lot More Than You Think | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/business/in-swedenparadise-for-the-movie-pirates.html | In Sweden,paradise for the movie pirates | False | By Ivar Ekman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/us/a-rematch-in-los-angeles-with-a-difference.html | A Rematch in Los Angeles, With a Difference | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/asia/newsweek-apologizes-for-report-of-koran-insult.html | Newsweek Apologizes for Report of Koran Insult | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/in-trials-drugs-show-promise-against-kidney-cancer.html | In Trials, Drugs Show Promise Against Kidney Cancer | False | By Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/briefs-cnncom-to-offer-video-free.html | Briefs: CNN.com to offer video free | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/africa/bombings-driveby-shootings-kill-8-iraqis-as-insurgency-rages.html | Bombings, drive-by shootings kill 8 Iraqis as insurgency rages | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/from-moment-to-moment-surprises-from-bartok.html | From Moment to Moment, Surprises From Bartok | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media-talk-with-a-new-editor-rolling-stone-rejects-its-inner-lad.html | MEDIA TALK; With a New Editor, Rolling Stone Rejects Its Inner Lad | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/books/taking-care-of-business-thats-never-finished.html | Taking Care of Business That's Never Finished | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/trinidad-has-no-answer-for-wright.html | Trinidad Has No Answer for Wright | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/wallaces-guarantee-is-backed-up-by-the-pistons.html | Wallace's Guarantee Is Backed Up by the Pistons | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/soldiers-and-slaves-american-pows-trapped-by-the-nazis-final-gamble.html | Soldiers and Slaves: American POWs Trapped by the Nazis' Final Gamble | False | Reviewed by Tom Brokaw | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/a-strippeddown-sting-tapping-his-early-essence.html | A Stripped-Down Sting, Tapping His Early Essence | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/penguin-turns-page-by-publishing-in-hindi-2005051693557144638.html | Penguin turns page by publishing in Hindi | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metro-briefing-new-york-manhattan-reward-offered-in-grenade-blast.html | Metro Briefing | New York: Manhattan: Reward Offered In Grenade Blast | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/pageoneplus/corrections-993662.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/a-stylist-and-a-professor-clash-on-who-devised-new-journalism.html | A Stylist and a Professor Clash on Who Devised New Journalism | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-rabstenek-tom.html | Paid Notice: Deaths RABSTENEK, TOM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/panel-on-iraq-erred-exinvestigator-says.html | Panel on Iraq Erred, Ex-Investigator Says | False | By Judith Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-topal-lorraine.html | Paid Notice: Deaths TOPAL, LORRAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/automobiles/rallying-for-better-fuel-economy.html | Rallying for Better Fuel Economy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-rogers-reita-nee-berlat.html | Paid Notice: Deaths ROGERS, REITA (NEE BERLAT) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/europe/4-bombs-in-basque-region-laid-to-eta.html | 4 bombs in Basque region laid to ETA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/asia/philippines-abortion-crisis.html | Philippines abortion crisis | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/us-warns-n-korea-on-atomic-test.html | U.S. warns N. Korea on atomic test | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/us/on-boards-without-boys-girls-reassert-their-power.html | On Boards Without Boys, Girls Reassert Their Power | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/us/rove-guided-career-of-judicial-nominee-in-filibuster-fight.html | Rove Guided Career of Judicial Nominee in Filibuster Fight | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/soccer-with-style-and-guile-bara-lifts-spanish-crown.html | Soccer: With style and guile, Barã'Ãÿâ lifts Spanish crown | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/lenovo-tries-to-win-the-west.html | Lenovo tries to win the West | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/israel-lets-palestinian-police-carry-guns-in-most-west-bank.html | Israel Lets Palestinian Police Carry Guns in Most West Bank | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/tina-brown-has-left-the-beehive.html | Tina Brown Has Left the Beehive | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/crispin-porter-wins-12-awards-from-one-club.html | Crispin Porter Wins 12 Awards From One Club | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/automobiles/driving-a-bargain-summer-showoffs-for-13000-or-less.html | Driving a Bargain: Summer Showoffs for $13,000 or Less | False | By John Matras | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/technology/a-new-hollywood-player-pushes-a-different-game.html | A New Hollywood Player Pushes a Different Game | False | By Laura M. Holson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/britons-challenge-extradition-to-us.html | Britons challenge extradition to U.S. | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/the-media-business-advertising-addenda-cramer-krasselt-assigned.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cramer-Krasselt Assigned Additional Heinz Brands | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/nba-needs-another-frozen-envelope.html | N.B.A. Needs Another Frozen Envelope | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metro-briefing-new-york-manhattan-park-row-reopened-to-buses.html | Metro Briefing | New York: Manhattan: Park Row Reopened To Buses | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/the-media-business-advertising-addenda-omnicom-creating-third.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Creating Third Media Agency | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/letting-nukes-happen.html | Letting Nukes Happen | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-kurtz-norman-d.html | Paid Notice: Deaths KURTZ, NORMAN D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/a-brighter-look-for-staten-islands-front-door.html | A Brighter Look for Staten Island's Front Door | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/penguin-turns-page-by-publishing-in-hindi.html | Penguin turns page by publishing in Hindi | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/americas-fading-competitive-edge-992763.html | America's Fading Competitive Edge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/as-fan-may-face-charges-for-his-dousing-of-giambi.html | A's Fan May Face Charges for His Dousing of Giambi | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/email-irritants-act-at-different-speeds.html | E-Mail Irritants Act at Different Speeds | False | By Alex Mindlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/ground-zero-moves-forth-in-secret.html | Ground Zero Moves Forth, in Secret | False | By Joyce Purnick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/allnavy-groton-is-stunned-at-plans-to-close-its-sub-base.html | All-Navy, Groton Is Stunned at Plans to Close Its Sub Base | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/technology/cnn-will-add-free-video-to-its-web-site.html | CNN Will Add Free Video to Its Web Site | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-keegan-james-f.html | Paid Notice: Deaths KEEGAN, JAMES F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/bill-clinton-lets-his-anger-over-a-column-show.html | Bill Clinton Lets His Anger Over a Column Show | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/review-first-thoughts-on-last-days.html | Review: First thoughts on 'Last Days' | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/60-years-later-debating-yalta-all-over-again.html | 60 Years Later, Debating Yalta All Over Again | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/hong-kong-regulators-weigh-yuan-strategies.html | Hong Kong regulators weigh yuan strategies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/off-the-trail-2005-mayor-just-pull-the-right-lever.html | OFF THE TRAIL; 2005 MAYOR; Just Pull the Right Lever | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/predictable-reactions-to-lars-von-trier.html | Predictable Reactions to Lars von Trier | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/remotely-controlled-craft-part-of-uspakistan-drive-against-al.html | Remotely Controlled Craft Part of U.S.-Pakistan Drive Against Al Qaeda, Ex-Officials Say | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/international/middleeast/israelis-against-gaza-pullout-clash-with-police.html | Israelis Against Gaza Pullout Clash With Police | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/supreme-court-strikes-down-bans-on-wine-shipments.html | Supreme Court Strikes Down Bans on Wine Shipments | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/technology/makers-of-cellphone-video-games-suddenly-find-great-expectations.html | Makers of Cellphone Video Games Suddenly Find Great Expectations | False | By Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/guru-of-sadism-safely-in-jail-leaves-cult-to-fend-for-itself.html | Guru of Sadism, Safely in Jail, Leaves Cult to Fend for Itself | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/economic-calendar-922673655558.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/corporate-profits-and-workers-health-992704.html | Corporate Profits and Workers' Health | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/corporate-profits-and-workers-health-992690.html | Corporate Profits And Workers' Health | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/burger-king-ads-make-the-best-of-an-unappetizing-situation.html | Burger King Ads Make the Best of an Unappetizing Situation | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/washington-sq-park-forever-changed-992666.html | Washington Sq. Park, Forever Changed? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/asia/uzbekistan-shaken-by-unrest-violence-and-uncertainty.html | Uzbekistan Shaken by Unrest, Violence and Uncertainty | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/an-adventurer-in-city-hall-takes-on-a-place-of-extremes.html | An adventurer in City Hall takes on a place of extremes | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/education/harvard-announces-faculty-diversity-initiative.html | Harvard Announces Faculty Diversity Initiative | False | By Alan Finder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-chappell-smith-avery-lincoln.html | Paid Notice: Deaths CHAPPELL, SMITH, AVERY LINCOLN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metro-briefing-new-jersey-jersey-city-fbi-worker-injured-in.html | Metro Briefing | New Jersey: Jersey City: F.B.I. Worker Injured In Carjacking | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/newspapers-on-the-hunt-for-readers-think-smaller.html | Newspapers, on the hunt for readers, think smaller | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/off-the-trail-2005-mayor-mayor-cant-keep-smoke-out-of-this-back.html | OFF THE TRAIL: 2005 MAYOR; Mayor Can't Keep Smoke Out of This Back Room | False | By Michael Slackman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/in-violence-a-riveting-beat.html | In 'Violence,' a Riveting Beat | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/opponents-again-and-without-rancor.html | Opponents Again, and Without Rancor | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/americas-fading-competitive-edge-992747.html | America's Fading Competitive Edge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-holub-john-j.html | Paid Notice: Deaths HOLUB, JOHN J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/off-the-trail-2005-mayor-a-new-position-on-iraq.html | OFF THE TRAIL: 2005 MAYOR; A New Position on Iraq | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/americas-fading-competitive-edge-992720.html | America's Fading Competitive Edge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/once-an-afterthought-cameron-is-thriving.html | Once an Afterthought, Cameron Is Thriving | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/more-help-urged-for-pregnant-foster-children.html | More Help Urged for Pregnant Foster Children | False | By Leslie Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/justice-under-the-microscope.html | Justice Under the Microscope | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/the-buzz-in-cannes.html | The Buzz in Cannes | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/creating-a-musical-bridge-to-europe.html | Creating a musical bridge to Europe | False | By Joan Dupont | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/jury-awards-perelman-6043-million-in-morgan-stanley-suit.html | Jury Awards Perelman $604.3 million in Morgan Stanley suit | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/front page/world/iran-seeks-nuclear-production.html | Iran Seeks Nuclear Production | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/europe/council-of-europe-to-redefine-its-role.html | Council of Europe to redefine its role | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/rutgers-wins-first-team-title-at-iciaas.html | Rutgers Wins First Team Title at ICIAA's | False | By Elliott Denman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/health/studies-find-disparity-in-us-cancer-care.html | Studies Find Disparity in U.S. Cancer Care | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/africa/palestinian-police-can-carry-guns.html | Palestinian police can carry guns | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/deal-by-aig-executive-puts-pressure-on-ex-chief.html | Deal by A.I.G. Executive Puts Pressure on Ex-Chief | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/washington-sq-park-forever-changed-992658.html | Washington Sq. Park, Forever Changed? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/a-battle-over-programming-at-national-public-radio.html | A Battle Over Programming at National Public Radio | False | By Stephen Labaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/seattle-leads-us-cities-joining-kyoto-protocol.html | Seattle leads U.S. cities joining Kyoto Protocol | False | By Eli Sanders | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-fishman-david.html | Paid Notice: Deaths FISHMAN, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/europe/news-analysis-in-charter-quest-boon-for-sarkozy.html | News Analysis: In charter quest, boon for Sarkozy | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/design/a-citys-heart-misses-a-beat.html | A City's Heart Misses a Beat | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-kaufman-jacob-m-jack.html | Paid Notice: Deaths KAUFMAN, JACOB M. "JACK" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-rosenthal-robert-z-dds.html | Paid Notice: Deaths ROSENTHAL, ROBERT Z., D.D.S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/looking-at-the-week-ahead.html | Looking at the Week Ahead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/gift-to-help-create-center-on-poverty.html | Gift to Help Create Center on Poverty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/europe-signals-turkey-retry-abdullah-ocalan.html | Europe signals Turkey: Retry Abdullah Ocalan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/strike-up-the-band-for-peace.html | Strike Up the Band for Peace | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/theater/reviews/a-tuneful-seven-ages-of-man-from-gawky-boy-to-his-father.html | A Tuneful Seven Ages of Man, From Gawky Boy to His Father | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/arts-briefly-buildings-on-stamps.html | Arts, Briefly; Buildings on Stamps | False | By Matthew Healey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/washington-sq-park-forever-changed-992682.html | Washington Sq. Park, Forever Changed? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/nature-scenes-and-a-road-trip-in-a-multisensory-stream.html | Nature Scenes and a Road Trip in a Multisensory Stream | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/central-american-gangs-head-north.html | Central American gangs head north | False | Ana Arana | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-kelleher-ed.html | Paid Notice: Deaths KELLEHER, ED | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/pageoneplus/corrections-993654.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/us/class/life-at-the-top-in-america-isnt-just-better-its-longer.html | Life at the Top in America Isn't Just Better, It's Longer | False | By Janny Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/corporate-profits-and-workers-health-992712.html | Corporate Profits And Workers' Health | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/connecticut-considers-putting-a-healthier-menu-in-its-schools.html | Connecticut Considers Putting a Healthier Menu in Its Schools | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/design/arial-mon-amour-and-other-font-passions.html | Arial, Mon Amour, and Other Font Passions | False | By Sarah Boxer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/us/political-split-leaves-a-church-sadder-and-grayer.html | Political Split Leaves a Church Sadder and Grayer | False | By Shaila Dewan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/asia/north-and-south-koreans-resuming-talks-at-border-town.html | North and South Koreans resuming talks at border town | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/design/desert-island-fantasy-with-a-tent-and-a-cause.html | Desert Island Fantasy With a Tent and a Cause | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/asia/iranian-parliament-backs-nuclear-step.html | Iranian Parliament backs nuclear step | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/sports-briefing-soccer-england-wants-beckham-and-owen-early-for-tour.html | SPORTS BRIEFING: SOCCER; England Wants Beckham and Owen Early for Tour | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/feeling-no-pain.html | Feeling No Pain | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/washington/world/iran-parliament-calls-for-resuming-nuclear-fuel.html | Iran Parliament Calls for Resuming Nuclear Fuel Development | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/arts-briefly-dave-chappelle-alive-and-well.html | Arts, Briefly; Dave Chappelle, Alive and Well | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/pageoneplus/corrections-993697.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/international/europe/russian-court-suspends-reading-of-verdict-against.html | Russian Court Suspends Reading of Verdict Against Billionaire | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/the-vaticans-sin-of-omission.html | The Vatican's sin of omission | False | Arthur Hertzberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/phone-companies-shut-out-of-local-cable-for-some-ads.html | Phone Companies Shut Out of Local Cable for Some Ads | False | By Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/rice-in-baghdad-urges-sunni-role-in-constitution.html | Rice, in Baghdad, Urges Sunni Role in Constitution | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/long-nosed-but-handy-with-a-pen-and-a-song.html | Long-Nosed but Handy With a Pen and a Song | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-latreiner-col-robert-md.html | Paid Notice: Deaths LATREINER, COL. ROBERT, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/europe/turks-to-fight-honor-killings-of-women.html | Turks to Fight 'Honor Killings' of Women | False | By Sebnem Arsu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/sonics-accept-their-roles-follow-allens-lead-and-stop-the.html | Sonics Accept Their Roles, Follow Allen's Lead and Stop the Sloppy Spurs | False | By Bob Sherwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/chargers-fast-finish-jogs-a-muscle-memory.html | Charger's Fast Finish Jogs a Muscle Memory | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/international/asia/survivors-say-uzbekistan-troops-fired-on-civilians.html | Survivors Say Uzbekistan Troops Fired on Civilians | False | By C.j. Chivers and Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/nbcs-fall-roster-leans-on-comedy-and-the-apprentice.html | NBC's Fall Roster Leans on Comedy and 'The Apprentice' | False | By Bill Carter and Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/more-on-the-playoffs.html | MORE ON THE PLAYOFFS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/africa/rice-pays-a-surprise-visit-to-iraq.html | Rice pays a surprise visit to Iraq | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/a-good-idea-from-the-odd-couple.html | A Good Idea From the Odd Couple | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/sportsspecial/after-derby-shocker-all-eyes-turn-to-preakness.html | After Derby Shocker, All Eyes Turn to Preakness | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/a-treasure-from-the-past.html | A Treasure From the Past | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/the-name-of-the-rat.html | The Name of the Rat | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/economic-calendar.html | Economic Calendar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/soccer-juve-closes-in-on-28th-title-after-defeating-parma-20.html | Soccer: Juve closes in on 28th title after defeating Parma, 2-0 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/adventurer-finds-challenge-in-a-city-of-extremes.html | Adventurer finds challenge in a city of extremes | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/nike-changes-strategy-on-womens-apparel.html | Nike Changes Strategy on Women's Apparel | False | By Fara Warner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/white-house-letter-in-row-over-yalta-bush-pokes-at-baltic.html | White House Letter: In row over Yalta, Bush pokes at Baltic politics | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metrocampaigns/style-differences-on-display-as-4-mayoral-rivals.html | Style Differences on Display as 4 Mayoral Rivals Debate | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/americas-fading-competitive-edge-992739.html | America's Fading Competitive Edge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/catholic-doctrine-chieftan-see-bigger-picture.html | Catholic doctrine chieftan see 'bigger picture' | False | By Laurie Goodstein and Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/must-see-to-last-place-tv.html | Must-See to Last-Place TV | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-rochlin-sylvia-t.html | Paid Notice: Deaths ROCHLIN, SYLVIA T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/rumsfeld-faces-panel-considering-base-closings.html | Rumsfeld Faces Panel Considering Base Closings | False | By Maria Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/paying-for-asbestos.html | Paying for Asbestos | False | By Arlen Specter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/crosswords/bridge/the-only-chance-to-prevail-came-at-the-second-trick.html | The Only Chance to Prevail Came at the Second Trick | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/a-reluctant-pilot-of-racy-fare.html | A reluctant pilot of racy fare | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/golf/purdy-no-173-gives-the-fab-5-a-little-lesson.html | Purdy, No. 173, Gives the Fab 5 a Little Lesson | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/americas-fading-competitive-edge-5-letters.html | America's Fading Competitive Edge (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/the-mavericks-withstand-nashs-48-point-barrage.html | The Mavericks Withstand Nash's 48-Point Barrage | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/new-look-and-lineup.html | New Look and Lineup | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/supporters-of-the-war-991759.html | Supporters of the War | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/the-media-business-advertising-addenda-crispin-porter-wins-12.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin Porter Wins 12 Awards From One Club | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/europe/confusion-strikes-await-as-french-protest-scrapping-of-national.html | Confusion, strikes await as French protest scrapping of national holiday | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/nytimescom-to-offer-subscription-service.html | NYTimes.com to Offer Subscription Service | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/middleeast/iraqis-find-46-more-bodies-2-suicide-bombers-kill-5.html | Iraqis Find 46 More Bodies; 2 Suicide Bombers Kill 5 | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/us/the-mae-west-giving-credit-where-credit-is-due.html | The Mae West: Giving Credit Where Credit Is Due | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/a-bad-plan-in-colombia.html | A bad plan in Colombia | False | Jos&#233; Miguel Vivancoand Maria McFarland S&#225;nchez-Moreno | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/other-views-the-times-baltimore-sun-toronto-star.html | Other Views: The Times, Baltimore Sun, Toronto Star | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/travel/faulty-plumbing-brings-an-early-ending-to-cruise.html | Faulty plumbing brings an early ending to cruise | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/crying-foul-in-manchester.html | Crying Foul in Manchester | False | By Geoffrey Wheatcroft | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-pops-gail-r-nee-rothman.html | Paid Notice: Deaths POPS, GAIL R. (NEE ROTHMAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/arts-briefly-jackson-trial-boosts-court-tv-ratings.html | Arts, Briefly; Jackson Trial Boosts Court TV Ratings | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-abrams-seymour-v-clu.html | Paid Notice: Deaths ABRAMS, SEYMOUR V., C.L.U. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/americas-fading-competitive-edge-992755.html | America's Fading Competitive Edge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/the-challenge-of-cachi.html | The Challenge of CachíÂ³Â«Â¬ÃÂ© | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/movies/some-surprises-in-that-galaxy-far-far-away.html | Some Surprises in That Galaxy Far, Far Away | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/fbi-said-to-misuse-funds-for-health-fraud-cases.html | F.B.I. Said to Misuse Funds for Health Fraud Cases | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-moskowitz-ruth-b.html | Paid Notice: Deaths MOSKOWITZ, RUTH B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/television/intrigue-in-ancient-greece-but-did-they-talk-this-way.html | Intrigue in Ancient Greece. But Did They Talk This Way? | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/this-time-mets-find-the-losing-side-of-mediocre.html | This Time, Mets Find the Losing Side of Mediocre | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metro-briefing-new-york-albany-thruway-tolls-increased.html | Metro Briefing | New York: Albany: Thruway Tolls Increased | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/gunfire-continues-in-uzbekistan.html | Gunfire continues in Uzbekistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/international/middleeast/britain-sees-both-sides-hardening-stand-on-iran.html | Britain Sees Both Sides Hardening Stand on Iran Nuclear Work | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/pfizer-touts-cancer-drug.html | Pfizer touts cancer drug | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/new-york-said-to-be-lax-inspecting-nursing-homes.html | New York Said to Be Lax Inspecting Nursing Homes | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/senators-say-bush-lags-on-civil-liberties-board.html | Senators say Bush lags on civil liberties board | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/wireless-cellular-callback-service-eliminates-roaming.html | Wireless: Cellular 'callback service' eliminates roaming shock | False | By Robyn Curnow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/the-hiphop-fantasy-991686.html | The Hip-Hop Fantasy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/dont-believe-the-hype-a-hiphop-mogul-says-its-propaganda.html | Don't Believe the Hype. A Hip-Hop Mogul Says It's Propaganda. | False | By Jeff Leeds | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/china-assails-us-textile-quotas.html | China assails U.S. textile quotas | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/arts/dance/junior-ailey-troupe-mature-at-30y-ear-mark.html | Junior Ailey Troupe, Mature at 30-Year Mark | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/executive-on-notice.html | Executive on notice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-wiener-leo.html | Paid Notice: Deaths WIENER, LEO | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/washington-sq-park-forever-changed-992674.html | Washington Sq. Park, Forever Changed? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/staying-what-course.html | Staying What Course? | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/baseball/giambi-joins-hit-parade-as-yankees-reach-500.html | Giambi Joins Hit Parade as Yankees Reach .500 | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-shulman-pamela-s-levy.html | Paid Notice: Deaths SHULMAN, PAMELA S. (LEVY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/us-airways-and-america-west-are-said-to-speed-merger-talks.html | US Airways and America West Are Said to Speed Merger Talks | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/in-giro-its-mission-accomplished-as-2-stars-share-leaders-pink-jersey.html | In Giro, it's mission accomplished as 2 stars share leader's pink jersey | False | Samuel Abt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/world/americas/and-now-the-news-in-latin-americas-view.html | And Now, the News in Latin America's View | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/worldbusiness/on-advertising-lenovo-tries-to-win-the-west.html | On Advertising: Lenovo tries to win the West | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/delaware-records-act-ruled-unconstitutional.html | Delaware Records Act Ruled Unconstitutional | False | By Rita K. Farrell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/media/will-boxoffice-blues-put-newspapers-in-red.html | Will Box-Office Blues Put Newspapers in Red? | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-cooper-elaine-terner.html | Paid Notice: Deaths COOPER, ELAINE TERNER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/classified/paid-notice-deaths-uviller-richard.html | Paid Notice: Deaths UVILLER, RICHARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/othersports/georgetown-uses-depth-to-overpower-army.html | Georgetown Uses Depth to Overpower Army | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/technology/wirelesscall-back-to-cut-mobile-bills.html | Wireless;Call back to cut mobile bills | False | By Robyn Curnow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/opinion/naming-a-rat.html | Naming a rat | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/nyregion/metrocampaigns-spotlight-returns-to-exmayor-and-he-isnt-running.html | Spotlight Returns to Ex-Mayor, and He Isn't Running From It | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/sports/basketball/heats-playoff-rise-coincides-with-wades-emergence-as-an.html | Heat's Playoff Rise Coincides With Wade's Emergence as an Elite Player | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/business/hdtv-is-a-new-reality-for-game-developers.html | HDTV Is a New Reality for Game Developers | False | By Eric A. Taub | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-16 | 2005-05-16 | https://www.nytimes.com/2005/05/16/politics/rove-guided-career-of-judicial-nominee-in-filibuster-fight.html | Rove Guided Career of Judicial Nominee in Filibuster Fight | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-smithtown-schumer-opposes-gas-plant.html | Metro Briefing | New York: Smithtown: Schumer Opposes Gas Plant | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-queens-exboyfriend-charged-in-deaths.html | Metro Briefing | New York: Queens: Ex-Boyfriend Charged In Deaths | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/prosecutor-in-terror-case-quits-agency.html | Prosecutor in Terror Case Quits Agency | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/antibribery-efforts-fail-to-stop-executives-from.html | Anti-bribery efforts fail to stop executives from greasing palms | False | By Paul Burnham Finney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/macquarie-moves-onpublisher.html | Macquarie moves onpublisher | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-schindler-jack-dds.html | Paid Notice: Deaths SCHINDLER, JACK, D.D.S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/business-briefing-europe-britain-manchester-united-takeover.html | World Business Briefing | Europe: Britain: Manchester United Takeover | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/her-body-knows-two-novellas-2005051793649755738.html | Her Body Knows: Two Novellas | False | Reviewed by Tova Mirvis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/hr-blockbuster.html | H&R Blockbuster | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/more-diseases-pinned-on-old-culprit-germs.html | More Diseases Pinned on Old Culprit: Germs | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/school-boards-want-to-teach-the-controversy-what-controversy.html | School Boards Want to 'Teach the Controversy.' What Controversy? | False | By Lawrence M. Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-meurer-walter-j.html | Paid Notice: Deaths MEURER, WALTER J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/a-modern-twist-on-location-location-location.html | A Modern Twist on 'Location, Location, Location' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/mcdyess-is-back-on-his-feet-with-the-pistons.html | McDyess Is Back on His Feet With the Pistons | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/western-drama-with-a-japanese-accent.html | Western Drama With a Japanese Accent | False | By Jonathan Kalb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/who-is-a-terrorist-997919.html | Who Is a Terrorist? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-dan-rather-accepts-a-prize.html | Arts, Briefly; Dan Rather Accepts a Prize | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/music/jazz-and-opera-come-together-over-poetry-and-pop.html | Jazz and Opera Come Together Over Poetry and Pop | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/gunmen-in-afghan-capital-kidnap-italian-care-worker.html | Gunmen in Afghan Capital Kidnap Italian CARE Worker | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/aflcio-is-urged-to-oust-its-leader.html | A.F.L.-C.I.O. Is Urged to Oust Its Leader | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/president-tours-plant-making-alternative-fuel.html | President Tours Plant Making Alternative Fuel | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-bachelder-walter-frederick.html | Paid Notice: Deaths BACHELDER, WALTER FREDERICK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/style/arts-crafts-a-new-organic-spirit-in-fashion.html | Arts and Crafts: A new organic spirit in fashion | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pageoneplus/corrections-000361.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/roundup-glazer-passes-75-at-man-united.html | Roundup: Glazer passes 75% at Man United | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/her-body-knows-two-novellas.html | HER BODY KNOWS: Two Novellas | False | Reviewed by Tova Mirvis | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/russian-court-delays-ruling-in-fraud-trial-of-oil-tycoon.html | Russian Court Delays Ruling in Fraud Trial of Oil Tycoon | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/soccer-as-rostock-falls-sun-sets-in-east.html | Soccer: As Rostock falls, sun sets in East | False | Richard Bernstein | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pageoneplus/corrections-000442.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/nelsons-impact-still-being-felt-by-mavericks.html | Nelson's Impact Still Being Felt by Mavericks | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/americas/saudis-lobby-to-limit-chemical-liability.html | Saudis lobby to limit chemical liability | False | By Susan Milligan | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/stocks-falling-oil-prices-raise-investors-confidence.html | Stocks: Falling oil prices raise investors' confidence | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/closing-military-bases-998001.html | Closing Military Bases | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/the-buzz-george-lucas-paris-hilton-nathaniel-richardson.html | The Buzz: George Lucas, Paris Hilton, Nathaniel Richardson | False | Thomas Crampton | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/william-hill-set-to-buy-stanley.html | William Hill set to buy Stanley | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-left-the-right-and-the-bible-3-letters.html | The Left, the Right and the Bible (3 Letters) | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/americas/british-politician-rejects-senate-oil-probe-claims.html | British politician rejects Senate oil probe claims | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/world-briefing-united-nations-4-nations-move-to-expand-security.html | World Briefing | United Nations: 4 Nations Move To Expand Security Council | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/without-books-on-paper-so-much-is-lost-999938.html | Without Books on Paper, So Much Is Lost | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-jersey-newark-firefighter-shot-to-death.html | Metro Briefing | New Jersey: Newark: Firefighter Shot To Death | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/technology/purchases-lift-profit-at-telefnica.html | Purchases lift profit at Telef%'ïâ%ónica | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-left-the-right-and-the-bible-999709.html | The Left, the Right And the Bible | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/media/chief-of-time-warner-books-to-step-down-by-yearend.html | Chief of Time Warner Books to Step Down by Year-End | False | By Edward Wyatt | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/dance/a-jolly-place-where-nothing-runs-amok-and-everything-looks.html | A Jolly Place Where Nothing Runs Amok and Everything Looks Magical | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/national/west-midwest-south-washington-and-religion.html | West, Midwest, South, Washington and Religion | False | Nick Madigan (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/conviction-is-seen-for-exleader-of-yukos.html | Conviction is seen for ex-leader of Yukos | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-manhattan-waiters-get-back-pay.html | Metro Briefing | New York: Manhattan: Waiters Get Back Pay | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/drug-industry-is-said-to-work-on-an-ad-code.html | Drug Industry Is Said to Work on an Ad Code | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-gutterson-geraldine-geri-nee-wansker.html | Paid Notice: Deaths GUTTERSON, GERALDINE (GERI) NEE WANSKER | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/sportsspecial/giacomos-turn-to-try-to-win-the-triple-crown.html | Giacomo's Turn to Try to Win the Triple Crown | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/relations-sour-between-2-hispanic-broadcast-giants.html | Relations Sour Between 2 Hispanic Broadcast Giants | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/exminister-of-france-blames-us.html | Ex-minister of France blames U.S. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-shurman-helen-r.html | Paid Notice: Deaths SHURMAN, HELEN R. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/africa/police-foil-plot-to-fire-missile-in-jerusalem.html | Police foil plot to fire missile in Jerusalem | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/world-business-briefing-americas-brazil-airline-talks.html | World Business Briefing | Americas: Brazil: Airline Talks | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-scharfman-spenser.html | Paid Notice: Deaths SCHARFMAN, SPENSER | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/french-lose-a-holiday-but-many-angry-take-one-anyway.html | French Lose a Holiday, but Many, Angry, Take One Anyway | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/a-blueprint-for-palestine-the-day-after-peace.html | A blueprint for Palestine 'the day after peace' | False | By James Bennet | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/without-books-on-paper-so-much-is-lost-999920.html | Without Books on Paper, So Much Is Lost | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/stmicro-plans-to-cut-more-jobs.html | STMicro plans to cut more jobs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/strong-growth-in-economy-as-japanese-start-spending.html | Strong Growth in Economy as Japanese Start Spending | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/washington/newsweek-says-it-is-retracting-koran-report.html | Newsweek Says It Is Retracting Koran Report | False | By Katharine Q. Seelye and Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/briefs-france-optimistic-on-economy.html | Briefs: France optimistic on economy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/mayors-reported-spending-dwarfs-that-of-his.html | Mayor's Reported Spending Dwarfs That of His Democratic Rivals | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-a-challenge-for-survivor.html | Arts, Briefly; A Challenge for 'Survivor' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-jasper-marguerite-e.html | Paid Notice: Deaths JASPER, MARGUERITE E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/cheneys-right-to-conceal.html | Cheney's right to conceal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/residents-of-buffalo-suburb-seek-federal-relief-for-their-sinking.html | Residents of Buffalo Suburb Seek Federal Relief for Their Sinking Homes | False | By Michelle York | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/the-marketing-and-success-of-natrecor.html | The Marketing and Success of Natrecor | False | By Stephanie Saul | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/williamss-slam-sends-yanks-to-9th-in-a-row.html | Williams's Slam Sends Yanks to 9th in a Row | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/readersopinions/a-collection-of-reader-views-on-class-in-america.html | A Collection of Reader Views on Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/academic-overreach.html | Academic overreach | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/corrections-000515.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/no-nukes-no-more.html | 'No Nukes,' No More | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pageoneplus/corrections-108570.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-west-california-jury-says-killer-should-die.html | National Briefing | West: California: Jury Says Killer Should Die | False | By Nick Madigan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/valet-parking-comfy-seats-nice-meal-this-is-flying.html | Valet Parking, Comfy Seats, Nice Meal (This Is Flying?) | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/long-shots-do-come-in-ask-the-mayor.html | Long Shots Do Come In. Ask the Mayor. | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-cooper-elaine-terner.html | Paid Notice: Deaths COOPER, ELAINE TERNER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/china-to-fight-us-limit-on-textile-imports.html | China to Fight U.S. Limit on Textile Imports | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/proposal-in-congress-seeks-better-estimates-of-mileage.html | Proposal in Congress Seeks Better Estimates of Mileage | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/getting-into-iraq-and-getting-out-999970.html | Getting Into Iraq, and Getting Out | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-left-the-right-and-the-bible-999725.html | The Left, the Right And the Bible | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-preserving-the-summit.html | Arts, Briefly; Preserving the Summit | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/chinese-vice-premier-wu-yi-arrives-in-japan-for-eight-day-visit.html | Chinese Vice Premier Wu Yi arrives in Japan for eight-day visit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/ferrer-says-he-not-bloomberg-was-angrier-over.html | Ferrer Says He, Not Bloomberg, Was Angrier Over Diallo | False | By Patrick D. Healy and Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/for-a-writer-and-his-subject-time-flies.html | For a Writer and His Subject, Time Flies | False | By Julie Salamon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/when-the-frat-recruited-a-jew-reliving-a-painful-past.html | When the Frat Recruited a Jew: Reliving a Painful Past | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/middleeast/iranian-envoy-in-iraq-for-talks-as-rebels-battle-us.html | Iranian Envoy in Iraq for Talks, as Rebels Battle U.S. Gunships | False | By John F. Burns Br / and Terence Neilan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/the-plot-against-lindbergh-flyboy-and-scientist-manque.html | The Plot Against Lindbergh, Flyboy and Scientist Manqué'ŜÂ© | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-washington-bush-nominates-air-force-chief-of-staff.html | National Briefing \| Washington: Bush Nominates Air Force Chief Of Staff | False | By Thom Shanker (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-evolution-of-creationism.html | The Evolution of Creationism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/cheerful-ode-to-lemons-of-literature.html | Cheerful Ode to Lemons of Literature | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/as-new-kid-on-the-block-cano-impresses.html | As New 'Kid' on the Block, Cano Impresses | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/natures-own-power-launcher.html | Nature's Own Power Launcher | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/cable-merger-moves-closer-in-britain.html | Cable Merger Moves Closer in Britain | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/movies/arts-briefly-mamet-attacks-hollywood.html | Arts, Briefly; Mamet Attacks Hollywood | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/science/recognizing-lyme-999210.html | Recognizing Lyme | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/getting-into-iraq-and-getting-out-5-letters.html | Getting Into Iraq, and Getting Out (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/stores-and-vendors-take-their-haggling-over-payment-to-court.html | Stores and Vendors Take Their Haggling Over Payment to Court | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/andrew-j-goodpaster-90-soldier-and-scholar-dies.html | Andrew J. Goodpaster, 90, Soldier and Scholar, Dies | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-lateiner-col-robert-md.html | Paid Notice: Deaths LATEINER, COL. ROBERT, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/corzines-disclosure-gives-a-glimpse-of-his-income.html | Corzine's Disclosure Gives a Glimpse of His Income | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/technology/telefnica-gets-a-lift-from-american-units.html | Telefŝ'ĺâ%oǹnica gets a lift from American units | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/report-finds-malaysias-police-corrupt-and-abusive.html | Report finds Malaysia's police corrupt and abusive | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/dollar-is-still-far-from-a-safe-bet.html | Dollar is still far from a safe bet | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-kurtz-norman.html | Paid Notice: Deaths KURTZ, NORMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/regulators-seek-to-trim-cost-of-rules-on-auditing.html | Regulators Seek to Trim Cost of Rules on Auditing | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/now-there-are-many-robots-that-reproduce.html | Now There Are Many: Robots That Reproduce | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-yallowitz-paul-cpa.html | Paid Notice: Deaths YALLOWITZ, PAUL, CPA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/justices-to-decide-if-disabled-inmates-may-sue-states-for-damages.html | Justices to Decide if Disabled Inmates May Sue States for Damages | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/science/women-in-science-contd-999245.html | Women in Science, Cont'd | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-jersey-trenton-assembly-approves-tax-bill.html | Metro Briefing \| New Jersey: Trenton: Assembly Approves Tax Bill | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/africa/israels-nomadonna-blues.html | Israel's no-Madonna blues | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-manhattan-elderly-woman-attacked.html | Metro Briefing \| New York: Manhattan: Elderly Woman Attacked | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/patterns-predicting-menopause-by-month.html | Patterns: Predicting Menopause by Month | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/education/research-finds-a-high-rate-of-expulsions-in-preschool.html | Research Finds a High Rate of Expulsions in Preschool | False | By Tamar Lewin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/39-days-in-palau-try-34-straight-interviews-in-manhattan.html | 39 Days in Palau? Try 34 Straight Interviews in Manhattan | False | By James Barron | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/when-taking-a-painting-dont-leave-your-picture.html | When Taking a Painting, Don't Leave Your Picture | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/suspect-in-beslan-school-hostage-seizure-goes-on-trial.html | Suspect in Beslan school hostage seizure goes on trial | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/survivors-describe-uzbek-heavy-hand.html | Survivors describe Uzbek heavy hand | False | By C.j. Chivers and Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/media/good-morning-america-gains-on-today.html | 'Good Morning America' Gains on 'Today' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/french-senator-rebuts-report-by-us-panel-in-oil-inquiry.html | French Senator Rebuts Report by U.S. Panel in Oil Inquiry | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/the-art-of-stealing-hearts.html | The Art of Stealing Hearts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-chinese-are-coming-lets-greet-them.html | The Chinese are coming. Let's greet them. | False | J&#233;r&#244;me Monod | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/reporter-on-retracted-newsweek-article-put-monica-on-the-map.html | Reporter on Retracted Newsweek Article Put Monica on the Map | False | By Charles McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/rostock-journal-the-twain-still-wont-meet-even-in-german.html | Rostock Journal; The Twain Still Won't Meet, Even in German Soccer | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-midwest-wisconsin-cat-hunt-loses-support.html | National Briefing | Midwest: Wisconsin: Cat Hunt Loses Support | False | By Gretchen Ruehling (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/italian-care-worker-kidnapped-in-kabul.html | Italian CARE worker kidnapped in Kabul | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/dollars-rise-fails-to-ease-doubts-onits-prospects.html | Dollar's rise fails to ease doubts onits prospects | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/rising-fare-alert.html | Rising Fare Alert | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-memorials-white-rowenna-l-wight.html | Paid Notice: Memorials WHITE, ROWENNA L. WIGHT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/europe/france-gives-5-who-aided-terrorism-jail-sentences-of-up.html | France Gives 5 Who Aided Terrorism Jail Sentences of Up to 7 Years | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-ford-gertrude.html | Paid Notice: Deaths FORD, GERTRUDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/europe/briton-accused-of-raising-terror-funds-can-be.html | Briton Accused of Raising Terror Funds Can Be Extradited | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/science/why-cant-we-get-along-999237.html | Why Can't We Get Along? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pagoneplus/corrections-108596.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/add-depth-to-life-with-early-eye-exam.html | Add Depth to Life, With Early Eye Exam | False | By Jane E. Brody | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/juicy-offerings-for-the-zen-palate.html | Juicy Offerings for the Zen Palate | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/media/nytimescom-to-offer-subscription-service.html | NYTimes.com to Offer Subscription Service | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/anxiously-los-alamos-awaits-a-new-contract-and-a-new-era.html | Anxiously, Los Alamos Awaits a New Contract, and a New Era | False | By William J. Broad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/nutrition-good-grades-for-breakfast.html | Nutrition: Good Grades for Breakfast | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/forests-colorful-jewels-in-a-fight-for-their-lives.html | Forest's Colorful Jewels in a Fight for Their Lives | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/senate-defying-bush-approves-295-billion-highway-bill.html | Senate, Defying Bush, Approves $295 Billion Highway Bill | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-summer-power-supply-called-adequate.html | Metro Briefing | New York: Summer Power Supply Called Adequate | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/jumping-on-the-baltic-bandwagon.html | Jumping on the Baltic bandwagon | False | By Barbara Wall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/sportsspecial/zito-may-put-three-in-preakness-field.html | Zito May Put Three In Preakness Field | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/senate-leaders-break-off-talks-on-judicial-nominees.html | Senate Leaders Break Off Talks on Judicial Nominees | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/music/bowing-to-honesty-as-icing-on-a-divas-cake.html | Bowing to Honesty as Icing on a Diva's Cake | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/sleepy-election-is-jolted-by-evolution.html | Sleepy Election Is Jolted by Evolution | False | By James Dao | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-hreljanovic-teodor.html | Paid Notice: Deaths HRELJANOVIC, TEODOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/city-hopes-to-recoup-millions-it-spent-reopening-2-lanes-at-wall.html | City Hopes to Recoup Millions It Spent Reopening 2 Lanes at Wall Collapse Site | False | By Michael Luo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-jaffe-albert-l.html | Paid Notice: Deaths JAFFE, ALBERT L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/us-warns-china-on-currency-policies-and-hints-at-retaliation.html | U.S. Warns China on Currency Policies and Hints at Retaliation | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-fishman-david.html | Paid Notice: Deaths FISHMAN, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/world-briefing-europe-cyprus-un-talks-on-settlement.html | World Briefing | Europe: Cyprus: U.N. Talks On Settlement | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/deutsche-plans-hedge-fund-for-islamic-investors.html | Deutsche plans hedge fund for Islamic investors | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/region/bloomberg-unleashes-ad-campaign-en-espaol.html | Bloomberg Unleashes Ad Campaign en EspañÂ‰ÂÂol | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/getting-into-iraq-and-getting-out-999954.html | Getting Into Iraq, and Getting Out | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/americas/bolivia-set-to-raise-taxes-on-foreign-energy-concerns.html | Bolivia Set to Raise Taxes on Foreign Energy Concerns to Blunt Protests | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/guantamo-guilt.html | GuantáÂÂnamo guilt | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/technology/sony-unveils-details-about-playstation-3.html | Sony Unveils Details About PlayStation 3 | False | By Eric A. Taub | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/trial-starts-with-details-of-immigrant-smuggling.html | Trial Starts With Details of Immigrant Smuggling | False | By Julia Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pageoneplus/corrections-000469.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/a-critic-takes-on-the-logic-of-female-orgasm.html | A Critic Takes On the Logic of Female Orgasm | False | By Dinitia Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/prosecutors-in-nepal-seek-10y-ear-term-for-former-prime-minister.html | Prosecutors in Nepal seek 10-year term for former prime minister | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metrocampaigns/as-fields-makes-strides-she-starts-feeling-sharp.html | As Fields Makes Strides, She Starts Feeling Sharp Elbows | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/getting-into-iraq-and-getting-out-999962.html | Getting Into Iraq, and Getting Out | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/morgan-stanley-gets-a-lesson-on-lawyers-and-the-law.html | Morgan Stanley Gets a Lesson on Lawyers and the Law | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/britain-sees-irans-threats-to-resume-nuclear-activity-as.html | Britain Sees Iran's Threats to Resume Nuclear Activity as 'Serious' | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/metro-briefing-new-york-queens-body-found-in-park.html | Metro Briefing | New York: Queens: Body Found In Park | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/science/2020-hindsight-999261.html | 20/20 Hindsight | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/cultural-divide-exists-over-russian-war-loot.html | Cultural divide exists over Russian war loot | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/rescuing-children-of-2005-on-dollars-of-1991.html | Rescuing Children of 2005 on Dollars of 1991 | False | By David Gonzalez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/schwag-watch-2005.html | Schwag Watch 2005! | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/europe/british-lawmaker-denies-that-he-diverted-oilforfood.html | British Lawmaker Denies That He Diverted Oil-for-Food Money | False | By Brian Knowlton Br / International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/abcs-schedule-emits-that-housewives-vibe.html | ABC's Schedule Emits That 'Housewives' Vibe | False | This article was reported by Jacques Steinberg, Bill Carter and Stuart Elliott and Written By Mr. Steinberg. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/nordic-gender-gap-is-thinner.html | Nordic gender gap is thinner | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/mets-batter-reds-in-revenge-of-the-openingday-nerds.html | Mets Batter Reds in Revenge of the Opening-Day Nerds | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/sniffing-out-the-gay-gene.html | Sniffing Out the Gay Gene | False | By Steven Pinker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/middleeast/of-madonna-a-missed-photo-op-and-an-israeli.html | Of Madonna, a Missed Photo Op and an Israeli Political Squabble | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/matsui-is-far-from-home-and-far-from-right-at-home.html | Matsui Is Far From Home, and Far From Right at Home | False | By Lee Jenkins and Ken Belson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/americas/us-adds-up-koran-report-damage.html | U.S. adds up Koran report damage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/education/harvard-will-spend-50-million-to-make-faculty-more-diverse.html | Harvard Will Spend $50 Million to Make Faculty More Diverse | False | By Alan Finder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/science/fitness-and-politics-999253.html | Fitness and Politics | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/style/a-time-to-explore-the-roots-of-dior.html | A time to explore the roots of Dior | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/no-blackberry-no-jellyfish.html | No Blackberry; No Jellyfish | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/brazils-steel-giant-and-its-company-town-are-on-the.html | Brazil's Steel Giant and Its Company Town Are on the Outs | False | By Todd Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-washington-walmart-fine-is-upheld.html | National Briefing | Washington: Wal-Mart Fine Is Upheld | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/music/barenboim-punctuates-a-magnified-boulez-with-vigor.html | Barenboim Punctuates a Magnified Boulez With Vigor | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/the-claim-repeated-dieting-slows-your-metabolism.html | The Claim: Repeated Dieting Slows Your Metabolism | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-chappell-smith-avery-lincoln.html | Paid Notice: Deaths CHAPPELL, SMITH, AVERY LINCOLN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-bogash-irving.html | Paid Notice: Deaths BOGASH, IRVING | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/elite-players-of-chess-to-compete.html | Elite Players of Chess to Compete | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/getting-into-iraq-and-getting-out-999989.html | Getting Into Iraq, and Getting Out | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/khodorkovsky-arrives-for-second-day-of-hearings.html | Khodorkovsky arrives for second day of hearings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/heartburn-in-the-night-tied-to-soda-in-the-day.html | Heartburn in the Night Tied to Soda in the Day | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/a-jury-assesses-morgan-stanley-604-million.html | A Jury Assesses Morgan Stanley $604 Million | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/safety-issues-at-pemex.html | Safety Issues at Pemex | False | By James C. McKinley Jr. and Elisabeth Malkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/nursing-in-america-a-portrait-of-a-profession-in-critical-condition.html | Nursing in America: A Portrait of a Profession in Critical Condition | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/television/trouble-spots-where-hope-may-have-a-foothold.html | Trouble Spots Where Hope May Have a Foothold | False | By Ned Martel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/the-old-routines-behind-the-hot-kid.html | The old routines behind 'The Hot Kid' | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pageoneplus/corrections-000493.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/45-in-police-face-charges-of-abuse-of-protesters.html | 45 in police face charges of abuse of protesters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-keegan-james-f.html | Paid Notice: Deaths KEEGAN, JAMES F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing | Asia: Japan: Trade Surplus Shrinks | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-moskowitz-lillian.html | Paid Notice: Deaths MOSKOWITZ, LILLIAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/technology/ntl-and-telewest-edge-closer-to-longawaited-merger.html | NTL and Telewest edge closer to long-awaited merger | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/supreme-court-lifts-ban-on-wine-shipping.html | Supreme Court Lifts Ban on Wine Shipping | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-stair-a-john.html | Paid Notice: Deaths STAIR, A. JOHN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-ades-albert-i.html | Paid Notice: Deaths ADES, ALBERT I. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/-20050517925761246644.html | | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/news-analysis-pass-or-fail-the-campaign-for-eu-charter-benefits.html | News Analysis: Pass or fail, the campaign for EU charter benefits Chirac's rival | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/size-matters-in-rental-car-bait-and-switch.html | Size Matters in Rental Car Bait and Switch | False | By Christopher Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/people-oprah-winfrey-rolf-harris-50-cent.html | People: Oprah Winfrey, Rolf Harris, 50 Cent | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/without-books-on-paper-so-much-is-lost-999946.html | Without Books on Paper, So Much Is Lost | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/connecticut-officials-vow-to-fight-closing-of-sub-base.html | Connecticut Officials Vow to Fight Closing of Sub Base | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-humm-john.html | Paid Notice: Deaths HUMM, JOHN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/study-of-breast-cancer-patients-finds-benefit-in-low-fat-diets.html | Study of Breast Cancer Patients Finds Benefit in Low-Fat Diets | False | By Gina Kolata and Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/national/accuser-praised-jackson-social-worker-testifies.html | Accuser Praised Jackson, Social Worker Testifies | False | By Sharon Waxman and Maria Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/storm-season-could-repeat-ravages-of-04.html | Storm Season Could Repeat Ravages of '04 | False | By Terry Aguayo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/music/high-drama-to-honor-an-end-and-a-beginning.html | High Drama to Honor an End and a Beginning | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-wiener-leo.html | Paid Notice: Deaths WIENER, LEO | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-belasco-edythe.html | Paid Notice: Deaths BELASCO, EDYTHE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/close-but-not-america.html | Close, but 'not America' | False | By Joan Dupont | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-rabert-mary.html | Paid Notice: Deaths RABERT, MARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/proof-in-the-recruiting-997935.html | Proof in the Recruiting | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/club-attendant-raped-woman-the-police-say.html | Club Attendant Raped Woman, the Police Say | False | By Michael Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-lippitt-frederick.html | Paid Notice: Deaths LIPPITT, FREDERICK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/you-are-here-and-that-says-a-great-deal.html | You Are Here, and That Says a Great Deal | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/music/miniatures-tease-then-schumann-gets-serious.html | Miniatures Tease, Then Schumann Gets Serious | False | By James R. Oestreich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/sec-investigating-pension-consultants-disclosure.html | S.E.C. Investigating Pension ConsultantsÂ–Â Disclosure | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/a-sad-nod-to-recent-headlines.html | A Sad Nod to Recent Headlines | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/science/recognizing-lyme-999229.html | Recognizing Lyme | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/panel-reviewing-base-closings-takes-on-rumsfeld-over-suggestions.html | Panel Reviewing Base Closings Takes On Rumsfeld Over Suggestions | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/master-motivator-and-commander-steinbrenner-shines-in-his.html | Master Motivator and Commander: Steinbrenner Shines in His Latest Role | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-memorials-dienstag-keith.html | Paid Notice: Memorials DIENSTAG, KEITH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/getting-frisked-the-french-way.html | Getting Frisked, the French Way | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/news/taiwan-reads-the-elections-tea-leaves.html | Taiwan reads the election's tea leaves | False | Philip Bowring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/international/asia/uzbekistan-increases-death-toll-of-crackdown.html | Uzbekistan Increases Death Toll of Crackdown | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/dispute-tears-at-mumbai-house-the-rich-or-the-poor.html | Dispute Tears at Mumbai: House the Rich, or the Poor? | False | By Somini Sengupta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/theater/reviews/to-be-or-to-dive-to-oblivion.html | To Be, or to Dive to Oblivion? | False | By Honor Moore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/in-vino-some-split-decision-veritas.html | In Vino, Some Split-Decision Veritas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/europe/slovakia-wants-optouts-for-7-eu-states.html | Slovakia wants opt-outs for 7 EU states | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/in-one-long-island-county-tobaccobuying-age-is-19.html | In One Long Island County, Tobacco-Buying Age Is 19 | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/toyota-is-said-to-plan-a-gaselectric-camry.html | Toyota Is Said to Plan a Gas-Electric Camry | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-mohn-james-jim.html | Paid Notice: Deaths MOHN, JAMES, "JIM" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/all-hands-on-deck-in-sixman-rotation.html | All Hands on Deck in Six-Man Rotation | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/times-site-adds-charge.html | Times site adds charge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/red-flag-on-a-cureall.html | Red flag on a cure-all | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/sinatra-his-way-lots-of-high-jinks.html | Sinatra Their Way: Lots of High Jinks | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/africa/50-bodies-in-2-days-in-iraq.html | 50 bodies in 2 days in Iraq | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-lederman-irving.html | Paid Notice: Deaths LEDERMAN, IRVING I. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/when-you-wish-upon-an-atom-the-songs-of-science.html | When You Wish Upon an Atom: The Songs of Science | False | By Michael Erard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/national-briefing-washington-new-ads-to-defend-delay.html | National Briefing | Washington: New Ads To Defend Delay | False | By Glenn Justice (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/chemical-plant-security-997960.html | Chemical Plant Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/two-koreas-resume-talks-after-10month-hiatus.html | Two Koreas resume talks after 10-month hiatus. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/gates-foundation-adds-250-million-to-health-program.html | Gates Foundation Adds $250 Million to Health Program | False | By Stephanie Strom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/bushs-choice-anger-china-or-congress-over-currency.html | Bush's Choice: Anger China or Congress Over Currency | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/baseball/giambi-has-his-final-say-on-minors.html | Giambi Has His Final Say on Minors | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-wagner-raymond-w.html | Paid Notice: Deaths WAGNER, RAYMOND W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-memorials-finnegan-lawrence-j-jr.html | Paid Notice: Memorials FINNEGAN, LAWRENCE J. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/music/jimmy-martin-77-a-bluegrass-stalwart-is-dead.html | Jimmy Martin, 77, a Bluegrass Stalwart, Is Dead | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-perry-joan-nee-mc-geoch.html | Paid Notice: Deaths PERRY, JOAN (NEE MC GEOCH) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-call-for-a-hearing.html | Arts, Briefly; Call for a Hearing | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/science/earth/eagles-of-santa-catalina-may-lose-support-system.html | Eagles of Santa Catalina May Lose Support System | False | By Chris Dixon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/othersports/penske-buys-out-three-coowners-for-control-of-team.html | Penske Buys Out Three Co-Owners for Control of Team | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/americas/us-report-links-russiansto-oilforfood-scandal.html | U.S. report links Russiansto oil-for-food scandal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/above-the-roar-of-the-subway-longing-to-be-heard.html | Above the Roar of the Subway, Longing to Be Heard | False | By Lynda Richardson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/treatment-remedy-is-fake-but-relief-is-real.html | Treatment: Remedy Is Fake but Relief Is Real | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/technology/hewletts-earnings-rise-93-as-computer-profits-triple.html | Hewlett's Earnings Rise 9.3% as Computer Profits Triple | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/unbelted-at-high-risk-in-trucks.html | Unbelted at High Risk in Trucks | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/united-air-reaches-deal-with-mechanics.html | United Air Reaches Deal With Mechanics | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/koizumi-hints-hell-visit-shrine.html | Koizumi hints he'll visit shrine | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-levitan-james.html | Paid Notice: Deaths LEVITAN, JAMES | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/middleeast/israelis-protest-against-gaza-pullout-plan.html | Israelis Protest Against Gaza Pullout Plan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/uzbeks-say-troops-shot-recklessly-at-civilians.html | Uzbeks Say Troops Shot Recklessly at Civilians | False | By C. J. Chivers and Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/basketball/tnt-knows-success-with-nba-ratings.html | TNT Knows Success With N.B.A. Ratings | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/councils-cleanwater-plan-is-facing-some-opposition.html | Council's Clean-Water Plan Is Facing Some Opposition | False | By Anthony Depalma | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/funds-in-brief-blackstone-sets-aside-1-billion-for-in.html | Funds in Brief: Blackstone sets aside $1 billion for India firms | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-lewson-robert-z.html | Paid Notice: Deaths LEWSON, ROBERT Z. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/uzbek-leader-rejects-claims-of-civilian-killings.html | Uzbek leader rejects claims of civilian killings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/travel/minister-signs-regulation-to-suspend-alitalia-strike.html | Minister signs regulation to suspend Alitalia strike | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/middleeast/iraq-government-calls-for-an-end-to-mosque-raids.html | Iraq Government Calls for an End to Mosque Raids | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/movies/the-earls-of-palme-in-session-at-cannes.html | The Earls of Palme, in Session at Cannes | False | By A. O. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-left-the-right-and-the-bible-999695.html | The Left, the Right And the Bible | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/worldbusiness/dollars-bedeviling-rebound.html | Dollar's bedeviling rebound | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/design/in-moscow-a-proud-display-of-spoils-of-war.html | In Moscow, a Proud Display of Spoils of War | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/a-clampdown-in-china.html | A Clampdown in China | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/politics/tributes-to-lloyd-cutler-by-admires-in-both-parties.html | Tributes to Lloyd Cutler by Admires in Both Parties | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/arts/arts-briefly-harold-evanss-new-job.html | Arts, Briefly; Harold Evans's New Job? | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-honig-janice.html | Paid Notice: Deaths HONIG, JANICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/from-new-york-to-california-vintners-draw-up-new-plans.html | From New York to California, Vintners Draw Up New Plans | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/business/the-perils-of-bribery-meet-the-open-palm.html | The Perils of Bribery Meet the Open Palm | False | By Paul Burnham Finney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/the-50year-shadow.html | The 50-Year Shadow | False | By Joseph Rotblat | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/middleeast/kuwait-grants-political-rights-to-its-women.html | Kuwait Grants Political Rights to Its Women | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/new-theory-places-origin-of-diabetes-in-an-age-of-icy-hardships.html | New Theory Places Origin of Diabetes in an Age of Icy Hardships | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-parker-julius-g-md.html | Paid Notice: Deaths PARKER, JULIUS G., M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pagoneplus/corrections-000485.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/classified/paid-notice-deaths-sternhell-ellen-jane.html | Paid Notice: Deaths STERNHELL, ELLEN JANE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/seoul-offers-incentive-if-north-rejoins-talks.html | Seoul offers incentive if North rejoins talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/opinion/other-views-the-economist-chosun-ilbo-new-zealand-herald.html | Other Views: The Economist, Chosun Ilbo, New Zealand Herald | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/nyregion/pageoneplus/corrections-000329.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/sports/soccer/russians-a-welloiled-machine.html | Russians a Well-Oiled Machine | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/how-much-for-an-hour-of-schmoozing-doc.html | How Much for an Hour of Schmoozing, Doc? | False | By Thomas W. Gross, M.d. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/health/exercise-staying-active-may-reduce-risk.html | Exercise: Staying Active May Reduce Risk | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/us/mother-of-jacksons-accuser-is-said-to-seek-a-wax-not-an-escape.html | Mother of Jackson's Accuser Is Said to Seek a Wax, Not an Escape | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-17 | 2005-05-17 | https://www.nytimes.com/2005/05/17/world/asia/south-korea-says-it-doubts-that-the-north-plans-an-atest.html | South Korea Says It Doubts That the North Plans an A-Test | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/vivendi-sues-telekom.html | Vivendi Sues Telekom | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/spain-approves-limited-talks-with-eta.html | Spain approves limited talks with ETA | False | By Renwick McLean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/theater/reviews/a-casualty-of-war-not-listed-in-statistics.html | A Casualty of War Not Listed in Statistics | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/the-minimalist-adding-flavor-in-reverse.html | THE MINIMALIST; Adding Flavor In Reverse | False | By Mark Bittman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-rabkin-gertrude-gloria.html | Paid Notice: Deaths RABKIN, GERTRUDE (GLORIA) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/education/for-immigrant-students-math-is-one-road-to-success.html | For Immigrant Students, Math Is One Road to Success | False | By Michael Winerip | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/amid-change-in-leadership-hewlett-profit-increased-9.html | Amid Change in Leadership, Hewlett Profit Increased 9% | False | By Gary Rivlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/eu-raises-pressure-on-china.html | EU raises pressure on China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/stadium-vote-delayed-7-weeks-before-olympic-decision.html | Stadium Vote Delayed, 7 Weeks Before Olympic Decision | False | By Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/asia/mumbai-wrangles-with-how-it-will-define-itself.html | Mumbai wrangles with how it will define itself | False | By Somini Sengupta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/translation-nation-defining-a-new-american-identity-in-the.html | Translation Nation: Defining a New American Identity in the Spanish-Speaking United States | False | Reviewed by Steve Erickson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-zaloom-edgar-a.html | Paid Notice: Deaths ZALOOM, EDGAR A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/officials-plan-to-investigate-revised-regents-test-scores.html | Officials Plan to Investigate Revised Regents Test Scores | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/europe-pressuring-china-to-limit-textile-exports.html | Europe Pressuring China to Limit Textile Exports | False | By Graham Bowley and Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/fast-or-slow-johnny-still-cant-write-006270.html | Fast or Slow, Johnny Still Can't Write | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/sports-briefing-running-keflezighi-and-liu-to-run-in-races-in-new.html | SPORTS BRIEFING: RUNNING; Keflezighi and Liu to Run In Races in New York | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/stadium-setback.html | Stadium Setback | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/a-fast-growing-independent-strikes-gold-in-oil-refining.html | A Fast-Growing Independent Strikes Gold in Oil Refining | False | By Jad Mouawad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/under-pressure-uzbek-president-raises-death-toll-from-clashes.html | Under Pressure, Uzbek President Raises Death Toll From Clashes | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/international/middleeast/israel-launches-air-strike-against-palestinian-cell.html | Israel Launches Air Strike Against Palestinian Cell in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/and-the-other-was-mr-alimony.html | And the Other Was 'Mr. Alimony' | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-new-jersey-newark-man-charged-in-fake-terror.html | Metro Briefing | New Jersey: Newark: Man Charged in Fake Terror Warning | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/fast-or-slow-johnny-still-cant-write-006297.html | Fast or Slow, Johnny Still Can't Write | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/basketball/awards-go-suns-way-but-series-is-still-in-air.html | Awards Go Suns' Way, but Series Is Still in Air | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/wang-making-himself-comfortable-with-yanks.html | Wang Making Himself Comfortable With Yanks | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/mobbed-at-the-jarmusch.html | Mobbed at the Jarmusch | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/a-record-real-estate-deal-in-germany.html | A record real estate deal in Germany | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/newsweek-and-the-koran-report-006181.html | Newsweek and the Koran Report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/how-is-cannes-like-high-school.html | How Is Cannes Like High School | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/fast-or-slow-johnny-still-cant-write-006300.html | Fast or Slow, Johnny Still Can't Write | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/africa/the-mournful-math-of-darfur-the-dead-dont-add-up.html | The Mournful Math of Darfur: The Dead Don't Add Up | False | By Marc Lacey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/ah-but-tuts-smile-005703.html | Ah, but Tut's Smile! | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/in-appeals-court-nominee-parallels-to-a-justice-whose-confirmation.html | In Appeals Court Nominee, Parallels to a Justice Whose Confirmation Stirred Emotions | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/yell-snaps-up-more-us-directories.html | Yell snaps up more U.S. directories | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-peterson-robert-l.html | Paid Notice: Deaths PETERSON, ROBERT L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/federal-reserve-governor-plans-to-step-down.html | Federal Reserve Governor Plans to Step Down | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/new-miniature-game-boy-due-in-fall-from-nintendo.html | New Miniature Game Boy Due in Fall From Nintendo | False | By Eric A. Taub | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/when-to-use-the-filibuster-006394.html | When to Use The Filibuster | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/waiting-for-ceos-to-go-nuclear.html | Waiting for C.E.O.'s to Go 'Nuclear' | False | By Matt Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-spain-backing-for-talks-with-eta.html | World Briefing | Europe: Spain: Backing For Talks With ETA | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/books/what-to-do-about-a-country-that-has-a-nuclear-threat-and-no-use-for.html | What to Do About a Country That Has a Nuclear Threat and No Use for Rules | False | By William Grimes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/us/expert-says-she-found-no-abuse-by-jackson.html | Expert Says She Found No Abuse by Jackson | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-malatzky-ethel-nee-edelstein.html | Paid Notice: Deaths MALATZKY, ETHEL (NEE EDELSTEIN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-zimmerman-blanche-wachtell.html | Paid Notice: Deaths ZIMMERMAN, BLANCHE WACHTELL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/MoviesFeatures/star-wars-on-track-for-record-opening.html | 'Star Wars' on Track for Record Opening | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-memorials-hill-meta.html | Paid Notice: Memorials HILL, META | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metrocampaigns/first-of-bloombergs-ads-in-spanish-stress-citys.html | First of Bloomberg's Ads, in Spanish, Stress City's Recovery | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly-r-kelly-wins-a-round.html | Arts, Briefly; R. Kelly Wins a Round | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/pagoneplus/corrections-008010.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball-williams-hits-slam-as-yanks-stay-hot.html | Baseball: Williams hits slam as Yanks stay hot | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/looper-is-not-happy-ending-what-koo-starts.html | Looper Is Not Happy Ending What Koo Starts | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/grenade-near-bush-could-have-exploded.html | Grenade near Bush could have exploded | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/pagoneplus/corrections-007994.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-lewson-robert.html | Paid Notice: Deaths LEWSON, ROBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/a-california-native-sold-on-lower-manhattan.html | A California Native Sold on Lower Manhattan | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-jaffe-albert.html | Paid Notice: Deaths JAFFE, ALBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/paul-k-keene-94-organic-farming-pioneer-dies.html | Paul K. Keene, 94, Organic Farming Pioneer, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/a-worldly-grape-home-in-california.html | A Worldly Grape, Home in California | False | By Eric Asimov | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/MoviesFeatures/auteur-brothers-who-work-like-cops.html | Auteur Brothers Who Work Like Cops | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/france-jails-3-for-helping-qaeda-kill-afghan-leader.html | France jails 3 for helping Qaeda kill Afghan leader | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/smitten-at-the-stove-a-stranger-both-hot-and-cool.html | Smitten at the Stove: A Stranger Both Hot and Cool | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/us/arrests-cuban-exile-accused-in-deadly-76-airline-bombing.html | U.S. Arrests Cuban Exile Accused in Deadly '76 Airline Bombing | False | By Abby Goodnough | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/personal-data-for-the-taking.html | Personal Data for the Taking | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-memorials-hirschhorn-alexander.html | Paid Notice: Memorials HIRSCHHORN, ALEXANDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-gutterson-geraldine-geri-nee-wansker.html | Paid Notice: Deaths GUTTERSON, GERALDINE (GERI) NEE WANSKER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-farkas-ellen-tanner.html | Paid Notice: Deaths FARKAS, ELLEN TANNER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/detention-of-american-businessman-adds-to-uschinese.html | Detention of American businessman adds to U.S.-Chinese trade strain | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-lateiner-col-robert-md.html | Paid Notice: Deaths LATEINER, COL. ROBERT, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/africa/senior-member-of-iraqs-interior-ministry.killed.html | Senior member of Iraq's interior ministry killed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/inflation-pressures-ease-despite-jump-in-energy-and-food-costs.html | Inflation Pressures Ease Despite Jump in Energy and Food Costs | False | By Eduardo Porter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/national/latino-defeats-incumbent-in-la-mayors-race.html | Latino Defeats Incumbent in L.A. Mayor's Race | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/health/old-pills-finding-new-medicine-cabinets.html | Old Pills Finding New Medicine Cabinets | False | By Stephanie Strom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/sportsspecial/a-good-riders-looks-can-get-in-the-way.html | A Good Rider's Looks Can Get in the Way | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/world-business-briefing-americas-mexico-modest-growth.html | World Business Briefing | Americas: Mexico: Modest Growth | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-new-york-manhattan-rape-suspect-ordered-to-provide.html | Metro Briefing | New York: Manhattan: Rape Suspect Ordered To Provide DNA | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/campaigns/weiner-hires-consultant-who-aided-kerry-in-iowa.html | Weiner Hires Consultant Who Aided Kerry in Iowa | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/efforts-continue-to-win-release-of-american-in-china.html | Efforts Continue to Win Release of American in China | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/foreign-gas-companies-in-bolivia-face-sharply-higher-taxes.html | Foreign Gas Companies in Bolivia Face Sharply Higher Taxes | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/when-to-use-the-filibuster-2-letters.html | When to Use the Filibuster (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/manny-gluck-65-dies-yankee-vendor-no-1.html | Manny Gluck, 65, Dies; Yankee Vendor No. 1 | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/reviews/the-parmigiano-falls-not-far-from-the-tree.html | The Parmigiano Falls Not Far From the Tree | False | By Dana Bowen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/a-sudden-taste-for-openness.html | A Sudden Taste for Openness | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/dance/when-death-means-the-loss-of-an-archive.html | When Death Means the Loss of an Archive | True | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/daring-veto-senate-passes-roads-and-transit-measure.html | During Veto, Senate Passes Roads and Transit Measure | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/us/fbi-discovers-trial-transcript-in-emmett-till-case.html | F.B.I. Discovers Trial Transcript in Emmett Till Case | False | By Shaila Dewan and Ariel Hart | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-lazar-gertrude.html | Paid Notice: Deaths LAZAR, GERTRUDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/landlords-cashing-out-as-condo-fever-spreads.html | Landlords Cashing Out as Condo Fever Spreads | False | By Terry Pristin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/us/6-san-diego-officials-charged-in-pension-case.html | 6 San Diego Officials Charged in Pension Case | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/theater/reviews/new-years-eve-america-motherhood-and-blueberry-pie.html | New Year's Eve, America, Motherhood and Blueberry Pie | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/the-high-price-of-freedom.html | The high price of freedom | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/coops-have-river-views-and-bills-to-pay-in-collapse.html | Co-ops Have River Views, and Bills to Pay in Collapse | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/mystery-man-talks-only-via-piano.html | Mystery man talks only via piano | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-memorials-liss-elliott.html | Paid Notice: Memorials LISS, ELLIOTT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/toughening-its-line-us-warns-china-on-currency.html | Toughening Its Line, U.S. Warns China on Currency | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/science/the-color-of-victory-is-red-scientists-say.html | The Color of Victory Is Red, Scientists Say | False | By John Schwartz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/newsweek-and-the-koran-report-006203.html | Newsweek and the Koran Report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/italy-to-cut-its-forecast-for-growth-of-economy.html | Italy to cut its forecast for growth of economy | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/pageoneplus/corrections-002011.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-new-york-patchogue-karate-teacher-accused-of.html | Metro Briefing | New York: Patchogue: Karate Teacher Accused Of Molestation | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/theater/reviews/a-man-who-would-be-king-gather-round-ye-knights.html | A Man Who Would Be King? Gather Round, Ye Knights | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/outrage-and-silence.html | Outrage and Silence | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-popcorn-that-wears-the-simplest-of-accessories.html | FOOD STUFF; Popcorn That Wears The Simplest Of Accessories | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/3-men-rescued-after-boat-goes-adrift.html | 3 Men Rescued After Boat Goes Adrift | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/tech-brief-french-firm-to-buy-us-design-shop.html | Tech Brief: French firm to buy U.S. design shop | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/international/europe/exaide-to-putin-denies-russians-profited-from-iraqi-oil.html | Ex-Aide to Putin Denies Russians Profited From Iraqi Oil | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/other-views-daily-telegraph-daily-star-bangkok-post.html | Other Views: Daily Telegraph, Daily Star, Bangkok Post | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/drug-rules-are-only-as-tough-as-test-monitors.html | Drug Rules Are Only as Tough as Test Monitors | False | By Selena Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/obituaries/arts/elisabeth-fraser-85-character-actress.html | Elisabeth Fraser, 85, Character Actress | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/hospital-officials-suspended-over-pap-test-notifications.html | Hospital Officials Suspended Over Pap Test Notifications | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/technology/world-business-briefing-europe-britain-yellow-pages.html | World Business Briefing | Europe: Britain: Yellow Pages Deal | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/matsui-looks-sharp-in-a-mets-uniform.html | Matsui Looks Sharp in a Mets Uniform | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/othersports/rice-needs-time-to-heal-and-wont-defend-indy-500-title.html | Rice Needs Time to Heal and Won't Defend Indy 500 Title | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/roundup-league-chief-plans-glazer-meeting.html | Roundup: League chief plans Glazer meeting | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-cohen-edward-s.html | Paid Notice: Deaths COHEN, EDWARD S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/a-lemony-sauce-helps-link-springs-vibrant-flavors-with-a-tart-lean.html | A Lemony Sauce Helps Link Springs Vibrant Flavors With a Tart, Lean Wine | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-sutton-kelso-h.html | Paid Notice: Deaths SUTTON, KELSO H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/design/a-gallery-peers-into-the-closed-world-of-north-korean-art.html | A Gallery Peers Into the Closed World of North Korean Art | False | By Craig Simons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/the-mayor-speaks-in-spanish.html | The Mayor Speaks, in Spanish | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/blowing-up-an-assumption.html | Blowing Up an Assumption | False | By Robert A. Pape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/heated-efforts-in-senate-to-avoid-filibuster-clash.html | Heated Efforts in Senate to Avoid Filibuster Clash | False | By Sheryl Gay Stolberg and David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/meanwhile-to-love-bangkok-you-have-to-leave-it.html | Meanwhile: To love Bangkok, you have to leave it | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/world-business-briefing-europe-germany-real-estate-giant-is-sold.html | World Business Briefing | Europe: Germany: Real Estate Giant Is Sold | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-agnew-rebecca-tenney.html | Paid Notice: Deaths AGNEW, REBECCA TENNEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-a-magazine-to-celebrate-long-islands-bounty.html | FOOD STUFF; A Magazine to Celebrate Long Island's Bounty | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/s-p-raises-city39s-rating-on-debt-to-a-its-best-ever.html | S.&P. Raises City's Rating on Debt to A+, Its Best Ever | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-perry-joan-nee-mc-geoch.html | Paid Notice: Deaths PERRY, JOAN (NEE MC GEOCH) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/us/national-briefing-washington-pand-to-debate-changes-to-antiterror-law.html | National Briefing | Washington: Panel To Debate Changes To Antiterror Law | False | By Eric Lichtblau (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/mayors-rebel-on-kyoto-005665.html | Mayors Rebel on Kyoto | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/lawmakers-in-suffolk-county-tighten-rules-on-ambulances.html | Lawmakers in Suffolk County Tighten Rules on Ambulances | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/chief-of-unit-files-lawsuit-accusing-ge-of-racial-bias.html | Chief of Unit Files Lawsuit Accusing G.E. of Racial Bias | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/diet-as-a-treatment-for-breast-cancer.html | Diet as a Treatment for Breast Cancer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/media/cbs-expected-to-broaden-programming-next-season.html | CBS Expected to Broaden Programming Next Season | False | This article was reported by Jacques Steinberg, Bill Carter and Stuart Elliott and Written By Mr. Steinberg. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/national/la-elects-hispanic-mayor-for-first-time-in-over-100-years.html | L.A. Elects Hispanic Mayor for First Time in Over 100 Years | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/when-to-use-the-filibuster-006386.html | When To Use The Filibuster | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/currencies-drop-in-japan-prices-undermines-the-yen.html | Currencies: Drop in Japan prices undermines the yen | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/spain-gives-eu-treaty-final-backing.html | Spain gives EU treaty final backing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/pogueposts/curiously-cool-tin-boxes.html | Curiously Cool Tin Boxes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/bush-draws-whistles-applause-and-15-million-at-fundraiser.html | Bush Draws Whistles, Applause and $15 Million at Fund-Raiser | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/the-anomalies-killing-nonproliferation.html | The anomalies killing nonproliferation | False | Ramesh Thakur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/the-wine-store-just-got-bigger.html | The Wine Store Just Got Bigger | False | By Eric Asimov | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/house-approves-32-billion-security-budget.html | House Approves $32 Billion Security Budget | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-herrmann-marie-a.html | Paid Notice: Deaths HERRMANN, MARIE A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/dassault-to-buy-software-firm.html | Dassault to buy software firm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metrocampaigns/officers-flock-to-contribute-to-ferrer-bid.html | Officers Flock to Contribute to Ferrer Bid | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/privacy-vs-openness-a-data-dilemma-in-us.html | Privacy vs. openness:A data dilemma in U.S. | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/democrats-push-sec-official-for-commission-seat.html | Democrats Push S.E.C. Official for Commission Seat | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-cooper-elaine-terner.html | Paid Notice: Deaths COOPER, ELAINE TERNER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/schools-out-no-money-to-pay-its-teachers.html | School's Out: No Money to Pay Its Teachers | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/cheneys-energy-group-005657.html | Cheney's Energy Group | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/africa/ethiopias-governing-party-claims-a-victory.html | Ethiopia's governing party claims a victory | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/international/europe/fbi-says-grenade-found-near-bush-podium-was-live-but.html | F.B.I. Says Grenade Found Near Bush Podium Was Live but Misfired | False | By Richard Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-asip-rev-msgr-james-w.html | Paid Notice: Deaths ASIP, REV. MSGR JAMES W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/newsweek-and-the-koran-report-006190.html | Newsweek and the Koran Report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly-new-rock-festival.html | Arts, Briefly; New Rock Festival | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/pageoneplus/corrections-007978.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/stocks-wall-street-upset-by-rise-in-wholesale-prices.html | Stocks: Wall Street upset by rise in wholesale prices | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-goldberg-ruth-nee-maltzman.html | Paid Notice: Deaths GOLDBERG, RUTH (NEE MALTZMAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/failing-the-sniff-test-the-nose-ruined.html | Failing the Sniff Test: The Nose, Ruined | False | By Paul Lukas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/reversal-of-misfortune-things-are-looking-up-for-a-bold-financier.html | Reversal of Misfortune: Things Are Looking Up for a Bold Financier | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/hospital-agrees-to-repay-state-765-million.html | Hospital Agrees to Repay State $76.5 Million | False | By Michael Luo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/fast-or-slow-johnny-still-cant-write-5-letters.html | Fast or Slow, Johnny Still Can't Write (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/codey-in-a-hurry-keeps-tollbooths-toppling.html | Codey, in a Hurry, Keeps Tollbooths Toppling | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/prosecutors-will-not-use-tapes-at-clinton-fundraisers-trial.html | Prosecutors Will Not Use Tapes at Clinton Fund-Raiser's Trial | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-britain-extradition-in-terror-case.html | World Briefing | Europe: Britain: Extradition in Terror Case | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-levitan-james-a.html | Paid Notice: Deaths LEVITAN, JAMES A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/middleeast/british-lawmaker-scolds-senators-on-iraq.html | British Lawmaker Scolds Senators on Iraq | False | By Judith Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/television/heir-to-raymond-makes-him-more-lovable.html | Heir to 'Raymond' Makes Him More Lovable | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/school-districts-offer-voters-budgets-with-smaller-hikes.html | School Districts Offer Voters Budgets With Smaller Hikes | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/senator-frist-approaches-the-brink.html | Senator Frist Approaches the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/people-kylie-minogue-brad-pitt-robin-williams.html | People: Kylie Minogue, Brad Pitt, Robin Williams | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-shapiro-alan.html | Paid Notice: Deaths SHAPIRO, ALAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/civil-suits-over-silica-in-texas-become-a-criminal-matter-in-new.html | Civil Suits Over Silica in Texas Become a Criminal Matter in New York | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-etkin-natasha.html | Paid Notice: Deaths ETKIN, NATASHA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/othersports/corrales-plans-to-keep-busy-fighti.html | Corrales Plans to Keep Busy Fighti | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/news-analysis-berlusconi-miracle-turns-into-mirage.html | News Analysis: Berlusconi 'miracle' turns into mirage | False | By James Kanter and Elisabetta Povoledo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/arts-briefly-kissing-raymond-goodbye.html | Arts, Briefly; Kissing Raymond Goodbye | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/parks-dept-cancels-plan-for-gates-at-washington-square.html | Parks Dept. Cancels Plan for Gates at Washington Square | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/jews-and-catholics.html | Jews and Catholics | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/the-dardenne-brothers-masterful.html | The Dardenne brothers: masterful | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/othersports/toney-out-ruiz-again-the-champ.html | Toney Out; Ruiz Again the Champ | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/russia-has-a-new-plan-to-win-control-of-gazprom.html | Russia Has a New Plan to Win Control of Gazprom | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/us-chief-executives-fare-well-in-job-security-survey-finds.html | U.S. Chief Executives Fare Well in Job Security, Survey Finds | False | By Eric Dash and Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-fishman-david.html | Paid Notice: Deaths FISHMAN, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/spain-indicts-13-suspected-al-qaida-members.html | Spain indicts 13 suspected al-Qaida members | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/terror-suspect-can-be-sent-to-us-british-judge-rules.html | Terror suspect can be sent to U.S., British judge rules | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/briefly-protest-over-castro-foe-draws-antius-strong.html | Briefly: Protest over Castro foe draws anti-U.S. strong | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/asia/china-calls-off-rights-conference.html | China Calls Off Rights Conference | False | By Joseph Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/music/a-step-away-from-opera-executed-with-grace.html | A Step Away From Opera, Executed With Grace | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/music/crescent-city-doctor-alone-pays-a-call.html | Crescent City Doctor, Alone, Pays a Call | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-mellen-eugene.html | Paid Notice: Deaths MELLEN, EUGENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/newsweek-and-the-koran-report-006220.html | Newsweek and the Koran Report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/corrections-008001.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-dressler-roslyn.html | Paid Notice: Deaths DRESSLER, ROSLYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-at-moma-gelato-as-smooth-as-the-sculpture.html | FOOD STUFF; At MoMA, Gelato as Smooth As the Sculpture | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/music/a-gentle-warmhearted-look-at-the-20th-century-from-rome.html | A Gentle, Warm-Hearted Look at the 20th Century, From Rome | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/the-cannes-festival-a-modern-twist-on-location-location-location.html | The Cannes Festival: A modern twist on 'location, location, location' | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/pollens-spring-colors-yellow-cars-and-red-eyes.html | Pollen's Spring Colors: Yellow Cars and Red Eyes | False | By Iver Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-fishman-nettie.html | Paid Notice: Deaths FISHMAN, NETTIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/expelled-by-germany-roma-face-a-bitter-kosovo.html | Expelled by Germany, Roma face a bitter Kosovo | False | By Nicholas Wood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/basketball/williams-calmly-awaits-knicks-decision.html | Williams Calmly Awaits Knicks' Decision | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/china-share-sale-isnt-a-quick-fix.html | China share sale isn't a quick fix | False | By David Lague | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-rabert-mary.html | Paid Notice: Deaths RABERT, MARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/german-coalition-in-trouble-on-its-home-turf.html | German coalition in trouble on its home turf | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-americas-mexico-meeting-set-on-foxs-comment.html | World Briefing | Americas: Mexico: Meeting Set On Fox's Comment | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/asia/north-koreans-resist-appeal-to-rejoin-talks.html | North Koreans resist appeal to rejoin talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/ten-years-later-back-at-the-killing-fields-to-heal-the-spirit.html | Ten Years Later, Back at the Killing Fields to Heal the Spirit | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-connecticut-another-suit-filed-against-nyu-student.html | Metro Briefing \| Connecticut: Another Suit Filed Against N.Y.U. Student | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/education/literacy-test-scores-rise-for-urban-students-in-ny.html | Literacy Test Scores Rise for Urban Students in N.Y. | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/media/abc-celebrating-a-comeback-says-it-wont-rest-on-its-laurels.html | ABC, Celebrating a Comeback, Says It Won't Rest on Its Laurels | False | By Virginia Heffernan and Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/international/europe/international-car-makers-are-flocking-to-moscow.html | International Car Makers Are Flocking to Moscow | False | By J&#195;&#182;Rg R. Mettke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/norman-d-kurtz-69-founder-of-skyscraper-outfitting-firm-dies.html | Norman D. Kurtz, 69, Founder of Skyscraper Outfitting Firm, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/food-stuff-jr-adds-kitchenware-to-its-gadget-empire.html | FOOD STUFF; J&R Adds Kitchenware to Its Gadget Empire | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-russia-trial-opens-in-deadly-school-siege.html | World Briefing \| Europe: Russia: Trial Opens In Deadly School Siege | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-kurtz-norman.html | Paid Notice: Deaths KURTZ, NORMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metro-briefing-new-york-queens-man-sentenced-in-fatal-shooting.html | Metro Briefing \| New York: Queens: Man Sentenced In Fatal Shooting | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/newsweek-and-the-koran-report-006211.html | Newsweek and the Koran Report | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/blair-faces-test-as-heanvells-plan-for-id-card.html | Blair faces test as heanvells plan for ID card | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/sports-chiefs-tell-houseto-let-them-police-drugs.html | Sports Chiefs Tell Houseto Let Them Police Drugs | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-americas-mexico-expresidents-indictment-planned.html | World Briefing \| Americas: Mexico: Ex-President's Indictment Planned | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/brazil-aims-to-be-outsourcing-giant.html | Brazil aims to be outsourcing giant | False | By Todd Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-wolman-vera.html | Paid Notice: Deaths WOLMAN, VERA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-goldstein-olszyk-christine.html | Paid Notice: Deaths GOLDSTEIN, OLSZYK, CHRISTINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/at-my-table-london-cheesecake-via-newcastle.html | AT MY TABLE; London Cheesecake, via Newcastle | False | By Nigella Lawson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/corrections-008028.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/world-business-briefing-europe-italy-growth-forecast-may-be-cut.html | World Business Briefing \| Europe: Italy : Growth Forecast May Be Cut | False | By Eric Sylvers (IHT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/clothiers-suit-says-saks-abused-markdown-deductions.html | Clothier's Suit Says Saks Abused Markdown Deductions | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/dutch-wantcap-on-payout-to-eu-budget.html | Dutch wantcap on payout to EU budget | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/air-force-seeks-bushs-approval-for-space-weapons-programs.html | Air Force Seeks Bush's Approval for Space Weapons Programs | False | By Tim Weiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-hong-robert.html | Paid Notice: Deaths HONG, ROBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/warning-plot-summary-ahead.html | Warning Plot Summary Ahead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/a-silent-man-who-excels-at-the-piano-baffles-britain.html | A Silent Man Who Excels at the Piano Baffles Britain | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/fast-or-slow-johnny-still-cant-write-006262.html | Fast or Slow, Johnny Still Can't Write | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/tired-of-being-razzed-bronx-cheers-its-food.html | Tired of Being Razzed, Bronx Cheers Its Food | False | By Julia Moskin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/travel/british-airline-beginsmumbailondon-route.html | British airline beginsMumbai-London route | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/steroidassisted-fastballs-pitchers-face-new-spotlight.html | Steroid-Assisted Fastballs? Pitchers Face New Spotlight | False | By Jere Longman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/three-men-one-vote.html | Three Men, One Vote | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/africa/iraq-and-iran-pledge-an-era-of-cooperation.html | Iraq and Iran pledge an era of cooperation | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/beasts-rearing-up-on-two-legs.html | Beasts Rearing Up on Two Legs | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/pageoneplus/corrections-007960.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/how-long-has-it-been-2-months.html | How Long Has It Been? 2 Months | False | By Joseph Berger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/briefly-battle-for-rome-bank-heats-up.html | Briefly: Battle for Rome bank heats up | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/a-warning-to-iran.html | A warning to Iran | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/middleeast/europeans-schedule-new-talks-with-iran-on-its-nuclear.html | Europeans Schedule New Talks With Iran on Its Nuclear Plans | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/minister-tries-to-reassure-italy-over-kidnapping.html | Minister tries to reassure Italy over kidnapping | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/marconi-net-triples-on-tax-credit.html | Marconi net triples on tax credit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/travel/surfing-nicaragua-the-new-frontier.html | Surfing Nicaragua: The new frontier | False | By Mark Sundeen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-parker-julius-md.html | Paid Notice: Deaths PARKER, JULIUS, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/the-usual-suspects.html | The Usual Suspects | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/opinion/fast-or-slow-johnny-still-cant-write-006289.html | Fast or Slow, Johnny Still Can't Write | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/politics/2-sides-in-bolton-debate-take-positions-for-next-stage-of-fight.html | 2 Sides in Bolton Debate Take Positions for Next Stage of Fight | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/navy-officials-defend-plan-to-close-groton-sub-base.html | Navy Officials Defend Plan to Close Groton Sub Base | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/worldbusiness/gazprom-merger-plan-collapses.html | Gazprom merger plan collapses | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-beers-robert-g-ii.html | Paid Notice: Deaths BEERS, ROBERT G., II. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/a-french-region-considers-the-costs-of-a-new-europe.html | A French Region Considers the Costs of a New Europe | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/football/so-much-for-a-mentor-for-manning-giants-stick-with-the.html | So Much for a Mentor for Manning; Giants Stick With the Backup Plan | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/metrocampaigns/republicans-debate-taxes-and-spending-in-new-jersey.html | Republicans Debate Taxes and Spending in New Jersey | False | By David W. Chen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/region/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/baseball/players-from-over-there-find-opportunity-over-here.html | Players From Over There Find Opportunity Over Here | False | By Charlie Nobles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-france-parachutist-dies-at-eiffel-tower.html | World Briefing | Europe: France: Parachutist Dies at Eiffel Tower | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-rutkovsky-matilda.html | Paid Notice: Deaths RUTKOVSKY, MATILDA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/education/university-of-california-faulted-on-hiring-of-women.html | University of California Faulted on Hiring of Women | False | By Tamar Lewin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/match-on-no-fly-list-diverts-jet.html | Match on no-fly list diverts jet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/movies/pilgrimage-across-the-border-that-tempts-but-dodges-fate.html | Pilgrimage Across the Border That Tempts but Dodges Fate | False | By Dana Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/us/adrift-500-feet-under-the-sea-a-minute-was-an-eternity.html | Adrift 500 Feet Under the Sea, a Minute Was an Eternity | False | By Christopher Drew | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-france-5-get-prison-for-supporting-terrorism.html | World Briefing | Europe: France: 5 Get Prison For Supporting Terrorism | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-asia-japan-deserter-gets-us-passport.html | World Briefing | Asia: Japan: Deserter Gets U.S. Passport | False | By James Brooke (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/briefly-norwegian-man-dies-in-eiffel-tower-jump.html | Briefly: Norwegian man dies in Eiffel Tower jump | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/alcatel-sells-its-stake-in-cellphone-business.html | Alcatel sells its stake in cellphone business | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/asia/china-sends-a-fixer-to-mend-japan-ties.html | China sends a 'fixer' to mend Japan ties | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/canadas-liberal-chief-wins-conservative-ally-for-do-or-die.html | Canada's Liberal Chief Wins Conservative Ally for Do-or-Die Vote | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/washington/world/registering-new-influence-iran-sends-a-top-aide-to-iraq.html | Registering New Influence, Iran Sends a Top Aide to Iraq | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/japan-makes-its-case-for-2011-rugby-world-cup.html | Japan makes its case for 2011 Rugby World Cup | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/style/dining/eating-well-most-improved-pasta.html | EATING WELL; Most Improved Pasta | False | By Marian Burros | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/technology/computer-virus-may-be-aimed-at-german-election.html | Computer virus may be aimed at German election | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-wagner-miriam.html | Paid Notice: Deaths WAGNER, MIRIAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/design/civic-treasure-a-need-for-transparency-not-secrecy.html | Civic Treasure: A Need for Transparency, Not Secrecy | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-europe-russia-more-delay-in-final-verdict-for-tycoon.html | World Briefing | Europe: Russia: More Delay In Final Verdict For Tycoon | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/pageoneplus/corrections-007986.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/africa/foes-rehearse-protests-over-gaza-withdrawal.html | Foes rehearse protests over Gaza withdrawal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/theater-billy-elliot-misses-a-few-steps.html | Theater: 'Billy Elliot' misses a few steps | False | By Matt Wolf | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-schneider-rosamond-a.html | Paid Notice: Deaths SCHNEIDER, ROSAMOND A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/asia/taipei-irked-by-beijing-blockade.html | Taipei irked by Beijing blockade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/society-queen-evil-stepmother-or-both.html | Society queen, evil stepmother or both? | False | By Joyce Wadler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/business/scrushy-jury-told-to-weigh-the-facts-not-feelings.html | Scrushy Jury Told to Weigh the Facts, Not Feelings | False | By Reed Abelson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/hey-didnt-the-beatles-sing-about-a-submarine.html | Hey, Didn't the Beatles Sing About a Submarine? | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/reviews/almost-as-durable-as-greece-itself.html | Almost as Durable as Greece Itself | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/automobiles/toyota-to-make-hybrid-in-us.html | Toyota to Make Hybrid in U.S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/classified/paid-notice-deaths-schwarz-sally-nolan.html | Paid Notice: Deaths SCHWARZ, SALLY NOLAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/washington/us/white-house-presses-newsweek-in-wake-of-koran-report.html | White House Presses Newsweek in Wake of Koran Report | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/americas/obituary-andrew-j-goodpaster-90-former-nato-commander.html | Obituary: Andrew J. Goodpaster, 90, former NATO commander | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/world-briefing-asia-pakistan-musharraf-plans-another-term.html | World Briefing | Asia: Pakistan: Musharraf Plans Another Term | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/metro-briefing-new-york-bill-to-increase-commuter-benefit-advances.html | Metro Briefing | New York: Bill To Increase Commuter Benefit Advances | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/beijing-says-taiwan-issue-is-key-to-ties-with-vatican.html | Beijing says Taiwan issue is key to ties with Vatican | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/arts/music/summerstage-presents-lineup.html | SummerStage Presents Lineup | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/sources-worthy-of-your-best-sauce.html | Sources: Worthy of Your Best Sauce | False | By Marian Burros | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/giambi-backs-pavano-in-yanks-10th-straight.html | Giambi Backs Pavano in Yanks' 10th Straight | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/world/europe/russia-opens-school-massacre-trial.html | Russia opens school massacre trial | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/dining/recipe-linguine-with-asparagus-peas-and-prosciutto.html | Recipe: Linguine With Asparagus, Peas and Prosciutto | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/ncaabasketball/at-marquette-hawks-dont-fly-and-gold-doesnt-glitter.html | At Marquette, Hawks Don't Fly and Gold Doesn't Glitter | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-18 | 2005-05-18 | https://www.nytimes.com/2005/05/18/sports/basketball/pistons-roar-into-the-lead-as-the-pacers-gasp-and-stall.html | Pistons Roar Into the Lead as the Pacers Gasp and Stall | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-memorials-ambroziewicz-louise-nee-drazba.html | Paid Notice: Memorials AMBROZIEWICZ, LOUISE (NEE DRAZBA) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/stocks-wall-street-rallies-for-a-third-straight-day.html | Stocks: Wall Street rallies for a third straight day | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/at-wtc-site-a-temple-for-contemplating-freedom.html | At W.T.C. Site, a Temple for Contemplating Freedom | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/elizabeth-hoffman-82-editor-for-ladies-home-journal-dies.html | Elizabeth Hoffman, 82, Editor for Ladies' Home Journal, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/adviser-splits-with-bush-on-social-security-accounts.html | Adviser Splits With Bush on Social Security Accounts | False | By David E. Rosenbaum and Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-014451.html | A Portrait of Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/a-b-cs-of-an-odd-collage-already-been-chewed.html | A B C's of an Odd Collage: Already Been Chewed | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-bluetooth-plug-and-chat-device-keeps-your-hands-on-the-wheel.html | A Bluetooth Plug-and-Chat Device Keeps Your Hands on the Wheel | False | By Adam Baer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/witness-says-she-was-told-to-cut-clinton-gala-charge.html | Witness Says She Was Told to Cut Clinton Gala Charge | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/middleeast/iran-seeks-incentives-from-europe-in-impasse.html | Iran Seeks Incentives From Europe in Impasse | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/the-mayors-surrogates-speak.html | The Mayor's Surrogates Speak | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-kurtz-norman.html | Paid Notice: Deaths KURTZ, NORMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/npr-as-a-bulwark-the-long-view-014605.html | NPR as a Bulwark: The Long View | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/basketball/pacers-miller-wants-to-delay-his-retirement.html | Pacers' Miller Wants to Delay His Retirement | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/fight-on-judges-and-filibusters-opens-in-senate.html | Fight on Judges and Filibusters Opens in Senate | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-aizer-shoula.html | Paid Notice: Deaths AIZER, SHOULA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/those-who-outgrow-foster-care-still-struggle-study-finds.html | Those Who Outgrow Foster Care Still Struggle, Study Finds | False | By Monica Davey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/pay-disclosure-law-advances-in-germany.html | Pay-Disclosure Law Advances in Germany | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/basketball/sonics-running-short-on-time-and-options.html | Sonics Running Short on Time and Options | False | By Bob Sherwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/sneakers-try-to-live-up-to-the-nostalgia.html | Sneakers Try to Live Up to the Nostalgia | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/hong-kong-acts-on-currency-to-discourage-speculators.html | Hong Kong Acts on Currency to Discourage Speculators | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/class/up-from-the-holler-living-in-two-worlds-at-home-in-neither.html | Up From the Holler: Living in Two Worlds, at Home in Neither | False | By Tamar Lewin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/national-briefing-south-arkansas-fire-at-chemical-weapons-arsenal.html | National Briefing | South: Arkansas: Fire At Chemical Weapons Arsenal | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-silin-evelyn-nee-cohen.html | Paid Notice: Deaths SILIN, EVELYN (NEE COHEN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/2-candidates-keep-warring-in-gop-governor-race.html | 2 Candidates Keep Warring in G.O.P. Governor Race | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/closing-arguments-wind-up-at-scrushy-trial.html | Closing Arguments Wind Up at Scrushy Trial | False | By Reed Abelson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/class/when-richer-weds-poorer-money-isnt-the-only-difference.html | When Richer Weds Poorer, Money Isn't the Only Difference | False | By Tamar Lewin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/price-report-eases-fears-on-inflation.html | Price Report Eases Fears on Inflation | False | By Eduardo Porter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/international/americas/canada-government-survives-confidence-vote.html | Canada Government Survives Confidence Vote | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-tenenbaum-lola.html | Paid Notice: Deaths TENENBAUM, LOLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/health/fake-remedy-gives-relief.html | Fake remedy gives relief | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/horse-racing-no-vacancies-in-the-gate-for-the-130th-preakness.html | HORSE RACING; No Vacancies in the Gate for the 130th Preakness | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/international/asia/koreas-end-talks-resuming-highlevel-ties.html | Koreas End Talks, Resuming High-Level Ties | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/personal-shopper-artisans-architects-and-furniture.html | PERSONAL SHOPPER; Artisans, Architects and Furniture Makers, Floor by Floor | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/this-laptop-has-an-edge-when-the-hot-spot-goes-cold.html | This Laptop Has an Edge When the Hot Spot Goes Cold | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/television/frank-gorshin-batman-riddler-dies-at-72.html | Frank Gorshin, 'Batman' Riddler, Dies at 72 | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/voters-reject-dozens-of-school-budgets.html | Voters Reject Dozens of School Budgets | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-writers-and-lyme-disease.html | Arts, Briefly; Writers and Lyme Disease | False | By Felicia R.lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/la-elects-latino-mayor-for-first-time-since-1872.html | L.A. elects Latino mayor for first time since 1872 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/the-personal-evolution-of-a-civil-rights-giant.html | The Personal Evolution of a Civil Rights Giant | False | By Edward Rothstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-pageant-of-accessories-and-video-games-too.html | A Pageant of Accessories. And Video Games Too. | False | By Michel Marriott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/rebels-claim-control-of-uzbek-border-town.html | Rebels claim control of Uzbek border town | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/in-the-backyard-digital-salvation-for-those-dad-burned.html | In the Backyard, Digital Salvation for Those Dad-Burned Steaks | False | By Andrew Zipern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/california-dioceses-documents-show-abuse-coverup.html | California Diocese's Documents Show Abuse Cover-Up | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/perelman-wins-again.html | Perelman wins again | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/taiwan-and-china-012459.html | Taiwan and China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/search-for-200-missing-after-ferry-capsizes-in-bangladesh.html | Search for 200 missing after ferry capsizes in Bangladesh | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/getting-it-down-in-black-and-black-and-black-and-black.html | Getting It Down in Black and Black and Black and Black and White | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-lee-ann-c.html | Paid Notice: Deaths LEE, ANN C. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/highrise-fire-kills-a-woman-in-fort-lee.html | High-Rise Fire Kills a Woman in Fort Lee | False | By George James | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/corrections-015148.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-middle-east-israel-rabbis-wife-and-son-indicted.html | World Briefing | Middle East: Israel: Rabbi's Wife And Son Indicted | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/40-years-later-exhibition-revives-memory-of-malcolm-x.html | 40 Years Later, Exhibition Revives Memory of Malcolm X | False | By Christine Hauser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/africa/alzarqawi-leaders-in-syria-plan-more-suicide-bombings.html | Al-Zarqawi leaders in Syria plan more suicide bombings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/at-the-chelsea-hotel-married-with-kids.html | At the Chelsea Hotel, Married, With Kids | False | By Elaine Louie | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/soccer-for-glazer-uphill-battle-for-hearts-and-minds.html | Soccer: For Glazer, uphill battle for hearts and minds | False | Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/world-business-briefing-asia-india-ubs-unit-to-appeal-ban.html | World Business Briefing | Asia: India: UBS Unit to Appeal Ban | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/other-views-times-of-india-montreal-gazette-moscow-times.html | Other Views: Times of India, Montreal Gazette, Moscow Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-new-high-for-gas-on-price-index.html | Metro Briefing | New York: New High For Gas On Price Index | False | By Jennifer Steinhauer (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/movies/at-home-at-cannes-a-master-of-minimal.html | At Home at Cannes, a Master of Minimal | False | By A. O. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/328-extra-per-gigabyte.html | â'š Â¢Â¬Â¸3.28 extra per gigabyte? | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-feinstein-mary-lilly.html | Paid Notice: Deaths FEINSTEIN, MARY LILLY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/queens-district-attorney-indicts-36-in-betting-ring.html | Queens District Attorney Indicts 36 in Betting Ring | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/dance/where-nothing-runs-amok-and-everything-is-magical.html | Where Nothing Runs Amok and Everything Is Magical | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/dealing-with-a-despot.html | Dealing with a despot | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/soccer-glazer-prefers-a-low-profile.html | Soccer: Glazer prefers a low profile | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/linoleum-for-the-commitmentphobic.html | Linoleum for the Commitment-Phobic | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/jacksons-cousin-testifies.html | Jackson's cousin testifies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/free-flow-truck-tolls-hit-the-road-in-germany.html | Free Flow: Truck tolls hit the road in Germany | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/washington/generals-offer-sober-outlook-on-iraqi-war.html | Generals Offer Sober Outlook On Iraqi War | False | By John F. Burns and Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/lost-in-translation-via-email.html | Lost in Translation via E-Mail | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-ross-irwin.html | Paid Notice: Deaths ROSS, IRWIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/spam-attack-linked-to-german-election.html | Spam attack linked to German election | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-cooper-elaine-terner.html | Paid Notice: Deaths COOPER, ELAINE TERNER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/from-chicago-judge-a-plea-for-safety-and-softer-words.html | From Chicago Judge, a Plea for Safety and Softer Words | False | By John Files | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-albany-tighter-emissions-rules-proposed.html | Metro Briefing | New York: Albany: Tighter Emissions Rules Proposed | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/13-linked-to-qaeda-spain-says.html | 13 linked to Qaeda, Spain says | False | By Renwick McLean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/meanwhile-a-song-and-a-victory-that-ring-hollow.html | Meanwhile: A song and a victory that ring hollow | False | Uri Avnery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-ohara-barney.html | Paid Notice: Deaths O'HARA, BARNEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/golf/overcoming-the-hardest-up-and-down-of-all.html | Overcoming the Hardest Up and Down of All | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-farkas-ellen-tanner.html | Paid Notice: Deaths FARKAS, ELLEN TANNER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/worldbusiness/pressureto-revalueis-rebuffed-by-beijing.html | Pressure to revalue is rebuffed by Beijing | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-queens-man-pleads-guilty-in-stabbing-death.html | Metro Briefing | New York: Queens: Man Pleads Guilty In Stabbing Death | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-memorials-klugman-sara-ann.html | Paid Notice: Memorials KLUGMAN, SARA ANN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/women-banned-from-direct-ground-combat-roles.html | Women banned from direct ground combat roles | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/fund-manager-is-fined.html | Fund Manager Is Fined | False | By Dow Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/e328-extra-per-gigabyte.html | E3.28 extra per gigabyte? | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/movies/havent-i-seen-you-somewhere-before.html | Haven't I Seen You Somewhere Before? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/cbs-cancels-weekday-60-minutes-reassigning-rather-to-sunday.html | CBS Cancels Weekday '60 Minutes,' Reassigning Rather to Sunday | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/i-still-love-the-stones-012416.html | I (Still) Love the Stones | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/repairing-new-jersey-bridge-may-take-a-year-amtrak-says.html | Repairing New Jersey Bridge May Take a Year, Amtrak Says | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-014478.html | A Portrait of Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/internet-phone-companies-required-to-offer-911.html | Internet Phone Companies Required to Offer 911 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/court-papers-detail-bonuses-at-aig.html | Court Papers Detail Bonuses at A.I.G. | False | By Lynnley Browning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/new-york-and-london.html | New York And London | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/signs-of-cooling-china-economy.html | Signs of cooling China economy | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/music/bay-area-rap-world-takes-in-the-brash-and-the-eccentric.html | Bay Area Rap World Takes In the Brash and the Eccentric | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/north-and-south-korea-agree-to-extend-talks.html | North and South Korea agree to extend talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/science/research-finds-that-red-is-for-winners.html | Research Finds That Red Is for Winners | False | By John Schwartz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/finnish-paper-mills-halted.html | Finnish paper mills halted | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-europe-italy-terri-schiavos-parents-meet-pope.html | World Briefing | Europe: Italy: Terri Schiavo's Parents Meet Pope | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/corrections-015091.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/congress-challenges-leagues-on-their-drug-policies.html | Congress Challenges Leagues on Their Drug Policies | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/friends-boat-trip-fiasco-ends-with-lesson-learned-maybe.html | Friends' Boat Trip Fiasco Ends With Lesson Learned (Maybe) | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/travel/a-hotel-as-hip-as-the-shoes.html | A hotel as hip as the shoes | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/russian-energy-sector-needs-foreign-funds.html | Russian energy sector needs foreign funds | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/jury-tallies-morgans-total-at-145-billion.html | Jury Tallies Morgan's Total at $1.45 Billion | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/washington/world/grenade-near-bush-in-tbilisi-now-found-to-be-live.html | Grenade Near Bush in Tbilisi Now Found to Be Live | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-shapiro-alan-r.html | Paid Notice: Deaths SHAPIRO, ALAN R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/hospital-staff-cutback-blamed-for-test-result-snafu.html | Hospital Staff Cutback Blamed for Test Result Snafu | False | By Marc Santora | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/for-the-legions-of-star-wars-faithful-a-final-opening.html | For the Legions of 'Star Wars' Faithful, a Final Opening | False | By Michelle O'Donnell and Janon Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/giambi-looks-on-as-yankees-streak-ends.html | Giambi Looks On as Yankees' Streak Ends | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/letter-from-india-some-say-invisibility-works-for-this-leader.html | Letter from India: Some say 'invisibility' works for this leader | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/another-view-of-news-bias-as-selling-point.html | Another View of News Bias, as Selling Point | False | By Virginia Postrel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/crayola-colors-but-kept-inside-the-lines.html | Crayola Colors, but Kept Inside the Lines | False | By David Colman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/l3-said-to-be-in-talks-to-acquire-titan.html | L-3 Said to Be in Talks to Acquire Titan | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-levine-celia-stein.html | Paid Notice: Deaths LEVINE, CELIA STEIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/funds-in-brief-stockmarket-rally-lifts-income-at.html | Funds in Brief: Stock-market rally lifts income at Eaton Vance | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/mets-enjoy-a-laugher-after-a-comedy-of-reds-errors-to.html | Mets Enjoy a Laugher After a Comedy of Reds Errors to Complete a Sweep | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/an-injured-hip-delays-a-start-for-martinez.html | An Injured Hip Delays a Start for Martí̈nez | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-7-letters.html | A Portrait of Class in America (7 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-hiphop-takes-a-holiday.html | Arts, Briefly; Hip-Hop Takes a Holiday | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/troubled-euro-disney-abruptly-replaces-its-chief-executive.html | Troubled Euro Disney Abruptly Replaces Its Chief Executive | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/chuck-leavell-roots-of-a-rolling-stone.html | Chuck Leavell: Roots of a Rolling Stone | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/middleeast/israel-carries-out-first-airstrike-in-gaza-in-3-months-of.html | Israel Carries Out First Airstrike, in Gaza, in 3 Months of Truce | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/climate-signals.html | Climate Signals | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-manhattan-arrest-in-womans-beating.html | Metro Briefing | New York: Manhattan: Arrest In Woman's Beating | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/uncensored-wangs-shanghai-dreams.html | Uncensored: Wang's 'Shanghai Dreams' | False | By Joan Dupont | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/bloombergs-billionaire-boondoggle.html | Bloomberg's Billionaire Boondoggle | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/africa/air-strike-and-mortars-rattle-shaky-gaza-truce.html | Air strike and mortars rattle shaky Gaza truce | False | By Greg Myre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-miller-gail-l.html | Paid Notice: Deaths MILLER, GAIL L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/my-life-in-cia-a-chronicle-of-1973.html | My Life in CIA, a Chronicle of 1973 | False | Reviewed by Alan Furst | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/theater/reviews/restrained-glee-as-actors-play-with-the-audience.html | Restrained Glee as Actors Play With the Audience | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-united-nations-a-senior-official-to-retire.html | World Briefing | United Nations: A Senior Official To Retire | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-sullivan-john-michael.html | Paid Notice: Deaths SULLIVAN, JOHN MICHAEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/lodi-offers-cash-for-bank.html | Lodi offers cash for bank | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/uzbek-government-troops-reclaim-eastern-town.html | Uzbek government troops reclaim eastern town | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/russian-denies-receiving-rights-to-sell-oil-from-saddam.html | Russian Denies Receiving Rights to Sell Oil From Saddam Hussein | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-haas-mildred-midge.html | Paid Notice: Deaths HAAS, MILDRED ("MIDGE") | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-014427.html | A Portrait of Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pageoneplus/corrections-108588.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/longsecret-salaries-at-risk-in-germany.html | Long-secret salaries at risk in Germany | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/technology/media-advertising-addenda-accounts.html | MEDIA: ADVERTISING -- ADDENDA; Accounts | False | By Jacques Steinberg and Bill Carter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/international/europe/russia-challenges-us-effort-to-take-custody-of.html | Russia Challenges U.S. Effort to Take Custody of Ex-Nuclear Minister | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/cbs-promotes-fall-lineup-and-takes-shots-at-rivals.html | CBS Promotes Fall Lineup and Takes Shots at Rivals | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/celebration-in-yonkers-after-a-year-of-setbacks.html | Celebration in Yonkers, After a Year of Setbacks | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/poguesposts/reboot-these-error-messages.html | Reboot These Error Messages | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/enjoy-it-julia-while-it-lasts.html | Enjoy It, Julia, While It Lasts | False | By Michael J. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pataki-orders-special-meeting-on-stadium.html | Pataki Orders Special Meeting on Stadium | False | By Charles V Bagli and Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-mason-deborah-s.html | Paid Notice: Deaths MASON, DEBORAH S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/2-sides-in-bolton-debate-take-positions-for-next-stage-of-fight.html | 2 Sides in Bolton Debate Take Positions for Next Stage of Fight | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/how-to-make-it-no-shortage-of-tv-gurus.html | How to Make It? No Shortage of TV Gurus | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-flatbox-furniture-from-martha-stewart.html | CURRENTS: FLAT-BOX FURNITURE; From Martha Stewart and Kmart, Furniture for Under $300 | False | By Elaine Louie | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-rabkin-gertrude-gloria.html | Paid Notice: Deaths RABKIN, GERTRUDE (GLORIA) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/theydunit-in-the-park.html | 'Theydunit' in the Park | False | By Anne Raver | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/npr-as-a-bulwark-the-long-view-014591.html | NPR as a Bulwark: The Long View | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/books/a-poet-in-winter-relishes-spring-in-his-garden.html | A Poet in Winter Relishes Spring in His Garden | False | By Dinitia Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/decline-takes-bond-yield-back-to-conundrum-level.html | Decline Takes Bond Yield Back to Conundrum Level | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/are-designers-sheathing-the-cutting-edge.html | Are Designers Sheathing the Cutting Edge? | False | By William L. Hamilton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/netflix-takes-over-walmarts-online-dvd-rental-business.html | Netflix Takes Over Wal-Mart's Online DVD Rental Business | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/region/shy-smile-mean-fastball.html | Shy Smile. Mean Fastball. | False | By Thomas J. Lueck and Ben Beagle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/briefly-speechless-pianist-remains-unidentified.html | Briefly: Speechless pianist remains unidentified | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/region/pageoneplus/corrections-015172.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/region/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/health/making-cells-to-cure-blood-disease.html | Making cells to cure blood disease | False | By Gareth Cook | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/education/ballot-fight-on-evolution-ends-in-a-tie.html | Ballot Fight on Evolution Ends in a Tie | False | By James Dao | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-zinn-stephen-md.html | Paid Notice: Deaths ZINN, STEPHEN, MD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/music/somber-songs-and-witty-remarks-the-struggle-to-survive.html | Somber Songs and Witty Remarks, the Struggle to Survive | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/clean-and-crisp-even-when-you-arent.html | Clean and Crisp, Even When You Aren't | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/from-a-movie-genre-digs-to-kill-for.html | From a Movie Genre: Digs to Kill For | False | By Rick Marin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-europe-russia-border-is-set.html | World Briefing | Europe: Russia: Border Is Set | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/region/hartford-house-votes-to-limit-school-junk-food-sales.html | Hartford House Votes to Limit School Junk Food Sales | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/fixed-position-village-green.html | Fixed Position; Village Green | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/africa/al-qaedadefends-killings.html | Al Qaedadefends killings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/latino-victor-in-los-angeles-overcomes-division.html | Latino Victor in Los Angeles Overcomes Division | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/a-2nd-federal-reserve-board-member-is-stepping-down.html | A 2nd Federal Reserve Board Member Is Stepping Down | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball/steroid-fight-leaves-selig-pumped-up.html | Steroid Fight Leaves Selig Pumped Up | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/the-celebrity-endorsement-game.html | The Celebrity Endorsement Game | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/people/britney-spears-robert-altman-catherine-zetajones.html | People: Britney Spears, Robert Altman, Catherine Zeta-Jones | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-sneak-preview-of-the-new-windows-20050519900635751 96.html | A Sneak Preview of the New Windows | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/world-briefing-europe-france-supremacist-group-dissolved.html | World Briefing | Europe: France: Supremacist Group Dissolved | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/international/asia/uzbek-government-regains-control-over-city-in-revolt.html | Uzbek Government Regains Control Over City in Revolt | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-eastman-monique-de-t.html | Paid Notice: Deaths EASTMAN, MONIQUE DE T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/science/new-monkey-species-is-found-in-tanzania.html | New Monkey Species Is Found in Tanzania | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-hold-on-france.html | A hold on France | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/chinas-growth-ebbs-a-deterrent-to-revaluation.html | China's Growth Ebbs, a Deterrent to Revaluation | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/for-the-eyes-of-the-bored-the-ears-of-the-mouse.html | For the Eyes of the Bored, the Ears of the Mouse | False | By Andrew Zipern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/searching the-email-with-google.html | Searching the e-mail with Google | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-014516.html | A Portrait of Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/pfizer-backs-us-bill-to-monitor-advertising.html | Pfizer backs U.S. bill to monitor advertising | False | By Diedtra Henderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/bush-says-patience-is-needed-as-nations-build-a-democracy.html | Bush Says Patience Is Needed as Nations Build a Democracy | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/health/is-diabetes-a-result-of-ice-age.html | Is diabetes a result of ice age? | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-014435.html | A Portrait of Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-appliances-letting-fish-and-milk-chill-in.html | CURRENTS; APPLIANCES; Letting Fish and Milk Chill in Their Own Rooms | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/international-business-china-rejects-calls-for-currency-changes.html | INTERNATIONAL BUSINESS; China Rejects Calls for Currency Changes and Limits on Textile Exports | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/the-now-or-never-athlete.html | The Now or Never Athlete | False | By Christopher McDougall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/security-at-ground-zero-012424.html | Security at Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/miramax-founders-in-deal-to-distribute-video-programs.html | Miramax Founders in Deal to Distribute Video Programs | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/france-sees-no-vote-hurting-defense-policy.html | France sees no vote hurting defense policy | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/health/air-force-urges-bush-to-deploy-space-arms.html | Air force urges Bush to deploy space arms | False | By Tim Weiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/automobiles/lexus-tops-owner-survey-for-5th-year.html | Lexus Tops Owner Survey for 5th Year | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/briefly-jackson-says-fox-sees-harm-in-comments.html | Briefly: Jackson says Fox sees 'harm' in comments | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-who-knew-choosing-paint-colors-stick-them-on.html | CURRENTS: WHO KNEW?; Choosing Paint Colors? Stick Them on the Wall | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/reservist-gets-6-months-for-abuse-at-abu-ghraib.html | Reservist gets 6 months for abuse at Abu Ghraib | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/music/with-a-nod-to-austrians-and-a-wink-for-america.html | With a Nod to Austrians and a Wink for America | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/vast-media-conspiracy-12-people-linking.html | Vast Media Conspiracy: 12 People, Linking | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/below-the-surface-daydreams-of-havana-and-other-cities-too.html | Below the Surface: Daydreams of Havana, and Other Cities, Too | False | By Arnei Wallach | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pageoneplus/corrections-015156.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/moderation-is-urged-for-taiwanese.html | Moderation is urged for Taiwanese | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/international/middleeast/baghdad-violence-claims-life-of-iraqi-official.html | Baghdad Violence Claims Life of Iraqi Official | False | By Terence Neilan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-viewing-stars-after-mars.html | Arts, Briefly; Viewing Stars After 'Mars' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/penny-wise-not-poundfoolish.html | Penny-Wise, Not Pound-Foolish | False | By Stephanie Saul | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/arthur-naftalin-87-professor-and-former-minneapolis-mayor-dies.html | Arthur Naftalin, 87, Professor and Former Minneapolis Mayor, Dies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-wheeler-grace-r.html | Paid Notice: Deaths WHEELER, GRACE R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/is-the-us-lagging-2-letters.html | Is the U.S. Lagging? (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-etkin-natasha.html | Paid Notice: Deaths ETKIN, NATASHA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/video-camera-beneath-grate-police-suspect-peeper-at-work.html | Video Camera Beneath Grate? Police Suspect Peeper at Work | False | By Michael Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/africa/nobelists-meet-in-jordan-to-tackle-the-big-issues.html | Nobelists meet in Jordan to tackle the big issues | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/when-an-exspouse-returns-as-caregiver.html | When an Ex-Spouse Returns as Caregiver | False | By Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-fleischman-frances.html | Paid Notice: Deaths FLEISCHMAN, FRANCES | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/226-per-gallon-is-new-high-for-gas-on-price-index.html | $2.26 Per Gallon Is New High for Gas on Price Index | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-goldberg-ruth-nee-maltzman.html | Paid Notice: Deaths GOLDBERG, RUTH (NEE MALTZMAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-014494.html | A Portrait of Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/national-briefing-midatlantic-pennsylvania-mayor-of-erie-loses-vote.html | National Briefing \| Mid-Atlantic: Pennsylvania: Mayor Of Erie Loses Vote | False | By James Dao (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/travel/beijings-new-beautiful-people.html | Beijing's new beautiful people | False | By Ann Mah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-parker-julius-g-md.html | Paid Notice: Deaths PARKER, JULIUS G., M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/afghan-officials-talk-to-abducted-worker.html | Afghan officials talk to abducted worker | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/excerpts-from-remarks-on-filibusters.html | Excerpts From Remarks on Filibusters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/baseball-garland-is-a-perfect-8-willis-loses.html | Baseball: Garland is a perfect 8, Willis loses | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/arbitration-set-for-case-of-looted-art.html | Arbitration Set for Case of Looted Art | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/opchart-historys-verdict.html | Op-Chart; History's Verdict | False | By Sarah Binder, Forrest Maltzman AND Alan Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/basketball/in-a-rare-tv-appearance-the-old-steinbrenner-speaks.html | In a Rare TV Appearance, the Old Steinbrenner Speaks | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/arts-briefly-country-surprises.html | Arts, Briefly; Country Surprises | False | By Phil Sweetland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/barrosoto-confront-critics-of-his-cruise.html | Barrosoto confront critics of his cruise | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/antius-anger-spreading-in-islamic-states-survey-finds.html | Anti-U.S. anger spreading in Islamic states, survey finds | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/us-audit-is-said-to-clear-committee-run-by-delay.html | U.S. Audit Is Said to Clear Committee Run by DeLay | False | By Philip Shenon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/the-houses-chance-to-get-real.html | The House's Chance to Get Real | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/its-about-a-blonde-on-a-white-horse.html | 'It's about a blonde on a white horse...' | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/bashing-newsweek.html | Bashing Newsweek | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-north-east-land-added-to-taconic-state.html | Metro Briefing \| New York: North East: Land Added To Taconic State Park | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/surprise-fox-and-upn-aim-for-young-viewers.html | Surprise: Fox and UPN Aim for Young Viewers | False | By Jacques Steinberg and Bill Carter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/opera-a-lusty-production-of-calisto.html | Opera: A lusty production of 'Calisto' | False | By George Loomis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/movies/latest-star-wars-movie-is-quickly-politicized.html | Latest 'Star Wars' Movie Is Quickly Politicized | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/robbery-suspect-is-shot-in-confrontation-with-police.html | Robbery Suspect Is Shot in Confrontation With Police | False | By John Sullivan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/national-briefing-south-georgia-scouting-membership-investigated.html | National Briefing \| South: Georgia: Scouting Membership Investigated | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/a-witnesss-plea-to-end-myanmar-abuse.html | A witness's plea to end Myanmar abuse | False | By John MacGregor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/caracas-tries-to-assure-us-over-suspect.html | Caracas tries to assure U.S. over suspect | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/univision-adds-2-programs-in-expansion.html | Univision Adds 2 Programs in Expansion | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/othersports/sailing-3000-miles-for-speed-records.html | Sailing 3,000 Miles for Speed Records | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/a-portrait-of-class-in-america-014443.html | A Portrait of Class in America | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/crosswords/bridge/in-a-tight-race-in-houston-a-double-makes-trouble.html | In a Tight Race in Houston, A Double Makes Trouble | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/sportsspecial/giacomo-is-against-the-odds-again.html | Giacomo Is Against the Odds Again | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/media/times-co-names-about-inc-chief.html | Times Co. Names About Inc. Chief | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/house-panel-compromises-on-womens-combat-role.html | House Panel Compromises on Women's Combat Role | False | By Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/turmoil-at-the-heart-of-central-asia.html | Turmoil at the heart of Central Asia | False | Barnett R. Rubin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-mellen-eugene.html | Paid Notice: Deaths MELLEN, EUGENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/states-challenge-break-on-mercury-for-power-plants.html | States Challenge Break on Mercury for Power Plants | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/good-scores-present-problems-for-a-challenger-of-an.html | Good Scores Present Problems for a Challenger of an Education Mayor | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pageoneplus/corrections-015113.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/release-of-shares-in-china-creates-risks.html | Release of shares in China creates risks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/design/an-invisible-street-photographer-gets-his-closeup.html | An Invisible Street Photographer Gets His Close-Up | False | By David Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/tech-brief-dividend-by-o2-beats-forecasts.html | Tech Brief: Dividend by O2 beats forecasts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metro-briefing-new-york-brooklyn-fetus-found-in-hospital-toilet.html | Metro Briefing \| New York: Brooklyn: Fetus Found In Hospital Toilet | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/national/us-charges-cuban-exile-for-illegal-entry.html | U.S. Charges Cuban Exile for Illegal Entry | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/eu-reaches-out-to-us-on-stimulating-trade.html | EU reaches out to U.S on stimulating trade | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/terrace-garden-north-view.html | Terrace Garden, North View | False | By Leslie Land | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/uneasily-a-latin-land-looks-at-its-own-complexion.html | Uneasily, a Latin Land Looks at Its Own Complexion | False | By Ginger Thompson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/international/middleeast/israel-vows-to-counter-artillery-attacks-but-also.html | Israel Vows to Counter Artillery Attacks but Also to Preserve Cease-Fire | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-sneak-preview-of-the-new-windows.html | A Sneak Preview of the New Windows | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/is-the-us-lagging-014583.html | Is the U.S. Lagging? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-architectural-artifacts-a-chandelier-that.html | CURRENTS: ARCHITECTURAL ARTIFACTS; A Chandelier That Glitters In an Unlikely East Side Spot | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/bush-ties-trade-pact-with-egypt-to-more-freedom.html | Bush Ties Trade Pact with Egypt to More Freedom | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/middleeast/sunni-accuses-a-shiite-militia-of-killing-clerics.html | Sunni Accuses a Shiite Militia of Killing Clerics | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/where-throwing-out-your-disc-is-just-fine.html | Where Throwing Out Your Disc Is Just Fine | False | By Catherine Saint Louis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/ocean-deep-and-mountain-high.html | Ocean Deep and Mountain High | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/the-cannes-festival-the-buzz.html | The Cannes Festival: The Buzz | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/seven-aid-group-workers-killed-in-afghanistan.html | Seven aid group workers killed in Afghanistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-byard-margaret-mather.html | Paid Notice: Deaths BYARD, MARGARET MATHER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pageoneplus/corrections-015164.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/soccer/english-are-hostile-after-a-us-soccer-takeover.html | English Are Hostile After a U.S. Soccer Takeover | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/shanghai-a-global-citys-mixed-loyalties.html | Shanghai: A global city's mixed loyalties | False | James Farrer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pageoneplus/corrections-015105.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/classified/paid-notice-deaths-blechner-steven.html | Paid Notice: Deaths BLECHNER, STEVEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/desperate-housewives-actor-arrested-on-marijuana-charge.html | 'Desperate Housewives' Actor Arrested on Marijuana Charge | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/on-one-side-women-and-blacks-on-the-other-the-same.html | On One Side, Women and Blacks; on the Other, the Same | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/arts/music/with-u2-the-ideals-fly-along-with-lights-and-chords.html | With U2, the Ideals Fly Along With Lights and Chords | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/us/bill-eases-airport-security-rule.html | Bill Eases Airport Security Rule | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/us-airways-and-america-west-to-merge-creating-no-5-airline.html | US Airways and America West to Merge, Creating No. 5 Airline | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/is-this-the-end-for-cellulite-some-doctors-say-fat.html | Is This the End for Cellulite? Some Doctors Say, 'Fat Chance' | False | By Christine Lennon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/poguesposts/but-what-about-the-color-blind.html | But What About the Color Blind? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/hong-kong-tries-to-foil-currency-speculation.html | Hong Kong tries to foil currency speculation | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/science/earth/californians-can-now-log-on-for-forecast-on-modest-quakes.html | Californians Can Now Log on for Forecast on Modest Quakes | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/americas/leave-rules-to-us-sports-chiefs-say.html | Leave rules to us, sports chiefs say | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/briefly-gramlich-resigns-from-fed.html | Briefly: Gramlich resigns from Fed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/world-business-briefing-asia-india-blackstone-to-invest-1-billion.html | World Business Briefing \| Asia: India: Blackstone to Invest \$1 Billion | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/this-time-its-three-men-in-a-huddle.html | This Time, It's Three Men in a Huddle | False | By Joyce Purnick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-bedding-recycled-t-shirts-that-your-comforter-can-wear | CURRENTS: BEDDING; Recycled T-Shirts That Your Comforter Can Wear | False | By Eva Hagberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/worldbusiness/pessimistic-investors-focus-on-health-shares.html | Pessimistic investors focus on health shares | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/us-calls-its-last-witness-in-tobacco-companies-trial.html | U.S. Calls Its Last Witness in Tobacco Companies Trial | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/plan-would-broaden-fbis-terror-role.html | Plan Would Broaden F.B.I.'s Terror Role | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/officials-say-3-long-island-fires-may-be-protest-of-development.html | Officials Say 3 Long Island Fires May Be Protest of Development | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/science/south-koreans-streamline-cloning-of-human-embryos.html | South Koreans Streamline Cloning of Human Embryos | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/currents-living-space-conceived-by-an-innkeeper.html | CURRENTS: LIVING SPACE; Conceived by an Innkeeper, Apartments With Amenities | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/pressure-by-white-house-is-being-applied-with-care.html | Pressure by White House Is Being Applied With Care | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/college/students/the-2005-neighborhood-web-site-contest.html | The 2005 Neighborhood Web Site Contest | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/junta-is-expected-to-forgo-asean-helm.html | Junta is expected to forgo Asean helm | False | By Vaudine England | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/europe/germany-sending-gypsy-refugees-back-to-kosovo.html | Germany Sending Gypsy Refugees Back to Kosovo | False | By Nicholas Wood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/africa/putting-a-name-on-the-iraqi-dead.html | Putting a name on the Iraqi dead | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/circuits/a-new-spin-on-a-palmtop-or-inside-it.html | A New Spin on a Palmtop (or Inside It) | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/is-the-us-lagging-014575.html | Is the U.S. Lagging? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/4th-grade-reading-scores-soar-in-city-schools-and-statewide.html | 4th Grade Reading Scores Soar in City Schools and Statewide | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/politics/as-vote-nears-delay-attacks-bill-expanding-stem-cell-research.html | As Vote Nears, DeLay Attacks Bill Expanding Stem Cell Research | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/basketball/mvp-form-for-nash-and-phoenix-dashes-off.html | M.V.P. Form for Nash, and Phoenix Dashes Off | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/preserving-the-global-aids-fund.html | Preserving the Global AIDS Fund | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/whos-your-daddy.html | Who's Your Daddy? | False | By David Plotz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/world/asia/tales-of-uzbek-violence-suggest-larger-tragedy.html | Tales of Uzbek Violence Suggest Larger Tragedy | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/pro-basketball-notebook-league-suspends-labor-talks.html | PRO BASKETBALL; NOTEBOOK; League Suspends Labor Talks | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/trump-proposes-putting-up-2-towers-at-trade-center-site.html | Trump Proposes Putting Up 2 Towers at Trade Center Site | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/metrocampaigns/bloomberg-releases-two-more-ads-recalling-sept-11.html | Bloomberg Releases Two More Ads, Recalling Sept. 11 | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/opinion/violence-in-central-asia.html | Violence in Central Asia | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/travel/deputy-sports-minister-fired-for-beach-directive.html | Deputy sports minister fired for beach directive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/technology/mixed-results-on-software-piracy.html | Mixed results on software piracy | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pageoneplus/corrections-015180.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/business/world-business-briefing-americas-canada-molson-halts-cash-to.html | World Business Briefing | Americas: Canada: Molson Halts Cash to Kaiser | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/nyregion/pageoneplus/corrections-015121.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/books/life-with-britney-and-sly-or-someone-just-like-him.html | Life With Britney and Sly, or Someone Just Like Him | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/garden/waiting-till-sunset-to-seek-a-new-dawn.html | Waiting Till Sunset to Seek a New Dawn | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/sports/ncaafootball/to-huarte-fame-vote-comes-as-surprise.html | To Huarte, Fame Vote Comes as Surprise | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-19 | 2005-05-19 | https://www.nytimes.com/2005/05/19/fashion/thursdaystyles/sisters-sisters.html | Sisters, Sisters | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/nuclear-power-solution-or-problem-024015.html | Nuclear Power: Solution or Problem? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/theater/newsandfeatures/how-the-diva-of-divas-did-it.html | How the Diva of Divas Did It | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/chauvinism-at-the-battlefront.html | Chauvinism at the Battlefront | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/vote-republican-be-rich-024201.html | Vote Republican, Be Rich | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/fight-on-judges-obscures-social-security.html | Fight on Judges Obscures Social Security | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/a-hong-kong-outsider-aids-a-troubled-manila.html | A Hong Kong outsider aids a troubled Manila | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/theater/reviews/a-war-of-classes-wills-the-sexes-and-body-and-soul.html | A War of Classes, Wills, the Sexes and Body and Soul | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/a-plan-to-ease-long-waits-for-women-at-restrooms.html | A Plan to Ease Long Waits for Women at Restrooms | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/realestate/weekender-montgomery-ny.html | Weekender: Montgomery, N.Y. | False | By David Wallis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/africa/israeli-defense-chief-issues-warning-on-rockets.html | Israeli defense chief issues warning on rockets | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/fauchons-food-empire-cedes-territory-to-a-rival.html | Fauchon's Food Empire Cedes Territory to a Rival | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/firefighter-in-2003-brawl-at-firehouse-is-dismissed.html | Firefighter in 2003 Brawl at Firehouse Is Dismissed | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/shopping-outdoor-modern.html | Shopping | Outdoor Modern | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/the-chinese-connection.html | The Chinese Connection | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may-26-sturtevant-push-and-shove.html | The Listings: May 20-May 26; STURTEVANT: 'PUSH AND SHOVE' | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/end-of-the-line-for-families-of-baghdads-missing-the-city.html | End of Line for Families of Baghdad's Missing The City Morgue | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-cornelia-parker.html | Art in Review; Cornelia Parker | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/driving-races-where-spectators-are-in-cars-too.html | DRIVING; Races Where Spectators Are in Cars, Too | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/morgan-says-dissident-role-would-cost-exexecutives.html | Morgan Says Dissident Role Would Cost Ex-Executives | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/a-paris-temple-of-food-loses-some-of-its-sparkle.html | A Paris temple of food loses some of its sparkle | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/realestate/houses-with-outdoor-showers-the-simplest-luxury.html | Houses With Outdoor Showers; The Simplest Luxury | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/corrections-025852.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/house-bill-would-preserve-and-limit-the-role-of-women-in-combat.html | House Bill Would Preserve, and Limit, the Role of Women in Combat Zones | False | By Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/get-your-blueprints-here-big-stadium-talk-no-action.html | Get Your Blueprints Here: Big Stadium Talk, No Action | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/using-muscle-as-well-as-persuasion-at-the-keyboard.html | Using Muscle as Well as Persuasion at the Keyboard | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/tokyo-governor-visits-disputed-islets.html | Tokyo governor visits disputed islets | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/media/walmart-ends-online-video-rentals-and-promotes-netflix.html | Wal-Mart Ends Online Video Rentals and Promotes Netflix | False | By Saul Hansell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/team-building-on-chinas-peaks.html | Team building on China's peaks | False | By Katherine Tanko | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/sportsspecial/veteran-is-giving-preakness-a-shot.html | Veteran Is Giving Preakness a Shot | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/automobiles/third-agency-cuts-credit-rating-of-ford-motor-but-not-to-junk.html | Third Agency Cuts Credit Rating of Ford Motor, but Not to Junk | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/accessible-luxury-by-the-bottle.html | 'Accessible Luxury' by the Bottle | False | By Laura Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/a-new-look-at-audens-take-on-hammarskjold.html | A new look at Auden's take on Hammarskjold | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/escapes/a-taste-of-vintage-virginia.html | A Taste of Vintage Virginia | False | By Jessica Merrill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/golf/kim-is-eccentric-and-shes-also-in-the-lead-at-sybase-classic.html | Kim Is Eccentric, and She's Also in the Lead at Sybase Classic | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-taylor-harry.html | Paid Notice: Deaths TAYLOR, HARRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-mike-bouchet.html | Art in Review; Mike Bouchet | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/north-dakota-water.html | North Dakota Water | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-memorials-serman-michael.html | Paid Notice: Memorials SERMAN, MICHAEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/in-rare-talks-the-2-koreas-agree-to-talk-again-next-month.html | In Rare Talks, the 2 Koreas Agree to Talk Again Next Month | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/a-happy-ode-to-really-bad-books.html | A happy ode to really bad books | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/private-investor-group-to-acquire-maytag.html | Private Investor Group to Acquire Maytag | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-mittelman-eugene.html | Paid Notice: Deaths MITTELMAN, EUGENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-wengrow-alice-hirsh.html | Paid Notice: Deaths WENGROW, ALICE HIRSH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midatlantic-maryland-fbi-investigating-death-of-jailed.html | National Briefing | Mid-Atlantic: Maryland: F.B.I. Investigating Death Of Jailed Man | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-norton-dr-gilbert-clarence.html | Paid Notice: Deaths NORTON, DR. GILBERT CLARENCE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/a-temple-of-contemplation-and-conflict.html | A Temple of Contemplation and Conflict | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/joblessness-casts-pall-over-schröders-party.html | Joblessness casts pall over Schröläs', der's party | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/roommates-when-dead-know-how-to-keep-quiet.html | Roommates, When Dead, Know How to Keep Quiet | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/un-envoy-calls-for-uzbek-visit.html | UN envoy calls for Uzbek visit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/masses-or-grasses-hearing-today-on-plan-to-restrict-large.html | Masses or Grasses? Hearing Today on Plan to Restrict Large Gatherings on the Great Lawn | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/havens-pouring-it-on.html | HAVENS; Pouring It On | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/letter-from-britain-hoodies-and-the-loss-of-a-culture-of.html | Letter from Britain: Hoodies and the loss of a culture of respect | False | Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/jets-working-on-backup-plan-if-stadium-deal-falls-through.html | Jets Working on Backup Plan if Stadium Deal Falls Through | False | By Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/othersports/a-heavyweight-returns-at-the-right-time.html | A Heavyweight Returns at the Right Time | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/an-exorcist-prequel-for-the-serious-crowd.html | An 'Exorcist' Prequel for the Serious Crowd | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/television/returning-spotlight-to-sins-in-boston.html | Returning Spotlight to Sins in Boston | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/escapes/mountainboarding-where-the-rubber-hits-the-trail.html | Mountainboarding; Where the Rubber Hits the Trail | False | By Josh Sens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/arts-briefly-some-large-canvases.html | Arts, Briefly; Some Large Canvases | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/how-to-engage-china.html | How to engage China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/briefly-russia-seeks-return-of-former-energy-aide.html | Briefly: Russia seeks return of former energy aide | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-riseman-catherine-e.html | Paid Notice: Deaths RISEMAN, CATHERINE E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/escapes/cleveland.html | Cleveland | False | By Michael Gollust | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/demands-of-partisanship-bring-change-to-the-senate.html | Demands of Partisanship Bring Change to the Senate | False | By Robin Toner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/exhibition-in-harlem-offers-new-look-at-malcolm-x.html | Exhibition in Harlem Offers New Look at Malcolm X | False | By Christine Hauser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midatlantic-maryland-governor-vetoes-worker-benefits.html | National Briefing | Mid-Atlantic: Maryland: Governor Vetoes Worker Benefits Bill | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/othersports/for-patrick-making-indy-boosts-a-sport-not-a-gender.html | For Patrick, Making Indy Boosts a Sport, Not a Gender | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/technology/slow-gains-over-piracy-of-software.html | Slow gains over piracy of software | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-feinstein-mary-lilly.html | Paid Notice: Deaths FEINSTEIN, MARY LILLY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-wynne-greenwood-and-k8-hardy.html | Art in Review; Wynne Greenwood and K8 Hardy | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/new-rembrandt-abraham-at-met.html | New Rembrandt, 'Abraham,' at Met | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/books/review/ordinary-but-for-the-evil-they-wrought.html | Ordinary but for the Evil They Wrought | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/media/foxs-lineup-sticks-with-the-tried-and-true.html | Fox's Lineup Sticks With the Tried and True | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/3-countriesjoin-forces-to-endorse-eu-charter.html | 3 countriesjoin forces to endorse EU charter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/nursing-against-the-odds.html | Nursing against the Odds | False | Reviewed by Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/chens-approval-rating-falls-to-42-in-taiwanese-survey.html | Chen's approval rating falls to 42% in Taiwanese survey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/revisiting-the-past-by-way-of-cannes.html | Revisiting the Past by Way of Cannes | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/ireland-to-sell-stake-in-aer-lingus.html | Ireland to sell stake in Aer Lingus | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-smith-albert.html | Paid Notice: Deaths SMITH, ALBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/nuclear-power-solution-or-problem-024023.html | Nuclear Power: Solution or Problem? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/currencies-dollar-gain-may-mark-change-in-sentiment.html | Currencies: Dollar gain may mark change in sentiment | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/roberto-hernandez-now-calls-the-eighth-inning-his-domain.html | Roberto Hernandez Now Calls the Eighth Inning His Domain | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/nuclear-power-solution-or-problem-024066.html | Nuclear Power: Solution or Problem? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-brand-miryam.html | Paid Notice: Deaths BRAND, MIRYAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/face-to-face-with-beslan-raid-suspect.html | Face to face with Beslan raid suspect | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/business-of-senate-is-slowed-as-battle-on-judges-intensifies.html | Business of Senate Is Slowed as Battle on Judges Intensifies | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/more-european-air-data-sought-by-security-chief.html | More European Air Data Sought by Security Chief | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/africa/iraq-protests-against-us-lead-to-clashes.html | Iraq protests against U.S. lead to clashes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/national/west-northwest-midwest-south-midatlantic-new-england-and-washington.html | West, Northwest, Midwest, South, Mid-Atlantic, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/a-gis-story-023469.html | A G.I.'s Story | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/iraqi-government-in-statement-with-iran-admits-fault-for.html | Iraqi Government, in Statement With Iran, Admits Fault for 1980's War | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-jersey-trenton-codey-appoints-bioethics-expert.html | Metro Briefing | New Jersey: Trenton: Codey Appoints Bioethics Expert | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/corrections-025798.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/americas/us-officials-hold-talkswith-north-koreans.html | U.S. officials hold talkswith North Koreans | False | By Farah Stockman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/uzbek-government-restores-authority-in-area-of-revolt.html | Uzbek Government Restores Authority in Area of Revolt | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/fannie-mae-says-reserves-are-increasing-on-schedule.html | Fannie Mae Says Reserves Are Increasing on Schedule | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/back-of-the-envelope.html | Back of the Envelope | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-larry-rivers.html | Art in Review; Larry Rivers | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-europe-russia-officers-cleared-of-chechen-deaths.html | World Briefing | Europe: Russia: Officers Cleared Of Chechen Deaths | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/an-architect-of-bush-plan-on-retirement-urges-retreat.html | An Architect of Bush Plan on Retirement Urges Retreat | False | By David E. Rosenbaum and Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/africa/6-afghans-killed-in-ambush.html | 6 Afghans killed in ambush | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/americas-nurse.html | America's Nurse | False | By Teri Mills | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/einstein-darwin-and-rock-n-roll.html | Einstein, Darwin and rock 'n' roll | False | By Michael Erard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/nuclear-power-solution-or-problem-5-letters.html | Nuclear Power: Solution or Problem? (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-europe-switzerland-eastwest-tug-of-war.html | World Briefing | Europe: Switzerland: East-West Tug Of War | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/dont-get-your-hopes-up-people-auf-deutsch.html | Don't Get Your Hopes Up, People auf Deutsch | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/new-museum-celebrates-fermented-baltic-herring.html | New museum celebrates fermented Baltic herring | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/time-to-face-the-truth-in-iraq-023604.html | Time to Face The Truth in Iraq | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/realestate/a-competitive-market-squeezes-fees-for-real-estate-agents.html | A competitive market squeezes fees for real estate agents | False | By Anna Bahney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/art-in-review-adam-pendleton.html | Art in Review; Adam Pendleton | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/the-frequent-traveler-special-treats-for-flying-pets-on-virgin.html | The Frequent Traveler; Special treats for flying pets on Virgin Atlantic | False | By Roger Collis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/guiding-spirit-of-the-guggenheim-was-an-artist-in-her-own-right.html | Guiding Spirit of the Guggenheim Was an Artist in Her Own Right | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/media/the-times-names-a-culture-editor.html | The Times Names a Culture Editor | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/china-rejects-curbson-its-textile-exports.html | China rejects curbson its textile exports | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/when-things-are-really-boring-shop.html | When Things Are Really Boring, Shop | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-giuliani-criticized-over-abortion-stand.html | Metro Briefing | New York: Giuliani Criticized Over Abortion Stand | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/deliberating-scrushy-jury-again-hears-recordings.html | Deliberating, Scrushy Jury Again Hears Recordings | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025860.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/shooting-in-newark-kills-woman-and-injures-child.html | Shooting in Newark Kills Woman and Injures Child | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/europe/end-to-boycott-of-israeli-universities-is-urged.html | End to Boycott of Israeli Universities is Urged | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/children-trapped-in-labor-with-few-reasons-for-hope.html | Children Trapped in Labor, With Few Reasons for Hope | False | By Dana Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/europe-the-unlevel-playing-field.html | Europe: The Unlevel Playing Field | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025844.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/at-war-with-themselves.html | At War With Themselves | False | By Haim Watzman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-rabstenek-tom.html | Paid Notice: Deaths RABSTENEK, TOM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/lawmakers-knock-nba-over-steroids.html | Lawmakers Knock N.B.A. Over Steroids | False | By Dave Curtis and Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/othersports/in-a-lacrosse-hotbed-a-nagging-cold-spell.html | In a Lacrosse Hotbed, a Nagging Cold Spell | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/major-immigration-surgery.html | Major Immigration Surgery | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/for-a-child-of-the-holocaust-survival-and-endless-hope.html | For a Child of the Holocaust, Survival and Endless Hope | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-brooklyn-emergency-room-decontaminated.html | Metro Briefing | New York: Brooklyn: Emergency Room Decontaminated | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025810.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025828.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/books/what-makes-sherlock-holmes-the-supersleuth.html | What Makes Sherlock Holmes the Supersleuth? | False | By Charles McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/korea-that-might-have-been-seoul-as-a-large-japanese-city.html | Korea That Might Have Been: Seoul as a Large Japanese City | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/bangladeshis-in-assam-flee-antimigrant-drive.html | Bangladeshis in Assam flee anti-migrant drive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/dispute-in-the-senate-the-players-behind-the-scenes-an-army-of-senate.html | DISPUTE IN THE SENATE: THE PLAYERS; Behind the Scenes, an Army of Senate Aides Takes On the Filibuster Fight | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/on-the-outside-busing-in.html | On the Outside, Busing In | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-cunningham-calvin.html | Paid Notice: Deaths CUNNINGHAM, CALVIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-adelberg-frank-nicky.html | Paid Notice: Deaths ADELBERG, FRANK, "NICKY" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-memorials-hernandez-dr-juan-o.html | Paid Notice: Memorials HERNANDEZ, DR. JUAN O. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/science/warming-is-blamed-for-antarcticas-weight-gain.html | Warming Is Blamed for Antarctica's Weight Gain | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/technology/internet-phone-services-told-to-offer-911-emergency-calls.html | Internet Phone Services Told to Offer 911 Emergency Calls | False | By Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-morgan-claudia-bur-ghardt.html | Paid Notice: Deaths MORGAN, CLAUDIA BUR GHARDT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-wise-tom.html | Paid Notice: Deaths WISE, TOM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/roundup-congressman-vows-to-push-legislation.html | Roundup: Congressman vows to push legislation | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may-26-tyler-maynard.html | The Listings: May 20-May 26; TYLER MAYNARD | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/pipes-and-stained-glass-a-master-reflects-on-a-lifetime-of.html | Pipes and Stained Glass: A Master Reflects on a Lifetime of Church Organs | False | By Craig R. Whitney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/untamed-imaginations-going-wild-at-art.html | Untamed Imaginations, Going Wild at Art | False | By Laurel Graeber | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midwest-illinois-seeking-to-pressure-sudanese.html | National Briefing | Midwest: Illinois: Seeking To Pressure Sudanese Government | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-swartz-gerald-b.html | Paid Notice: Deaths SWARTZ, GERALD B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/nuclear-power-solution-or-problem024040.html | Nuclear Power: Solution or Problem? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-arno-alan-mark.html | Paid Notice: Deaths ARNO, ALAN MARK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/cuban-exile-is-charged-with-illegal-entry.html | Cuban Exile Is Charged with Illegal Entry | False | By Tim Weiner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/larry-king-is-not-allowed-to-testify-before-jackson-jury.html | Larry King Is Not Allowed to Testify Before Jackson Jury | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/people-and-deal-makers.html | People and Deal Makers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/eu-questions-italy-on-foreign-bank-bids.html | EU questions Italy on foreign bank bids | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/israel-vows-tough-stance-with-restraint-in-gaza.html | Israel Vows Tough Stance, With Restraint, in Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-donohue-stephen-j.html | Paid Notice: Deaths DONOHUE, STEPHEN J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/british-memo-on-us-plans-for-iraq-war-fuels-critics.html | British Memo on U.S. Plans for Iraq War Fuels Critics | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/naptime.html | Naptime | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/building-falls-in-brooklyn.html | Building Falls in Brooklyn | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/after-scandals-new-legal-stars-rise-on-wall-st.html | After Scandals, New Legal Stars Rise on Wall St. | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/cooking-up-a-winner.html | Cooking Up a Winner | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/ouch.html | Ouch! | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/an-architect-who-also-clears-away.html | An Architect Who Also Clears Away | False | By Robin Finn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/spy-agency-is-linkedto-slaying.html | Spy agency is linkedto slaying | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/technology/google-moves-to-challenge-web-portals.html | Google Moves to Challenge Web Portals | False | By Katie Hafner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-fleischman-frances.html | Paid Notice: Deaths FLEISCHMAN, FRANCES | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/dining/alto.html | Alto | False | By Eric Asimov | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/how-a-district-in-the-bronx-got-results-from-pushing.html | How a District in the Bronx Got Results: From Pushing | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025801.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/black-facing-suits-sells-london-home.html | Black, Facing Suits, Sells London Home | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/the-best-pr-straight-talk.html | The Best P.R.: Straight Talk | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/technology/lower-costs-help-bt-lift-profit-44.html | Lower costs help BT lift profit 44% | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/with-talks-at-impasse-nbas-sides-sit-tight.html | With Talks at Impasse, N.B.A.'s Sides Sit Tight | False | By Dave Curtis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/other-views-jordan-times-south-china-morning-post-korea-times.html | Other Views: Jordan Times, South China Morning Post, Korea Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-midwest-illinois-video-game-legislation-passes-in.html | National Briefing | Midwest: Illinois: Video Game Legislation Passes In Senate | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/world-business-briefing-europe-france-euro-disney-chief-replaced.html | World Business Briefing | Europe: France: Euro Disney Chief Replaced | False | By Floyd Norris (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025771.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/uzbek-government-retakes-border-town.html | Uzbek government retakes border town | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/television/muppets-as-munchkins-were-not-in-kansas-anymore.html | Muppets as Munchkins: We're Not in Kansas Anymore | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/opinion/misspent-a-peoples-good-will.html | Misspent: A people's good will | False | Edward Girardet | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/the-cannes-festival-gitai-women-take-over.html | The Cannes Festival: Gitai: Women take over | False | By Joan Dupont | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-gottsegen-faye-nee-cohen.html | Paid Notice: Deaths GOTTSEGEN, FAYE, NEE COHEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/business/worldbusiness/clouds-linger-over-german-banker.html | Clouds linger over German banker | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/business/us-airways-and-america-west-plan-to-merge.html | US Airways and America West Plan to Merge | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/opinion/gay-marriage-decision-023612.html | Gay Marriage Decision | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/business/at-sunbeam-big-guys-won-public-lost.html | At Sunbeam, Big Guys Won, Public Lost | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/automobiles/gms-brands-to-cut-back-on-variety.html | G.M.'s Brands to Cut Back on Variety | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/nyregion/metrocampaigns/on-west-coast-a-lesson-plan-for-ferrer-bid.html | On West Coast, a Lesson Plan for Ferrer Bid | False | By Diane Cardwell and Jonathan P. Hicks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-makover-stanford-israel.html | Paid Notice: Deaths MAKOVER, STANFORD ISRAEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/world/europe/in-france-even-muslims-are-divided.html | In France, even Muslims are divided | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/opinion/the-american-landscape-023590.html | The American Landscape | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/politics/bush-vows-to-veto-measure-easing-stem-cell-restriction.html | Bush Vows to Veto Measure Easing Stem Cell Restriction | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/health/world/world-briefing-africa-angola-marburg-virus-toll-at-311.html | World Briefing | Africa: Angola: Marburg Virus Toll At 311 | False | By Denise Grady (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/technology/tech-brief-net-triples-at-vivendi.html | Tech Brief: Net triples at Vivendi | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/nyregion/pageoneplus/corrections-025780.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-carr-curran-earle.html | Paid Notice: Deaths CARR, CURRAN EARLE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/nyregion/metro-briefing-new-york-bronx-whitestone-bridge-work-begins-may-31.html | Metro Briefing | New York: Bronx Whitestone Bridge Work Begins May 31 | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/textile-treasures-of-asia-and-the-power-of-cloth.html | Textile Treasures of Asia and the Power of Cloth | False | By Suzanne Charlé'îÅ© | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/world/world-briefing-americas-chile-pinochet-hospitalized.html | World Briefing | Americas: Chile: Pinochet Hospitalized | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/international/middleeast/us-denounces-release-of-candid-hussein-photos.html | U.S. Denounces Release of Candid Hussein Photos | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/business/worldbusiness/family-atmosphere-fades-from-nyses-floor.html | Family atmosphere fades from NYSE's floor | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/politics/red-cross-reported-koran-abuses.html | Red Cross Reported Koran Abuses | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/politics/intelligence-czar-is-focus-of-legislation.html | Intelligence Czar Is Focus of Legislation | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/movies/rediscovering-the-heights.html | Rediscovering the Heights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/movies/hes-an-aging-loser-baby-but-it-doesnt-kill-him.html | He's an Aging Loser, Baby, but it Doesn't Kill Him | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-wolf-ambassador-milton-a-phd.html | Paid Notice: Deaths WOLF, AMBASSADOR MILTON A. PHD. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/world/africa/iran-opposition-group-is-accused-of-torture.html | Iran opposition group is accused of torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/nyregion/aging-in-city-easily-beats-other-options.html | Aging in City Easily Beats Other Options | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/movies/the-listings-may-20-may-26.html | The Listings: May 20-May 26 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/arts/music/the-authority-and-energy-of-even-tempered-improvisation.html | The Authority and Energy of Even-Tempered Improvisation | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/nyregion/cher-has-cameo-role-in-clinton-gala-testimony.html | Cher Has Cameo Role in Clinton Gala Testimony | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-americas-chile-5-soldiers-die-in-snowstorm-90-missing.html | World Briefing \| Americas: Chile: 5 Soldiers Die In Snowstorm; 90 Missing | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/7-members-of-louisiana-church-charged-with-abuse-of-children.html | 7 Members of Louisiana Church Charged With Abuse of Children | False | By Ariel Hart | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may-26-mathieu-amalric.html | The Listings: May 20-May 26; MATHIEU AMALRIC | False | By Dana Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-asia-india-death-penalty-lifted-in-missionarys-murder.html | World Briefing \| Asia: India: Death Penalty Lifted In Missionary's Murder | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/with-series-in-hand-pistons-join-pacers-to-say-goodbye-to-miller | With Series in Hand, Pistons Join Pacers to Say Goodbye to Miller | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/meanwhile-the-mind-gives-up-its-mysteries.html | Meanwhile: The mind gives up its mysteries | False | Jim Holt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/brooklyn-arena-plan-calls-for-many-subsidized-units.html | Brooklyn Arena Plan Calls for Many Subsidized Units | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/arts-briefly-idol-the-end-is-nigh.html | Arts, Briefly; 'Idol': The End Is Nigh | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/democrats-fault-plan-for-fbi.html | Democrats Fault Plan For F.B.I. | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/heroine-on-the-run-with-a-trusty-hound.html | Heroine on the Run, With a Trusty Hound | False | By Charles Herold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/corrections-025879.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025836.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/pageoneplus/corrections-025763.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/americas/a-tiebreaking-vote-saves-liberal-leader-in-canada.html | A Tie-Breaking Vote Saves Liberal Leader in Canada | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-byard-margaret-mather.html | Paid Notice: Deaths BYARD, MARGARET MATHER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/now-its-just-deserts-for-stottlemyre.html | Now It's Just Deserts for Stottlemyre | False | By Pat Borzi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/deutsche-bank-denies-reports-that-its-chief-will-quit.html | Deutsche Bank Denies Reports That Its Chief Will Quit if Faced With New Fraud Trial | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/news/election-over-zimbabwe-is-back-to-bad-old-days.html | Election over, Zimbabwe is back to bad old days | False | By Michael Wines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-lewine-richard.html | Paid Notice: Deaths LEWINE, RICHARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/middleeast/soon-to-be-uprooted-gaza-settlers-plant-for-final-season.html | Soon to Be Uprooted, Gaza Settlers Plant for Final Season | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/is-a-salaryman-without-a-suit-like-sushi-without-the.html | Is a Salaryman Without a Suit Like Sushi Without the Rice? | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/a-moviemaker-seen-through-the-lens-of-his-son.html | A Moviemaker Seen Through the Lens of His Son | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/guest-book-a-maker-of-paintbrushes-finds-his-mtier-in-stencils.html | Guest Book: A maker of paintbrushes finds his métier in stencils | False | By Jessica Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/yankees-white-knight-ponders-the-next-move.html | Yankees' White Knight Ponders the Next Move | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/people-richard-burton-adam-sandler-cody-kasch.html | People: Richard Burton, Adam Sandler, Cody Kasch | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/good-fun-from-japan.html | Good Fun From Japan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/south-korean-quits-olympic-panel.html | South Korean Quits Olympic Panel | False | By Terence Neilan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/morgan-stanleys-comeappance.html | Morgan Stanley's Comeappance | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/mike-bouchet-adam-pendleton-larry-rivers.html | Mike Bouchet, Adam Pendleton, Larry Rivers | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/baseball/mets-randolph-has-been-making-moves-most-of-them-right.html | Mets' Randolph Has Been Making Moves, Most of Them Right | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-new-england-massachusetts-stem-cell-proposals-rejected.html | National Briefing \| New England: Massachusetts: Stem Cell Proposals Rejected | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-reasenberg-lillian-nee-gerber.html | Paid Notice: Deaths REASENBERG, LILLIAN (NEE GERBER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/own-family-puts-arroyo-on-the-spot.html | Own family puts Arroyo on the spot | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/running-big-boards-floor-is-no-longer-a-family-affair.html | Running Big Board's Floor Is No Longer a Family Affair | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-moore-rev-john-patrick.html | Paid Notice: Deaths MOORE, REV. JOHN PATRICK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/world-briefing-americas-brazil-green-party-breaks-with-da-silva.html | World Briefing | Americas: Brazil: Green Party Breaks With Da Silva | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/college/students/the-cuny-neighborhood-web-site-contest.html | The CUNY Neighborhood Web Site Contest | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/beijings-fight-to-cool-economy-gets-harder.html | Beijing's fight to cool economy gets harder | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/international/middleeast/first-lady-says-president-should-have-been-told-of.html | First Lady Says President Should Have Been Told Of Evacuation | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/when-bulls-and-bears-dine-lots-of-grist-to-chew-over.html | When Bulls and Bears Dine, Lots of Grist to Chew Over | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/briefly-joint-action-in-brse-ousters.html | Briefly: 'Joint action' in Bй'kä',rse ousters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/two-states-agree-to-limit-dumping-in-the-sound.html | Two States Agree to Limit Dumping in the Sound | False | By Anthony Depalma | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/galleries-devoted-to-liberty-and-art.html | Galleries Devoted to Liberty and Art | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/larger-eu-is-winwin-top-official-contends.html | Larger EU is win-win, top official contends | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/reforms-and-results-in-fourth-grade.html | Reforms and Results in Fourth Grade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/media/times-names-executive-for-tv.html | Times Names Executive for TV | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/travel/around-the-world-marthas-vineyard.html | Around the World: Martha's Vineyard | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/science/koreans-report-ease-in-cloning-for-stem-cells.html | Koreans Report Ease in Cloning for Stem Cells | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/sportsspecial/giacomos-trainer-makes-life-changes.html | Giacomo's Trainer Makes Life Changes | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/realestate/off-the-beaten-track-in-italy-a-surge-in-investment.html | Off the beaten track in Italy, a surge in investment | False | By Elizabeth Helman Minchilli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/airbus-asks-4-nations-for-funding.html | Airbus asks 4 nations for funding | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/international/asia/afghans-dispute-claim-that-kidnapped-italian-aid-worker.html | Afghans Dispute Claim That Kidnapped Italian Aid Worker Is Dead | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/dutchess-legal-giants-get-a-courthouse-mural.html | Dutchess Legal Giants Get a Courthouse Mural | False | By Donna Liquori | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/vote-republican-be-rich-024155.html | Vote Republican, Be Rich | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/soccer-cup-goes-to-russia-with-love.html | Soccer: Cup goes to Russia with Love | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/in-us-report-brutal-details-of-2-afghan-inmates-deaths.html | In U.S. Report, Brutal Details of 2 Afghan Inmates' Deaths | False | By Tim Golden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-queens-sentence-in-deliverymans-murder.html | Metro Briefing | New York: Queens: Sentence In Deliveryman's Murder | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/koreas-end-talks-with-a-possible-step-ahead.html | Koreas end talks with a possible step ahead | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-miller-gail-l.html | Paid Notice: Deaths MILLER, GAIL L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/music-sales-buoy-vivendi-net-in-quarter.html | Music sales buoy Vivendi net in quarter | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/transit-riders-keep-buying-30day-cards.html | Transit Riders Keep Buying 30-Day Cards | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/hockey/look-whos-talking-nhl-and-union.html | Look Who's Talking (N.H.L. and Union) | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/stocks-profittaking-brings-wall-st-rally-to-a-halt.html | Stocks: Profit-taking brings Wall St. rally to a halt | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/the-church-and-jews-023647.html | The Church and Jews | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/vote-republican-be-rich-2-letters.html | Vote Republican, Be Rich (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/music/a-second-life-for-the-words-of-a-poet.html | A Second Life for the Words of a Poet | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/euro-disney-suddenly-replaces-chief-executive.html | Euro Disney suddenly replaces chief executive | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-silin-evelyn-nee-cohen.html | Paid Notice: Deaths SILIN, EVELYN, (NEE COHEN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/movies/the-m-word.html | The 'M' Word | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-goldberg-mark-trent.html | Paid Notice: Deaths GOLDBERG, MARK TRENT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-crane-phyllis-singerman.html | Paid Notice: Deaths CRANE, PHYLLIS (SINGERMAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/budget-office-sees-big-city-deficits-ahead-and-no-plan-yet.html | Budget Office Sees Big City Deficits Ahead and No Plan Yet | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/hospital-administrator-fired-after-a-complaint-by-spitzer.html | Hospital Administrator Fired After a Complaint by Spitzer | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/business/worldbusiness/air-franceklm-reports-mixed-results.html | Air France-KLM reports mixed results | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/metro-briefing-new-york-manhattan-fields-gains-endorsements.html | Metro Briefing | New York: Manhattan; Fields Gains Endorsements | False | By Randal C. Archibold (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/college/collegespecial3/justice-talking.html | Justice Talking | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/basketball/once-again-mavericks-must-defend-defense.html | Once Again, Mavericks Must Defend Defense | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/politics/new-epa-chief-says-budget-is-sufficient.html | New E.P.A. Chief Says Budget Is Sufficient | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/science/a-new-species-of-monkey-found-in-africa.html | A New Species of Monkey Found in Africa | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/design/piero-dorazio-italian-painter-with-a-geometric-eye-dies-at-77.html | Piero Dorazio, Italian Painter With a Geometric Eye, Dies at 77 | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/east-asias-giants-slip-out-of-control.html | East Asia's giants slip out of control | False | Ian Bremmer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/world/asia/japan-cool-to-china-bid-for-a-free-trade-accord.html | Japan cool to China bid for a free trade accord | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/classified/paid-notice-deaths-sutton-kelso-h.html | Paid Notice: Deaths SUTTON, KELSO H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/a-divided-iraq.html | A Divided Iraq | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/opinion/nuclear-power-solution-or-problem-024031.html | Nuclear Power: Solution or Problem? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/us/national-briefing-south-florida-officials-track-down-sex-offenders.html | National Briefing | South: Florida; Officials Track Down Sex Offenders | False | By Christine Jordan Sexton (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-20 | 2005-05-20 | https://www.nytimes.com/2005/05/20/arts/movies/the-listings-may-20may-26-chunky-move.html | The Listings: May 20-May 26; CHUNKY MOVE | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/what-dinkins-means-to-a-generation-of-blacks-029580.html | What Dinkins Means to a Generation of Blacks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/china-to-raise-tariffs-on-textile-and-apparel.html | China to Raise Tariffs on Textile and Apparel Exports | False | By David Barboza and Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/meanwhile-the-girl-by-the-side-of-the-road.html | Meanwhile; The girl by the side of the road | False | Paul Spencer Sochaczewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/amid-distortion-notes-of-wistful-clarity.html | Amid Distortion, Notes of Wistful Clarity | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/china-opening-door-to-taiwan.html | China opening door to Taiwan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/newsweek-furor-lets-stay-on-focus-032140.html | Newsweek Furor: Let's Stay on Focus | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pagoneplus/corrections-032271.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/tennis-federer-stays-grounded-as-he-thinks-of-clay.html | Tennis: Federer stays grounded as he thinks of clay | False | Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/senate-republicans-move-to-cut-off-debate-on-nomination-to-appeals.html | Senate Republicans Move to Cut Off Debate on Nomination to Appeals Court | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/up-against-the-plastic-wall.html | Up Against the Plastic Wall | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/roundup-south-korean-resigns-from-ioc.html | Roundup: South Korean resigns from IOC | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/theater/reviews/the-baguettes-have-moved-in.html | The Baguettes Have Moved In | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/good-weather-for-preakness.html | Good Weather For Preakness | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-rubenstein-helen-davert.html | Paid Notice: Deaths RUBENSTEIN, HELEN DAVERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/theater/newsandfeatures/new-yorkers-in-moscow-follow-stanislavskys-path.html | New Yorkers in Moscow Follow Stanislavsky's Path | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-africa-south-africa-de-klerk-protests-tshwane.html | World Briefing | Africa: South Africa; De Klerk Protests 'Tshwane' | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/technology/gadgets-of-the-week-more-shades-of-black.html | Gadgets of the week: More shades of black | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-mittelman-eugene.html | Paid Notice: Deaths MITTELMAN, EUGENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/you-really-cant-be-too-rich.html | You Really Can't Be Too Rich | False | By Mp Dunleavey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/starbucks-growth-plan-gives-priority-to-china.html | Starbucks growth plan gives priority to China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-americas-uruguay-condor-charges-for-exleader.html | World Briefing | Americas: Uruguay: 'Condor' Charges For Ex-Leader | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-032085.html | A Tale of Torture, a Cry of Outrage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/greenspan-is-concerned-about-froth-in-housing.html | Greenspan Is Concerned About 'Froth' in Housing | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-washington-national-sex-offender-database-is-announced.html | National Briefing | Washington: National Sex Offender Database Is Announced | False | By John Files (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/travel/airline-passenger-fee-sought-to-fight-poverty.html | Airline passenger fee sought to fight poverty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/dna-leads-to-new-suspect-in-killing-of-indiana-girl.html | DNA Leads to New Suspect in Killing of Indiana Girl | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-europe-britain-girl-16-held-in-happy-slap-attack.html | World Briefing | Europe: Britain: Girl, 16, Held In 'Happy Slap' Attack | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-wolf-ambassador-milton-a.html | Paid Notice: Deaths WOLF, AMBASSADOR MILTON A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-032069.html | A Tale of Torture, a Cry of Outrage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/science/who-moves-toward-allowing-smallpox-gene-experiment.html | W.H.O. Moves Toward Allowing Smallpox Gene Experiment | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-riseman-catherine-e.html | Paid Notice: Deaths RISEMAN, CATHERINE E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/the-cannes-festival-the-faces-of-tommy-lee-jones.html | The Cannes Festival: The faces of Tommy  Lee Jones | False | By Joan Dupont | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/for-army-recruiters-a-day-of-rules-and-little-else.html | For Army Recruiters, a Day of Rules, and Little Else | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/missing-paperwork-delayed-attack-inquiry-police-say.html | Missing Paperwork Delayed Attack Inquiry, Police Say | False | By Jennifer 8. Lee and Janon Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/randolph-gives-subway-series-an-intriguing-spin.html | Randolph Gives Subway Series an Intriguing Spin | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-remnitz-barbara.html | Paid Notice: Deaths REMNITZ, BARBARA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/sportsspecial/afleet-alex-wins-preakness-giacomo-is-third.html | Afleet Alex Wins Preakness; Giacomo Is Third | False | BY Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/kabul-doubts-report-of-death-of-abducted-italian.html | Kabul Doubts Report of Death of Abducted Italian | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/an-ugly-victory-in-a-sloppy-game.html | An Ugly Victory in a Sloppy Game | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/us-is-seeking-to-speed-up-talks-on-kosovos-status.html | U.S. Is Seeking to Speed Up Talks on Kosovo's Status | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/basketball/suns-dont-stay-down-and-put-mavericks-out.html | Suns Don't Stay Down, and Put Mavericks Out | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/americas/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/marc-lappe-62-dies-fought-against-chemical-perils.html | Marc Lappďˇâˇ, 62, Dies; Fought Against Chemical Perils | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-public-board-likes-to-avoid-the-public-and-work-in-private.html | A 'Public' Board Likes to Avoid the Public and Work in Private | False | By Eleanor Randolph | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/guantanamo-comes-to-define-us-to-muslims.html | Guantďˇâˇnamo Comes to Define U.S. to Muslims | False | By Somini Sengupta and Salman Masood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/mercks-new-boss-inherits-a-mess.html | Merck's New Boss Inherits a Mess | False | By Alex Berenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/briefly-aig-may-face-criminal-charges.html | Briefly: AIG may face criminal charges | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/technology/google-this-is-microsoft-still-a-bully.html | Google This: Is Microsoft Still a Bully? | False | By Joseph Nocera | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/other-views-the-scotsman-christian-science-monitor-asahi-shimbun.html | Other Views: The Scotsman, Christian Science Monitor, Asahi Shimbun | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-europe-russia-blast-kills-dagestan-official.html | World Briefing | Europe: Russia: Blast Kills Dagestan Official | False | By Erin E. Arvedlund (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-032050.html | A Tale of Torture, a Cry of Outrage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/your-money/balance-sheet-a-watchful-eye-on-assets.html | Balance Sheet: A watchful eye on assets | False | By Jim Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-moore-rev-john-patrick.html | Paid Notice: Deaths MOORE, REV. JOHN PATRICK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/director-fired-at-hospital-after-botched-test-results.html | Director Fired at Hospital After Botched Test Results | False | By Marc Santora | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/with-interest-china-too-much-of-an-easy-target.html | With Interest: China: Too much of an easy target? | False | By Daniel Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-friedman-r-robert.html | Paid Notice: Deaths FRIEDMAN, R. ROBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/europe/down-to-wire-in-german-election.html | Down to wire in German election | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/viewpoints-justice-delayed.html | ViewPoints: Justice delayed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-miller-gail-l.html | Paid Notice: Deaths MILLER, GAIL L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/fraud-and-schwarzenegger-cant-both-be-wrong.html | Fraud and Schwarzenegger Can't Both Be Wrong | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/running-late-for-mayor-congressman-in-primary-cant-catch-his.html | Running (Late) for Mayor; Congressman in Primary Can't Catch His Breath | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/the-b-school-blues-a-case-study.html | The B School Blues: A Case Study | False | By Paul B. Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-stall-in-corcoran-plan.html | Arts, Briefly; Stall in Corcoran Plan | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-gerstein-bruce.html | Paid Notice: Deaths GERSTEIN, BRUCE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/newsweek-furor-lets-stay-on-focus-032174.html | Newsweek Furor: Let's Stay on Focus | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/science/arts-briefly-indictment-on-antiquities.html | Arts, Briefly; Indictment on Antiquities | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/africa/army-file-details-deaths-of-afghan-detainees.html | Army file details deaths of afghan detainees | False | By Tim Golden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/style/discovering-unexpected-gems.html | Discovering unexpected gems | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/othersports/northwesterns-women-surge-into-lacrosse-final.html | Northwestern's Women Surge Into Lacrosse Final | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pageoneplus/corrections-032310.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/hey-guys-being-grownup-is-ok.html | Hey, guys, being grown-up is O.K.! | False | Henning Sussebach | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/off-the-hill-and-leading-the-charge-on-trade.html | Off the Hill, and Leading the charge on Trade | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/bridge-robinson-team-leads-in-texas-after-lopsided-quarterfinal.html | Bridge; Robinson Team Leads in Texas After Lopsided Quarterfinal | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-hammer-emanuel-f-phd.html | Paid Notice: Deaths HAMMER, EMANUEL F., PH.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/islam-can-vote-if-we-let-it.html | Islam Can Vote, if We Let It | False | By Saad Eddin Ibrahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/newsweek-furor-lets-stay-on-focus-032131.html | Newsweek Furor: Let's Stay on Focus | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/sharp-drop-in-growth-of-economy-in-france.html | Sharp drop in growth of economy in France | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-lally-winifred-ann.html | Paid Notice: Deaths LALLY, WINIFRED ANN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/books/review/why-exactly-do-we-want-to-hold-the-saudis-hand.html | Why Exactly Do We Want to Hold the Saudis' Hand? | False | By William Grimes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/clothes-supplier-joining-in-suit-against-federated.html | Clothes Supplier Joining in Suit Against Federated | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/brooklyn-buildings-age-blamed-in-collapse.html | Brooklyn Building's Age Blamed in Collapse | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-032107.html | A Tale of Torture, a Cry of Outrage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-africa-south-africa-4-fired-in-antelope-slaughter.html | World Briefing | Africa: South Africa: 4 Fired In Antelope Slaughter | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/high-court-suspends-judge-accused-of-bilking-his-aunt.html | High Court Suspends Judge Accused of Bilking His Aunt | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-lewine-richard.html | Paid Notice: Deaths LEWINE, RICHARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/golf/creamer-may-even-prefer-winning-to-attending-the-prom.html | Creamer May Even Prefer Winning to Attending the Prom | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/hussein-photos-in-tabloids-prompt-us-call-to-investigate.html | Hussein Photos in Tabloids Prompt U.S. Call to Investigate | False | By David E. Sanger and Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/europe/eu-leaders-raise-the-stakes-in-battle-for-constitution.html | EU leaders raise the stakes in battle for constitution | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/americas/american-makes-a-difference-in-east-timor.html | American makes a difference in East Timor | False | By Seth Mydans | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-032042.html | A Tale of Torture, a Cry of Outrage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/newsweek-furor-lets-stay-on-focus-032166.html | Newsweek Furor: Let's Stay on Focus | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/accessible-luxury-by-the-bottle.html | 'Accessible Luxury' by the Bottle | False | By Laura Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/national/midatlantic-new-england-washington-and-science-and-health.html | Mid-Atlantic, New England, Washington and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-priceman-beulah.html | Paid Notice: Deaths PRICEMAN, BEULAH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/qaeda-letters-are-said-to-show-pre911-anthrax-plans.html | Qaeda Letters Are Said to Show Pre-9/11 Anthrax Plans | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-grant-reverend-dr-clarence-p.html | Paid Notice: Deaths GRANT, REVEREND DR. CLARENCE P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/your-money/all-workall-play-in-this-case-the-deal-really-is-the-art.html | All work/All play: In this case, the deal really is the art | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-goldberg-mark-trent.html | Paid Notice: Deaths GOLDBERG, MARK TRENT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/milton-wolf-80-economist-and-ambassador-to-austria-dies.html | Milton Wolf, 80, Economist and Ambassador to Austria, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/kindergartner-in-queens-gives-pistol-to-classmate.html | Kindergartner in Queens Gives Pistol to Classmate | False | By Corey Kilgannon and Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/americas/a-doctor-lawyergadfly-v-canadas-medical-system.html | A Doctor -Lawyer-Gadfly v. Canada's Medical System | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/horse-racing-14-at-the-gate-for-the-130th-preakness.html | HORSE RACING; 14 at the Gate for the 130th Preakness | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/doctors-are-surprised-by-the-progress-of-formerly-conjoined-twins.html | Doctors Are Surprised by the Progress of Formerly Conjoined Twins | False | By Lynda Richardson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/parishioners-in-boston-plan-suit-over-priests-pensions.html | Parishioners in Boston Plan Suit Over Priests' Pensions | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-kasman-mort.html | Paid Notice: Deaths KASMAN, MORT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-europe-france-court-jails-corsican-nationalist.html | World Briefing | Europe: France: Court Jails Corsican Nationalist | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/code-pink-for-pork.html | Code Pink for Pork | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/financiers-put-money-on-chess-futures-now.html | Financiers Put Money on Chess Futures Now | False | By Dylan McClain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/suit-by-renowned-biologists-widow-accuses-doctors-of-negligence.html | Suit by Renowned Biologist's Widow Accuses Doctors of Negligence | False | By Pam Belluck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/currencies-dollar-gains-on-euro-hitting-7-month-high.html | Currencies: Dollar gains on euro, hitting 7-month high | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/africa/zimbabwe-long-destitute-teeters-toward-ruin.html | Zimbabwe, Long Destitute, Teeters Toward Ruin | False | By Michael Wines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/partners-bill-is-vetoed-by-governor-in-maryland.html | Partners Bill Is Vetoed by Governor in Maryland | False | By James Dao | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/africa/egyptian-judges-are-entering-growing-reform-movement.html | Egyptian Judges Are Entering Growing Reform Movement | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-brooks-henrietta.html | Paid Notice: Deaths BROOKS, HENRIETTA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/sports-briefing-boat-racing-atlantic-race-is-delayed.html | SPORTS BRIEFING: BOAT RACING; Atlantic Race Is Delayed | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-032093.html | A Tale of Torture, a Cry of Outrage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-guide.html | Arts Guide | False | Elisabeth Hopkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/spotlight-asian-tycoon-reaches-for-the-sky.html | Spotlight: Asian tycoon reaches for the sky | False | By Vaudine England | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/world-briefing-americas-chile-soldiers-in-blizzard-probably-dead.html | World Briefing | Americas: Chile: Soldiers In Blizzard 'Probably Dead' | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/jesus-history-leonardos-mind.html | Jesus' History, Leonardo's Mind | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pagetwoplus/corrections-032336.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-csi-buries-apprentice.html | Arts, Briefly; 'CSI' Buries 'Apprentice' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/plan-to-let-fbi-track-mail-in-terrorism-inquiries.html | Plan to Let F.B.I. Track Mail in Terrorism Inquiries | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/news/suspects-in-uzbek-unrest-seized-as-leader-rejects-an-inquiry.html | Suspects in Uzbek unrest seized as leader rejects an inquiry | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-washington-representatives-demand-academy.html | National Briefing | Washington: Representatives Demand Academy Investigation | False | By Laurie Goodstein (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/blink-meets-freakonomics.html | 'Blink' Meets 'Freakonomics' | False | By Dan Mitchell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/review-a-family-faceoff-that-lacks-punch.html | Review: A family face-off that lacks punch | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/basketball/ginobili-refines-act-and-helps-spurs-close-curtain-on-a-series.html | Ginóbili Refines Act and Helps Spurs Close Curtain on a Series | False | By Bob Sherwin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/closed-school-in-jersey-city-gets-reprieve-but-at-a-price.html | Closed School in Jersey City Gets Reprieve, but at a Price | False | By Ronald Smothers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/the-first-moving-pictures.html | The first moving pictures | False | By David Galloway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/tennis/federer-is-in-control-on-and-off-the-court.html | Federer Is in Control, On and Off The Court | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/18-up-and-she-mowed-them-all-down-2-letters.html | 18 Up, and She Mowed Them All Down (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-swartz-gerald-b.html | Paid Notice: Deaths SWARTZ, GERALD B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-memorials-davidson-nathan-j.html | Paid Notice: Memorials DAVIDSON, NATHAN J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/martinez-says-hip-pain-has-eased-after-shot.html | Martí'að½nez Says Hip Pain Has Eased After Shot | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/bigband-music-without-the-weight-of-nostalgia.html | Big-Band Music Without the Weight of Nostalgia | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/in-japanbank-hintsof-tighteryen-policy.html | In Japan,bank hintsof tighteryen policy | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/two-are-acquitted-in-another-healthsouth-case.html | Two Are Acquitted in Another HealthSouth Case | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/18-up-and-she-mowed-them-all-down-031976.html | 18 Up, and She Mowed Them All Down | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-032077.html | A Tale of Torture, a Cry of Outrage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-adelberg-frank-nicky.html | Paid Notice: Deaths ADELBERG, FRANK, "NICKY" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/technology/the-end-user-a-buy-sign-on-the-song.html | The End User: A 'buy' sign on the song | False | By Victoria Shannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/africa/abdullah-asks-for-changes-in-middle-east.html | Abdullah asks for changes in Middle East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/europe/surprise-for-eu-chiefs-voters-urge-to-say-no.html | Surprise for EU chiefs: voters' urge to say no | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/design/eakins-the-tormented-a-biographers-dark-view-ruffles-the-field.html | Eakins the Tormented? A Biographer's Dark View Ruffles the Field | False | By Dinitia Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/darth-vaders-family-values.html | Darth Vader's Family Values | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-greenberg-rosalind-geiger.html | Paid Notice: Deaths GREENBERG, ROSALIND (GEIGER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/africa/some-settlers-in-gaza-still-plan-to-stay-put.html | Some settlers in Gaza still plan to stay put | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/movies/defining-difficult.html | Defining Difficult | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/your-money/investing-bluechip-specials.html | Investing Blue-chip specials | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/your-money/squeaking-by-on-a-halfmillion-a-year.html | Squeaking by on a half-million a year | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/china-sets-tariff-rise-on-exports-of-textiles.html | China sets tariff rise on exports of textiles | False | By David Barboza and Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/a-bad-week-for-morgan-stanley-a-good-week-for-wine-lovers.html | A Bad Week for Morgan Stanley, a Good Week for Wine Lovers | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-wouk-victor.html | Paid Notice: Deaths WOUK, VICTOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/in-rare-threat-bush-vows-veto-of-stem-cell-bill.html | In Rare Threat, Bush Vows Veto of Stem Cell Bill | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/china-arms-spending-overstated.html | China arms spending overstated? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/quiet-on-cashmans-front.html | Quiet on Cashman's Front | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/tennis/a-horse-that-beat-the-odds-by-surviving.html | A Horse That Beat the Odds by Surviving | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/metrocampaigns/property-taxes-in-new-jersey-tough-talk-tougher.html | Property Taxes in New Jersey: Tough Talk, Tougher Reality | False | By David W. Chen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/a-city-opera-conductor-with-connections.html | A City Opera Conductor With Connections | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/middleeast/prison-images-raise-issues-for-world-media.html | Prison Images Raise Issues for World Media | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/movies/meta-cinema.html | Meta Cinema | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/europe/briefly-germany-protests-expulsions-by-cuba.html | Briefly: Germany protests expulsions by Cuba | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-new-england-massachusetts-state-repeals-indian-ban.html | National Briefing | New England; Massachusetts: State Repeals Indian Ban | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/three-admit-they-cheated-clinic-patients.html | Three Admit They Cheated Clinic Patients | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/style/sinatrathe-life.html | SINATRA,The Life | False | Reviewedby Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/movies/my-friend-has-a-friend.html | My Friend Has a Friend... | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/stocks-profittaking-ends-a-weeklong-rally.html | Stocks: Profit-taking ends a week-long rally | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/biggest-hurdles-cleared-scientist-says.html | Biggest hurdles cleared, scientist says | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/design/with-no-time-for-twilight-matisse-filled-old-age-with-vibrant.html | With No Time for Twilight, Matisse Filled Old Age With Vibrant Colors | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/major-gauges-perk-up-despite-downbeat-statistics.html | Major Gauges Perk Up Despite Downbeat Statistics | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/18-up-and-she-mowed-them-all-down-031968.html | 18 Up, and She Mowed Them All Down | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/middleeast/palestinian-attack-hardens-israeli-settlers-resistance.html | Palestinian Attack Hardens Israeli Settlers' Resistance | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/newsweek-furor-lets-stay-on-focus-5-letters.html | Newsweek Furor: Let's Stay on Focus (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/starbucks-aims-to-alter-chinas-taste-in-caffeine.html | Starbucks Aims to Alter China's Taste in Caffeine | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/dance/lion-pride-shakes-and-spins.html | Lion Pride Shakes and Spins | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/united-avoids-a-walkout-as-ruling-on-cuts-is-delayed.html | United Avoids a Walkout as Ruling on Cuts Is Delayed | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pageoneplus/corrections-032298.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/a-place-for-grandparents-who-are-parents-again.html | A Place for Grandparents Who Are Parents Again | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/not-exactly-baseball-at-its-best-but-yankees-win.html | Not Exactly Baseball at Its Best, but Yankees Win | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pageoneplus/corrections-032352.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/judge-may-dismiss-charge-against-exaide-to-clinton.html | Judge May Dismiss Charge Against Ex-Aide to Clinton | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/silver-demands-marshall-plan-for-downtown.html | Silver Demands 'Marshall Plan' for Downtown | False | By Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/taking-luck-seriously.html | Taking Luck Seriously | False | By Matt Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/wrestling-with-demons-in-a-hotel-tryst.html | Wrestling With Demons in a Hotel Tryst | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-dweck-morris.html | Paid Notice: Deaths DWECK, MORRIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/newsweek-furor-lets-stay-on-focus-032158.html | Newsweek Furor: Let's Stay on Focus | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/technology/one-devicefor-workone-for-play.html | One devicefor work,one for play | False | By Victoria Shannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/souvenir-hunters-help-themselves-to-pieces-of-history-at-the-plaza.html | Souvenir Hunters Help Themselves to Pieces of History at the Plaza Hotel | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-marks-carol.html | Paid Notice: Deaths MARKS, CAROL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/people/tom-cruise-morgan-spurlock-mandy-patinkin.html | People: Tom Cruise, Morgan Spurlock, Mandy Patinkin | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-schaffran-maxine.html | Paid Notice: Deaths SCHAFFRAN, MAXINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-washington-medicaid-panel-appointed.html | National Briefing | Washington: Medicaid Panel Appointed | False | By Robert Pear (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-genuine-inquiry-into-abuses.html | A genuine inquiry into abuses | False | Saman Zia-Zarifi and John Sifton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/baseball/for-mets-matsui-cheers-jeers-and-more-jeers.html | For Mets' Matsui, Cheers, Jeers, and More Jeers | False | By John Eligon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/your-money/briefcase-want-more-money-for-college-appeal.html | Briefcase: Want more money for college? Appeal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/hds-greenway-a-flowering-of-diplomacy.html | H.D.S. Greenway: A flowering of diplomacy | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/business-briefs-bank-of-japan-makes-subtle-shift-in-reserve.html | Business Briefs | Bank of Japan Makes Subtle Shift in Reserve Control | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-jick-professor-leon-a.html | Paid Notice: Deaths JICK, PROFESSOR LEON A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/neil-diamond-and-the-hip-hop-producer.html | Neil Diamond and the hip-hop producer | False | By John Leland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/politics/first-lady-questions-delay-in-telling-president-of-plane.html | First Lady Questions Delay in Telling President of Plane | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/othersports/tainted-olympic-official-resigns.html | Tainted Olympic Official Resigns | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/as-an-american-heads-to-the-vatican-what-might-his-impact-be.html | As an American Heads to the Vatican, What Might His Impact Be? | False | By Peter Steinfels | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/science/fda-considers-implant-device-for-depression.html | F.D.A. Considers Implant Device for Depression | False | By Benedict Carey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/automobiles/a-love-affair-with-suvs-begins-to-cool.html | A Love Affair With S.U.V.'s Begins to Cool | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/in-hartford-police-shooting-adds-to-a-tense-climate.html | In Hartford, Police Shooting Adds to a Tense Climate | False | By Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/bitter-pills-new-chief-seeks-remedy-for-ailing-merck.html | Bitter pills: New chief seeks remedy for ailing Merck | False | By Alex Berenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/on-the-nuclear-brink.html | On the 'Nuclear' Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/sportsspecial/dont-get-mad-pony-win-and-get-even.html | Don't Get Mad, Pony. Win and Get Even. | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/europe/pop-turns-political-in-kiev.html | Pop turns political in Kiev | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/a-tale-of-torture-a-cry-of-outrage-7-letters.html | A Tale of Torture, a Cry of Outrage (7 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-radio-revenues.html | Arts, Briefly; Radio Revenues | False | By Phil Sweetland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/the-yuan-diversion.html | The Yuan Diversion | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/newark-police-name-woman-killed-in-cross-fire.html | Newark Police Name Woman Killed in Cross-Fire | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pageoneplus/corrections-032255.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/arts-briefly-dancing-toward-home.html | Arts, Briefly; Dancing Toward Home | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/us/national-briefing-new-england-massachusetts-archdiocese-settles-with.html | National Briefing | New England: Massachusetts: Archdiocese Settles With Insurer | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/opinion/schooled-in-homophobia.html | Schooled in homophobia | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/a-gas-station-filled-up-with-regulars.html | A Gas Station Filled Up With Regulars | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/dance/human-spirit-in-triumph-over-science-is-set-free.html | Human Spirit, in Triumph Over Science, Is Set Free | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/rebirth-of-the-roman-villa.html | Rebirth of the Roman villa | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/business/worldbusiness/goodbye-russia-hello-again.html | Goodbye, Russia ... ... Hello again | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-memorials-reich-gilbert-and-thelma.html | Paid Notice: Memorials REICH, GILBERT AND THELMA. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/othersports/the-field-has-caught-up-to-a-once-dominant-kenseth.html | The Field Has Caught Up to a Once-Dominant Kenseth | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/sports/basketball/as-the-wnba-moves-into-its-ninth-year-it-grows-more.html | As the W.N.B.A. Moves Into Its Ninth Year, It Grows More Resilient Than Ever | False | By Lena Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/technology/palmone-goes-to-hard-drive.html | PalmOne goes to hard drive | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/arts/music/rolling-her-classical-voice-around-pop-songs.html | Rolling Her Classical Voice Around Pop Songs | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-falcone-antonio-md.html | Paid Notice: Deaths FALCONE, ANTONIO, MD. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/world/asia/east-timor-sees-continued-problems-ahead.html | East Timor sees continued problems ahead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/refugee-repays-kindness-with-diploma.html | Refugee Repays Kindness With Diploma | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/movies/whats-so-inaccessible-americans-can-get-it.html | What's So Inaccessible? Americans Can Get It | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/classified/paid-notice-deaths-lyons-laurie.html | Paid Notice: Deaths LYONS, LAURIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pagoneplus/corrections-032220.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-21 | 2005-05-21 | https://www.nytimes.com/2005/05/21/nyregion/pagoneplus/corrections-032212.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/margaret-weld-and-andrew-korson.html | Margaret Weld and Andrew Korson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/pagoneplus/corrections-006688.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-lewine-richard.html | Paid Notice: Deaths LEWINE, RICHARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/a-church-that-can-and-cannot-change-dogma.html | 'A Church That Can and Cannot Change': Dogma | False | By Peter Steinfels | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/the-urbane-suburbanite-031755.html | The Urbane Suburbanite | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/church-and-the-holocaust-a-us-catholic-view-031739.html | Church and the Holocaust: A U.S. Catholic View | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/film-now-playing-at-wesleyan.html | FILM; Now Playing at Wesleyan | False | By Avi Salzman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/eleanor-putnamfarr-and-brendan-nelson.html | Eleanor Putnam-Farr and Brendan Nelson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/medicare-will-revise-guide-to-new-benefits-for-2006.html | Medicare Will Revise Guide to New Benefits for 2006 | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/put-this-on-your-tortilla-chip.html | Put This on Your Tortilla Chip | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/jolie-whitmoyer-and-maximilian-von-arnim.html | Jolie Whitmoyer and Maximilian von Arnim | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-legacy-project.html | The Legacy Project | False | By Jeff Shesol | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-2228-television.html | THE WEEK AHEAD: MAY 22-28; TELEVISION | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-hart-vivien-nee-freedman.html | Paid Notice: Deaths HART, VIVIEN (NEE FREEDMAN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/us/hoping-the-good-news-holds-el-paso-prepares-for-major-growth-at-fort.html | Hoping the Good News Holds, El Paso Prepares for Major Growth at Fort Bliss | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/democrats-shifting-or-standing-firm-2-letters.html | Democrats, Shifting or Standing Firm (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/sports/chauvinism-lives-037478.html | Chauvinism Lives | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/katherine-henneman-and-jonathan-kastellec.html | Katherine Henneman and Jonathan Kastellec | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/decoding-health-insurance.html | Decoding Health Insurance | False | By Robin Cook | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/the-sad-truth-about-happiness-20050522915579284416.html | 'The Sad Truth About Happiness' | False | By Anne Giardini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/taking-care-of-the-koran.html | Taking Care of the Koran | False | By Peter Edidin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-uneasy-asian-rivals-relax-by-going-to-separate.html | ADVISORY: TRAVEL NOTES; Uneasy Asian Rivals Relax by Going to Separate Islands | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/garlic-and-sapphires-975885.html | 'Garlic and Sapphires' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/us/class-on-a-christian-mission-to-the-top.html | On a Christian Mission to the Top | False | By Laurie Goodstein and David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/maps-for-lost-lovers.html | 'Maps for Lost Lovers' | False | By Nadeem Aslam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/databank-stocks-rally-as-oil-prices-and-inflation-recede.html | DataBank; Stocks Rally as Oil Prices and Inflation Recede | False | By Jeff Sommer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Dana Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/spitz-lends-his-prestige-to-swim-hall.html | Spitz Lends His Prestige to Swim Hall | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/show-business-theyre-just-following-their-star.html | SHOW BUSINESS; They're Just Following Their Star | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-a-leafier-place-to-bloom.html | ART; A Leafier Place To Bloom | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregionopinions/teaching-our-children-making-a-good-living-7.html | Teaching Our Children, Making a Good Living (7 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/medical-malpractice-and-your-pets-016756.html | Medical Malpractice and Your Pets | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/whitmans-song-of-myself-the-poet-as-selfpromoter.html | Whitman's Song of Myself: The Poet as Self-Promoter | False | By Charles McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/hotel-names-007625.html | Hotel Names | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/us/class/blue-collars-in-olive-drab.html | Blue Collars in Olive Drab | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/womans-arm-nearly-severed-in-an-attack.html | Woman's Arm Nearly Severed in an Attack | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/arts/paperback-best-sellers-may-22-2005.html | PAPERBACK BEST SELLERS: May 22, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/teaching-our-children-making-a-good-living-037389.html | Teaching Our Children, Making a Good Living | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/democrats-shifting-or-standing-firm-037320.html | Democrats, Shifting or Standing Firm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/the-baedeker-the-boots-and-the-bifocals.html | The Baedeker, the Boots and the Bifocals | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-the-incredibles.html | THE TONY AWARDS; The Incredibles . . . | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/how-she-can-finish-that-warehouse.html | Now She Can Finish That Warehouse | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/in-congo-trolling-through-the-lives-of-those-too-wretched-to-merit.html | In Congo, Trolling Through the Lives of Those Too Wretched to Merit Aid | False | By Helene Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/what-ifs-that-now-are.html | What-ifs That Now Are | False | By James R. Oestreich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/golf/father-cant-argue-with-daughters-role.html | Father Can't Argue With Daughter's Role | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/old-to-new-and-burgers-to-foie-gras.html | Old to New, and Burgers to Foie Gras | False | By M.h. Reed | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-powers-helen-whitecotton.html | Paid Notice: Deaths POWERS, HELEN WHITECOTTON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/at-harvard-the-trust-is-yours-till-death-do-you-part.html | At Harvard, the Trust Is Yours Till Death Do You Part | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/teaching-our-children-making-a-good-living-037397.html | Teaching Our Children, Making a Good Living | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-cummins-seymour-k.html | Paid Notice: Deaths CUMMINS, SEYMOUR K. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/automobiles/cadillac-slips-into-something-a-bit-racy.html | Cadillac Slips Into Something a Bit Racy | False | By Norman Mayersohn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-old-school-hiphop-is-at-home-in-danbury.html | MUSIC; Old School Hip-Hop Is at Home in Danbury | False | By Thomas Staudter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/dining/next-move-is-albanys.html | Next Move Is Albany's | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/arts/best-sellers-may-22-2005.html | BEST SELLERS: May 22, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/bicycles-and-skis-in-putney-vt.html | Bicycles and Skis in Putney, Vt. | False | By Ben Hewitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/bush-urges-graduates-to-volunteer-in-community.html | Bush Urges Graduates to Volunteer in Community | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/essay-nature-as-muse-and-siren.html | ESSAY; Nature as Muse and Siren | False | By James Gorman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/realestate/not-just-a-bunch-of-yuppies-037419.html | Not Just a Bunch of Yuppies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/pageoneplus/arts/corrections-012165.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/sportsspecial/despite-loss-the-tune-is-still-sweet.html | Despite Loss, the Tune Is Still Sweet | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/mr-chairman-you-cant-control-china-so-just-relax.html | Mr. Chairman, You Can't Control China. So Just Relax. | False | By Ben Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/to-victim-of-attica-settlement-is-apology.html | To Victim of Attica, Settlement Is Apology | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/evolution-vs-creationism-redux-036943.html | Evolution vs. Creationism, Redux | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/africa/romanian-journalists-freed.html | Romanian journalists freed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/us/stem-cell-researchers-feel-the-pull-of-the-golden-state.html | Stem Cell Researchers Feel the Pull of the Golden State | False | By Nicholas Wade | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-from-sulking-teenager-to-the-king-of-discopunk.html | MUSIC; From Sulking Teenager to the King of Disco-Punk | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000795.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/a-church-that-can-and-cannot-change.html | 'A Church That Can and Cannot Change | False | By John T. Noonan, Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/first-know-where-to-dig.html | First, Know Where to Dig | False | By Gil M. Cassagne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/middleeast/whistleblower-suit-may-set-course-on-iraq-fraud-cases.html | Whistle-Blower Suit May Set Course on Iraq Fraud Cases | False | By Erik Eckholm | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/for-a-tiny-but-feisty-dog-run-a-national-pat-on-the-head.html | For a Tiny but Feisty Dog Run, a National Pat on the Head | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/the-senates-quavering-middle.html | The Senate's Quavering Middle | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-memorials-reich-gilbert-and-thelma.html | Paid Notice: Memorials REICH, GILBERT AND THELMA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/can-you-catch-obsessiveocompulsive-disorder.html | Can You Catch Obsessive-Compulsive Disorder? | False | By Lisa Belkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/i-love-you-with-all-my-hype.html | I Love You With All My Hype | False | By Mireya Navarro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-kimpton-offering-gay-pride-deals.html | ADVISORY; TRAVEL NOTES; Kimpton Offering Gay Pride Deals | False | By Austin Considine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-wouk-victor.html | Paid Notice: Deaths WOUK, VICTOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/judith-byrd-and-ronald-blaylock.html | Judith Byrd and Ronald Blaylock | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/fourth-and-eighth-graders-improve-in-state-english-tests.html | Fourth and Eighth Graders Improve in State English Tests | False | By Ford Fessenden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/thecity/modest-theyre-not-these-vocalists-of-west-83rd.html | Modest They're Not, These Vocalists of West 83rd | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/from-a-palace-of-spectacles-to-an-edifice-of-offices.html | From a Palace of Spectacles to an Edifice of Offices | False | By Christopher Gray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/what-lincoln-believed-the-great-democrat.html | 'What Lincoln Believed': The Great Democrat | False | By Scott Malcomson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/amber-freeman-and-jamie-vanderbilt.html | Amber Freeman and Jamie Vanderbilt | False | By Strawberry Saroyan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/asia/emergency-measures-in-china-to-prevent-avian-flu-outbreak.html | Emergency measures in China to prevent avian flu outbreak | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/grand-to-grander-a-redesign-soars.html | Grand to Grander, A Redesign Soars | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/a-playing-field-a-claim-of-disrespect.html | A Playing Field, a Claim of Disrespect | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/sunday-money-and-full-throttle-nascar-nation.html | 'Sunday Money' and 'Full Throttle': nascar-Nation | False | By Jonathan Miles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/arts/school-plays-the-value-of-scrounging-012114.html | SCHOOL PLAYS; The Value of Scrounging | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-2228-dance.html | THE WEEK AHEAD: MAY 22-28; DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000850.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/with-a-flashlight-and-a-stopwatch.html | With a Flashlight and a Stopwatch | False | By Joyce Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-diets-helen.html | Paid Notice: Deaths DIETS, HELEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/introduction-000744.html | Introduction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/unsettling-in.html | Unsettling In | False | By Erica Rex | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/emily-fishbein-and-patrick-johnson.html | Emily Fishbein and Patrick Johnson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/teaching-our-children-making-a-good-living-037362.html | Teaching Our Children, Making a Good Living | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-missing-person-scent-of-a-plumber.html | 'The Missing Person': Scent of a Plumber | False | By Sophie Harrison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-goldberg-mark-trent.html | Paid Notice: Deaths GOLDBERG, MARK TRENT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/evolution-vs-creationism-radux-036960.html | Evolution vs. Creationism, Redux | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-rasmussen-dr-howard.html | Paid Notice: Deaths RASMUSSEN, DR. HOWARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/maureen-mcgrath-and-scott-ruckman.html | Maureen McGrath and Scott Ruckman | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-top-this.html | OPENERS: SUITS; TOP THIS | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/coalfired-flavor.html | Coal-Fired Flavor | False | By Michael Pollak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/correction-031607.html | Correction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/the-good-the-bad-and-me.html | 'The Good, the Bad, and Me' | False | By Eli Wallach | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/chimera.html | Chimera | False | By William Safire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/arielle-whitman-and-terry-maltese.html | Arielle Whitman and Terry Maltese | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/going-to-dubai-007587.html | Going to Dubai | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/pageoneplus/corrections-036404.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/the-old-and-the-restless-036986.html | The Old And the Restless | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/photography-out-of-the-darkroom-age.html | PHOTOGRAPHY; Out of the Darkroom Age | False | By Marek Fuchs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/design/at-bmw-the-auto-assembly-line-meets-high-design.html | At BMW, the Auto Assembly Line Meets High Design | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/schoolwork.html | Schoolwork | False | By Deborah Solomon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-rabstenek-tom.html | Paid Notice: Deaths RABSTENEK, TOM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/unmerry-prankster.html | Unmerry Prankster | False | By Steven Kurutz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-mittelman-eugene.html | Paid Notice: Deaths MITTELMAN, EUGENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/at-wineries-the-visitors-can-be-young-and-bubbly.html | At Wineries, the Visitors Can Be Young and Bubbly | False | By Kermit Pattison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-lally-winifred-ann.html | Paid Notice: Deaths LALLY, WINIFRED ANN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000825.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-dream-productions-002801.html | THE TONY AWARDS; DREAM PRODUCTIONS | False | By Susan H. Schulman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/realestate/affordable-housing-solution-037427.html | Affordable Housing Solution | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/paperback-row-92794486548.html | Paperback Row | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/4-die-in-plane-crash-on-beach-at-coney-island.html | 4 Die in Plane Crash on Beach at Coney Island | False | By Robert D. McFadden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-greenberg-rosalind-geiger.html | Paid Notice: Deaths GREENBERG, ROSALIND (GEIGER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/sports/commissioners-conflict-of-interest-037443.html | Commissioners' Conflict of Interest | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-place-david-w.html | Paid Notice: Deaths PLACE, DAVID W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/pageoneplus/corrections-018600.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/evolution-vs-creationism-redux-036951.html | Evolution vs. Creationism, Redux | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/recognizing-problems-in-the-classroom-036870.html | Recognizing Problems In the Classroom | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/arts/lorin-maazel-the-ins-and-outs-of-opera-012106.html | LORIN MAAZEL; The Ins and Outs of Opera | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/redefining-the-big-mac.html | Redefining the Big Mac | False | By Joanne Starkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-taylor-harry.html | Paid Notice: Deaths TAYLOR, HARRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/in-exam-of-126-walls-cracks-bulges-and-leaks.html | In Exam of 126 Walls, Cracks, Bulges and Leaks | False | By Sewell Chan and Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/planned-changes-for-a-beloved-park-026662.html | Planned Changes For a Beloved Park | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/teaching-our-children-making-a-good-living-037400.html | Teaching Our Children, Making a Good Living | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/when-a-tenant-living-alone-dies.html | When a Tenant Living Alone Dies | False | By Jay Romano | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/postings-a-building-with-separate-identities.html | POSTINGS; A Building With Separate Identities | False | By Josh Barbanel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/kinder-gentler-only-to-a-point.html | Kinder, Gentler? Only to a Point | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/the-magic-keys.html | 'The Magic Keys' | False | By Albert Murray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music/whos-who-and-whos-where.html | MUSIC; Who's Who and Who's Where | False | By Thomas Staudter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/democrats-shifting-or-standing-firm-037338.html | Democrats, Shifting or Standing Firm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/julie-prince-and-christopher-hojlo.html | Julie Prince and Christopher Hojlo | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/follies.html | 'Follies' | False | By Ann Beattie | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/automobiles/hot-stuff-tuner-cars-turn-up-all-over.html | Hot Stuff: Tuner Cars Turn Up All Over | False | By Norman Mayersohn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/moved-by-the-spirit-not-to-mention-a-pulsating-salsa-beat.html | Moved by the Spirit, Not to Mention a Pulsating Salsa Beat | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-in-the-company-of-men.html | THE TONY AWARDS; In the Company of Men | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/the-senate-nears-the-point-of-no-return.html | The Senate Nears the Point of No Return | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-and-theater-theyre-singing-our-song.html | MUSIC AND THEATER; They're Singing Our Song | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/and-the-regrettables.html | . . . and the Regrettables | False | By Ben Brantley and Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/jobs/psst-new-grad-put-the-career-off.html | Psst, New Grad. Put the Career Off. | False | By Lisa Belkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/crew-from-queens-outslugs-boys-from-bronx.html | Crew From Queens Outslugs Boys From Bronx | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/dance/an-australian-dance-troupe-learns-spin-control.html | An Australian Dance Troupe Learns Spin Control | False | By Christopher Reardon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-magic-keys-from-gasoline-point-to-philamayork.html | 'The Magic Keys': From Gasoline Point to Philamayork | False | By John Leland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/alison-hovancik-and-thomas-howe.html | Alison Hovancik and Thomas Howe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/how-do-you-spell-smackdown.html | How Do You Spell 'Smackdown'? | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/its-all-newsweeks-fault.html | It's All Newsweek's Fault | False | By Frank Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/enforcement-of-fire-codes-threatens-day-care-sites.html | Enforcement of Fire Codes Threatens Day Care Sites | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/buy-sell-hollywood-handmedowns.html | Buy! Sell! Hollywood Hand-Me-Downs | False | By Peter McQuaid | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/why-we-travel-venezuela-on-the-matiyure-river-among-the-los-llanos.html | WHY WE TRAVEL; VENEZUELA; ON THE MATIYURE RIVER, AMONG THE LOS LLANOS GRASSLANDS IN APURE, APRIL 15, 2005 | False | As told to Austin Considine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/kelly-clarkson-and-the-kidz.html | Kelly Clarkson and the Kidz | False | By Jon Caramanica | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/performances-a-little-night-music-among-the-vines.html | PERFORMANCES; A Little Night Music Among the Vines | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/some-inspiration-for-the-storyline-036897.html | Some Inspiration for the Storyline? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/gunslingers-no-more-the-cautious-cash-in.html | Gunslingers No More: The Cautious Cash In | False | By Nina Munk | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/for-a-little-doughnut-shop-trouble-left-trouble-right.html | For a Little Doughnut Shop, Trouble Left, Trouble Right | False | By Jeff Vandam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/measuring-ceos-on-the-hubris-index.html | Measuring C.E.O.'s on the Hubris Index | False | By Mark Hulbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/near-hamptons-but-at-a-lower-price.html | Near Hamptons, but at a Lower Price | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/is-it-worth-it.html | Is It Worth It? | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-brand-miryam.html | Paid Notice: Deaths BRAND, MIRYAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-ginsberg-edward.html | Paid Notice: Deaths GINSBERG, EDWARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/everything-bad-is-good-for-you-the-couch-potato-path-to-a.html | 'Everything Bad Is Good for You': The Couch Potato Path to a Higher I.Q. | False | By Walter Kirn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/lobbyist-in-espionage-inquiry-says-that-he-broke-no-laws.html | Lobbyist in Espionage Inquiry Says That He Broke No Laws | False | By Joel Brinkley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-brooks-henrietta.html | Paid Notice: Deaths BROOKS, HENRIETTA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/how-judges-hide-from-justice.html | How Judges Hide From Justice | False | By Robert H. Tembeckjian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000809.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/seriously-the-joke-is-dead.html | Seriously, the Joke Is Dead | False | By Warren St. John | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/tbr-inside-the-list.html | TBR: Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/who-says-theres-no-free-lunch-on-planes.html | Who Says There's No Free Lunch on Planes? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/solution-has-become-problem-for-braves.html | Solution Has Become Problem for Braves | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/bending-rules-and-paying-a-price.html | Bending Rules, and Paying a Price | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-the-east-village-east.html | ART; The East Village East | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/flight-to-quality-cuts-yields.html | Flight to Quality Cuts Yields | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/believe-it-the-medias-credibility-headache-gets-worse.html | Believe It: The Media's Credibility Headache Gets Worse | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/weatherperson-wanted-bring-own-map-and-jokes.html | Weatherperson Wanted. Bring Own Map. And Jokes. | False | By John Freeman Gill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/dream-productions.html | Dream Productions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/emergency-measures.html | Emergency Measures | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/lebanese-cuisine-at-a-luncheonette.html | Lebanese Cuisine at a Luncheonette | False | By Patricia Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-marks-carol.html | Paid Notice: Deaths MARKS, CAROL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/dancing-to-the-music-of-limited-time.html | Dancing to the Music of Limited Time | False | By Penelope Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000817.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-greenberg-arnold.html | Paid Notice: Deaths GREENBERG, ARNOLD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/a-life-devoted-to-robins-who-dreamed-of-being-cardinals-or-orioles.html | A Life Devoted to Robins Who Dreamed of Being Cardinals or Orioles | False | By Marek Fuchs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/pageoneplus/corrections-006718.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-new-color-code-making-it-last.html | PULSE; New Color Code: Making It Last | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-memorials-kaplan-marlene.html | Paid Notice: Memorials KAPLAN, MARLENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/the-believer.html | The Believer | False | By Michael Sokolove | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/laura-schoenbaum-and-martin-rothenberg.html | Laura Schoenbaum and Martin Rothenberg | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-memorials-hernandez-dr-juan-o.html | Paid Notice: Memorials HERNANDEZ, DR. JUAN O. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/off-base.html | Off Base | False | By Lawrence Korb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-the-welltempered-collection.html | MUSIC; The Well-Tempered Collection | False | By Brian Wise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/hello-my-name-was-_____.html | Hello, My Name Was _____ | False | By Art Segal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/jennifer-ho-and-albert-kim.html | Jennifer Ho and Albert Kim | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-schaffran-maxine.html | Paid Notice: Deaths SCHAFFRAN, MAXINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/queen-of-the-hamlet.html | Queen of the Hamlet | False | By Lynn Hirschberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-gilbert-david.html | Paid Notice: Deaths GILBERT, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/a-temple-town-near-kyoto-yet-serenely-distant.html | A Temple Town Near Kyoto, Yet Serenely Distant | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/new-life-for-disgusting-office-building.html | New Life for 'Disgusting' Office Building | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/fatal-attraction-for-the-ring.html | Fatal Attraction for the Ring? | False | By Julian E. Bailes and Vincent J. Miele | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/red-star-over-hollywood-a-fine-old-conflict.html | 'Red Star Over Hollywood': A Fine Old Conflict | False | By Stefan Kanfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000779.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/virginia-star-is-in-league-all-her-own.html | Virginia Star Is in League All Her Own | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/teaching-our-children-making-a-good-living-037354.html | Teaching Our Children, Making a Good Living | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/jobs/want-your-letter-to-stand-out-heres-a-tip-write-it-yourself.html | Want Your Letter to Stand Out? Here's a Tip: Write It Yourself | False | By David Koeppel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/gigis-novel-life.html | Gigi's Novel Life | False | By Alex Witchel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/going-to-dubai-hotel-names-a-different-mustique.html | Going to Dubai; Hotel Names; A Different Mustique | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-seideman-richard.html | Paid Notice: Deaths SEIDEMAN, RICHARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-burguieres-cheryl-courrege.html | Paid Notice: Deaths BURGUIERES, CHERYL COURREGE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-good-the-bad-and-me-method-mensch.html | 'The Good, the Bad, and Me': Method Mensch | False | By Richard Schickel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/for-1-you-too-can-be-an-executive-producer.html | For $1 You, Too, Can Be an Executive Producer | False | By Charles Lyons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/sports/praising-giacomo-037460.html | Praising Giacomo | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/hotel-victor-in-miami-beach.html | Hotel Victor in Miami Beach | False | By Stuart Emmrich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-cultural-boomtowns.html | ART; Cultural Boomtowns | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/sunni-arabs-are-uniting-to-compete-with-shiites.html | Sunni Arabs Are Uniting to Compete With Shiites | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/how-fourth-graders-fared-on-the-state-english-test.html | How Fourth Graders Fared on the State English Test | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/40-years-late-fallen-airman-is-laid-to-rest.html | 40 Years Late, Fallen Airman Is Laid to Rest | False | By Michelle York | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/international/middleeast/laura-bush-faces-jewish-and-muslim-protesters-in.html | Laura Bush Faces Jewish and Muslim Protesters in Jerusalem | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/how-broadway-lost-its-footing.html | How Broadway Lost Its Footing | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/the-urbane-suburbanite-031771.html | The Urbane Suburbanite | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/greenberg-in-exile-plots-his-next-move.html | Greenberg, in Exile, Plots His Next Move | False | By Timothy L. O'Brien and Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/basketball/nash-makes-believers-by-being-unbelievable.html | Nash Makes Believers by Being 'Unbelievable' | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/is-passengers-romance-with-jetblue-cooling.html | Is Passengers' Romance With JetBlue Cooling? | False | By Lisa Kalis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/style-good-sports.html | STYLE; Good Sports | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/books-in-the-stacks-celebrities.html | BOOKS; In the Stacks, Celebrities | False | By Joanne Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/laura-bush-urges-rights-for-women.html | Laura Bush Urges Rights for Women | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-elson-francis-schubert-md.html | Paid Notice: Deaths ELSON, FRANCIS SCHUBERT, M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/for-a-frail-old-tenement-a-fortifying-dose-of-goop.html | For a Frail Old Tenement, a Fortifying Dose of Goop | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-2228-classical-music.html | THE WEEK AHEAD: MAY 22-28; CLASSICAL MUSIC | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-2228-popjazz.html | THE WEEK AHEAD: MAY 22-28; POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/trains-to-tours-007668.html | Trains to Tours | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-topsyturvy.html | OPENERS; SUITS; TOPSY-TURVY | False | By Dennis Blank | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/china-the-worlds-capital.html | China, the World's Capital | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/sometimes-the-information-highway-isnt-paved-with-silicon.html | Sometimes the Information Highway Isn't Paved With Silicon | False | By George Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/let-the-fur-fly-000876.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/advanced-screenwriting-according-to-me.html | Advanced Screenwriting According to Me | False | By Bob Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/ann-marie-preissler-and-christian-everdell.html | Ann Marie Preissler and Christian Everdell | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/never-hurts-to-ask-dont-bet-on-it.html | Never Hurts to Ask? Don't Bet on It | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/the-gangplanks-up-and-youre-kelly-or-clay.html | The Gangplank's Up, and You're Kelly or Clay | False | By Pamela Noel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/essay-natures-casting-call.html | ESSAY; Nature's Casting Call | False | By James Gorman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/business/annuities-and-wolves-031583.html | Annuities and Wolves | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/debut-of-an-awkward-sibling.html | Debut of an Awkward Sibling | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/jill-fischer-and-eric-helf.html | Jill Fischer and Eric Helf | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/opinions/inside-the-kill-zone.html | Inside the Kill Zone | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/design/america-the-beautifully-absurd.html | America the Beautifully Absurd | False | By Annette Grant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/cezannes-of-the-kitchen-on-the-art-of-the-plate.html | Cézannes of the Kitchen on the Art of the Plate | False | By Karla Cook | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/the-way-we-eat-when-harry-met-marilyn.html | The Way We Eat: When Harry Met Marilyn | False | By Amanda Hesser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/film-when-long-island-made-movies.html | FILM; When Long Island Made Movies | False | By David Everitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/leonid-khachiyan-is-dead-at-52-advanced-computer-math.html | Leonid Khachiyan Is Dead at 52; Advanced Computer Math | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/dining/chilean-star-has-new-name.html | Chilean Star Has New Name | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/newsandfeatures/the-playwright-as-pen-pal.html | The Playwright as Pen Pal | False | By Eric Grode | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-meyers-ruth.html | Paid Notice: Deaths MEYERS, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-a-coverup-and-a-mopup.html | PULSE; A Cover-Up, And a Mop-Up | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/oh-the-glory-of-it-all-poor-little-rich-boy.html | 'Oh the Glory of It All': Poor Little Rich Boy | False | By Francine Prose | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-barda-clifford-james.html | Paid Notice: Deaths BARDA, CLIFFORD JAMES | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/lots-of-places-for-a-lube-maybe-too-many.html | Lots of Places for a Lube. Maybe Too Many. | False | By Jeff Vandam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/so-you-want-to-be-a-venture-capitalist.html | So You Want to Be a Venture Capitalist | False | By Gary Rivlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-the-latterday-lester-lanin.html | MUSIC; The Latter-Day Lester Lanin | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-eastman-monique-de-t.html | Paid Notice: Deaths EASTMAN, MONIQUE DE T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/still-striking-a-pose.html | Still Striking a Pose | False | By Guy Trebay | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/teaching-our-children-making-a-good-living-037346.html | Teaching Our Children, Making a Good Living | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/europe/vatican-says-mexican-priest-will-not-face-abuse-trial.html | Vatican Says Mexican Priest Will Not Face Abuse Trial | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/transgressing-the-boundaries.html | Transgressing the Boundaries | False | By Christopher Hitchens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/pageoneplus/correction-zaha-hadid-turns-the-auto-assembly-line.html | Correction; Zaha Hadid Turns the Auto Assembly Line Into a Catwalk | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-slattery-frances-h.html | Paid Notice: Deaths SLATTERY, FRANCES H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/film-lights-camera-fire-starters.html | FILM; Lights, Camera, Fire Starters | False | By Margo Nash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/michelle-corona-and-rory-mcdermott.html | Michelle Corona and Rory McDermott | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/from-a-corner-on-ninth-street-he-can-lasso-the-moon.html | From a Corner on Ninth Street, He Can Lasso the Moon | False | By Caroline H. Dworin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/europe/swedes-dispute-translation-of-a-un-legends-book.html | Swedes Dispute Translation of a U.N. Legend's Book | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-2228-theater.html | THE WEEK AHEAD: MAY 22-28; Theater | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/europe/charter-for-the-european-union-meets-resistance.html | Charter for the European Union Meets Resistance | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-2228-art.html | THE WEEK AHEAD: MAY 22-28; ART | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/international/europe/schrder-calls-for-national-elections.html | Schröder Calls for National Elections | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/follies-the-goddess-of-small-things.html | 'Follies': The Goddess of Small Things | False | By David Means | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/a-lost-mexican-wine-007684.html | A Lost Mexican Wine | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/a-love-bug-and-his-lovers.html | A Love Bug and His Lovers | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/pageoneplus/corrections-019470.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/is-it-a-savings-crisis-or-a-math-error.html | Is It a Savings Crisis or a Math Error? | False | By Daniel Gross | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/carol-campbell-and-bill-boggs.html | Carol Campbell and Bill Boggs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/quick-bite-two-guys-named-art-walk-into-a-cafe.html | QUICK BITE; Two Guys Named Art Walk Into a Cafe... | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/gargoyles-and-glockenspiel.html | Gargoyles and Glockenspiel | False | By Josh Barbanel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/asia/mass-rally-in-kashmir.html | Mass rally in Kashmir | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/selfpublish-or-perish-975834.html | Self-Publish or Perish | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/maybe-preschool-is-the-problem.html | Maybe Preschool Is the Problem | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-chudnovsky-irwin.html | Paid Notice: Deaths CHUDNOVSKY, IRWIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/dance-politics-in-motion.html | DANCE; Politics in Motion | False | By Jane Gordon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/sports/call-for-a-boycott-037451.html | Call for a Boycott | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/eddie-barclay-recording-magnate-dies-at-84.html | Eddie Barclay, Recording Magnate, Dies at 84 | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-summer-outlook-for-car-travel-it-depends-on.html | ADVISORY; TRAVEL NOTES; Summer Outlook for Car Travel? It Depends on Whom You Ask | False | By Amy Gunderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/taste-of-tap-water-009814.html | Taste of Tap Water | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/allison-dunloy-and-david-shaw.html | Allison Dunloy and David Shaw | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-bradley-randi.html | Paid Notice: Deaths BRADLEY, RANDI | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/to-be-as-a-city-upon-a-hollywood-hill.html | To Be as a City Upon a (Hollywood) Hill | False | By Ross Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/design/art-of-the-undone.html | Art of the Undone | False | By Greg Allen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/on-the-towns-summer-arts-calendar.html | ON THE TOWNS; SUMMER ARTS CALENDAR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/a-real-pitchers-duel-with-the-bases-loaded-and-two-outs-in.html | A Real Pitcher's Duel With the Bases Loaded and Two Outs in the Fifth | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-and-the-regrettables.html | THE TONY AWARDS; . . . And the Regrettables | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-22-28.html | The Week Ahead: May 22 - 28 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/haunted-gore-values.html | 'Haunted': Gore Values | False | By Tom Shone | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/the-old-and-the-restless-036994.html | The Old And the Restless | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/cubicle-cupid-nothing-personal.html | Cubicle Cupid: Nothing Personal | False | By Alyson M. Gomeau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/going-to-dubai-007609.html | Going to Dubai | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/sandbagger-or-slugger-only-koo-can-say-for-sure.html | Sandbagger or Slugger? Only Koo Can Say for Sure | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/the-city/as-the-buses-roll-again-some-clamor-for-even-more.html | As the Buses Roll Again, Some Clamor for Even More | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/send-in-the-hard-hats.html | Send in the Hard Hats | False | By Thomas Kelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-friedman-r-robert.html | Paid Notice: Deaths FRIEDMAN, R. ROBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-what-im-wearing-now-the-fashion-curator.html | PULSE; WHAT I'M WEARING NOW; The Fashion Curator | False | By Jennifer Tung | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/evolution-vs-creationism-redux-036927.html | Evolution vs. Creationism, Redux | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/realestate/black-roots-in-new-jersey-037435.html | Black Roots in New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-picard-lynne-peterson.html | Paid Notice: Deaths PICARD, LYNNE PETERSON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/education/in-a-grim-corner-of-baltimore-a-high-school-offers-a-haven.html | In a Grim Corner of Baltimore, a High School Offers a Haven | False | By Gary Gately | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/the-city/banya-fever.html | Banya Fever | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000833.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/paul-haggis-happy-hours.html | Paul Haggis: Happy Hours | False | By Monica Corcoran | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/europe/two-belgians-win-top-prize-at-cannes-for-second-time.html | Two Belgians Win Top Prize at Cannes for Second Time | False | By Manohla Dargis and A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/630-symbols-of-infinity.html | 630 Symbols of Infinity | False | By David Colman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/13-things-i-meant-to-write-about-but-never-did.html | 13 Things I Meant to Write About but Never Did | False | By Daniel Okrent | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-arno-alan-mark.html | Paid Notice: Deaths ARNO, ALAN MARK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/ami-shah-and-divyang-telwala.html | Ami Shah and Divyang Telwala | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-sabel-florence.html | Paid Notice: Deaths SABEL, FLORENCE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/a-surprising-leap-on-cloning.html | A Surprising Leap on Cloning | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-moore-rev-john-patrick.html | Paid Notice: Deaths MOORE, REV. JOHN PATRICK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-david-lynchs-notsosilent-partner.html | MUSIC; David Lynch's Not-So-Silent Partner | False | By Brian Wise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/erica-kritzer-and-edmund-han.html | Erica Kritzer and Edmund Han | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/international/asia/north-korean-ships-arrive-in-south-korea-to-pick-up.html | North Korean Ships Arrive in South Korea to Pick Up Fertilizer | False | By Choe Sang-Hun Br / International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/essay-the-wolf-at-the-artists-door.html | ESSAY; The Wolf At the Artist's Door | False | By James Gorman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/style/on-the-street-full-circle.html | ON THE STREET; Full Circle | False | By Bill Cunningham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/in-washington-twilight-of-the-lawyergods.html | In Washington, Twilight of the Lawyer-Gods | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-the-summer-sound.html | MUSIC; The Summer Sound | False | By Thomas Staudter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/needy-wetlands.html | Needy Wetlands | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/theater-the-goodspeed-squeeze-small-space-big-productions.html | THEATER; The Goodspeed Squeeze: Small Space, Big Productions | False | By Jane Gordon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/its-their-party-000868.html | It's Their Party | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/alyssa-cobb-and-dmitri-konon.html | Alyssa Cobb and Dmitri Konon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-dream-productions-002771.html | THE TONY AWARDS; DREAM PRODUCTIONS | False | By Bartlett Sher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/editors-note-018619.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/jennifer-millen-and-frederick-tisdale.html | Jennifer Millen and Frederick Tisdale | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/africa/uk-tabloid-publishes-new-saddam-pictures.html | UK tabloid publishes new Saddam pictures | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-book-names-beacon-as-artfriendly-town.html | ART; Book Names Beacon As Art-Friendly Town | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/against-depression-anatomy-of-severe-melancholy.html | 'Against Depression': Anatomy of Severe Melancholy | False | By Natalie Angier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/history-hot-on-the-trail-of-the-cold-war.html | HISTORY; Hot on the Trail Of the Cold War | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/the-old-and-the-restless-037001.html | Old And the Restless | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-sad-truth-about-happiness-all-i-survey.html | 'The Sad Truth About Happiness': All I Survey | False | By Laura Jamison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/200-attend-mass-in-queens-for-a-little-boy.html | 200 Attend Mass in Queens for a Little Boy | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/us/implant-maker-hid-defects-workers-said.html | Implant Maker Hid Defects, Workers Said | False | By Gardiner Harris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/evolution-vs-creationism-redux-036935.html | Evolution vs. Creationism, Redux | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/new-york-cabdrivers-007714.html | New York Cabdrivers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/golf/18yearold-making-run-at-an-lpga-title.html | 18-Year-Old Making Run at an L.P.G.A. Title | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/asia/army-faltered-in-investigating-detainee-abuse.html | Army Faltered in Investigating Detainee Abuse | False | By Tim Golden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/shutting-of-a-us-office-riles-some-local-elderly.html | Shutting of a U.S. Office Riles Some Local Elderly | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/victoria-bussert-and-dale-rieling.html | Victoria Bussert and Dale Rieling | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/elizabeth-schatz-and-michael-passarella.html | Elizabeth Schatz and Michael Passarella | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/bucking-the-trend-in-the-land-of-the-large.html | Bucking the Trend in the Land of the Large | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/24hour-cancer-hotline-016780.html | 24-Hour Cancer Hotline | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/the-incredibles.html | The Incredibles . . . | False | By Ben Brantley and Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/dead-merchant-of-venice.html | Dead Merchant of Venice | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/an-experienced-pilot-and-tourists-eager-to-see-the-views.html | An Experienced Pilot, and Tourists Eager to See the Views | False | By Thomas J. Lueck and Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/thecity/fabled-settings-broadway-wall-street-yankee-stadium.html | Fabled Settings: Broadway, Wall Street, Yankee Stadium and More | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000752.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/television/the-community-activist-whos-a-little-too-active.html | The 'Community Activist' Who's a Little Too Active | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/sorry-the-jedi-wont-return.html | Sorry, the Jedi Won't Return | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/style/pulse-your-bracelet-is-so-you.html | PULSE; Your Bracelet Is So You | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-making-art-amid-the-ruins.html | ART; Making Art Amid The Ruins | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-sutton-kelso-h.html | Paid Notice: Deaths SUTTON, KELSO H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-falk-pauline-pearl.html | Paid Notice: Deaths FALK, PAULINE (PEARL) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/us/living-in-a-retirement-village-back-home-with-mom-and-dad.html | Living in a Retirement Village, Back Home With Mom and Dad | False | By Motoko Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/going-to-dubai-007560.html | Going to Dubai | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-dream-productions-002658.html | THE TONY AWARDS; DREAM PRODUCTIONS | False | By Leonard Foglia | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/earth-tones.html | Earth Tones | False | By James Gorman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/teaching-our-children-making-a-good-living-037370.html | Teaching Our Children, Making a Good Living | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/copelands-cure-medicine-show.html | 'Copeland's Cure': Medicine Show | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000841.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/evolution-vs-creationism-redux-6-letters.html | Evolution vs. Creationism, Redux (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-driven.html | OPENERS; SUITS; DRIVEN | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/writers-charting-a-college-conferences-future.html | WRITERS; Charting a College Conference's Future | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/recognizing-problems-in-the-classroom-036846.html | Recognizing Problems In the Classroom | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/us-proposal-in-the-oas-draws-fire-as-an-attack-on-venezuela.html | U.S. Proposal in the O.A.S. Draws Fire as an Attack on Venezuela | False | By Joel Brinkley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/the-mayors-mad-money.html | The Mayor's Mad Money | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/openers-suits-kinder-gentler-only-to-a-point.html | OPENERS; SUITS; Kinder, Gentler? Only to a Point | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/women-gain-votes-some-even-matter.html | Women Gain Votes (Some Even Matter) | False | By Bill Marsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/dirty-secret-coal-plants-could-be-much-cleaner.html | Dirty Secret: Coal Plants Could Be Much Cleaner | False | By Kenneth J. Stier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/in-nascar-the-bigger-the-space-the-better.html | In Nascar, the Bigger the Space the Better | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/copelands-cure.html | 'Copeland's Cure' | False | By Natalie Robins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/once-around-the-bridle-path-and-not-a-step-more.html | Once Around the Bridle Path, and Not a Step More | False | By Lauren Porcaro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/jazz-from-puerto-rico-duos-from-brazil.html | Jazz From Puerto Rico, Duos From Brazil | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-memorials-thurston-paul.html | Paid Notice: Memorials THURSTON, PAUL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-and-the-regrettables-002844.html | THE TONY AWARDS; . . . And the Regrettables | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/preschool-expulsions-031720.html | Preschool Expulsions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000760.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/neil-diamond-unplugged-and-unsequined.html | Neil Diamond, Unplugged and Unsequined | False | By John Leland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/the-abercrombie-and-the-ecstasy.html | The Abercrombie and the Ecstasy | False | By Alice Elliott Dark | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/acceptable-knockoffs.html | Acceptable Knockoffs | False | By Randy Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/turn-on-tune-in-drop-out-start-the-computer-revolution.html | Turn On, Tune In, Drop Out, Start the Computer Revolution | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-berkowitz-evelyn.html | Paid Notice: Deaths BERKOWITZ, EVELYN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/sri-lankas-spirit-007706.html | Sri Lanka's Spirit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/preserving-the-past-protecting-the-present.html | Preserving the Past, Protecting the Present | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music/folk-music-finds-a-new-embrace.html | MUSIC; Folk Music Finds a New Embrace | False | By Thomas Staudter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/zoe-wadler-and-jonathan-schaeffer.html | Zoe Wadler and Jonathan Schaeffer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/karen-gruning-and-charles-biggs.html | Karen Gruning and Charles Biggs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/there-ought-to-be-a-law.html | There Ought to Be a Law? | False | By Christopher Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/poetry-o-camden-my-camden.html | POETRY; O Camden! My Camden! | False | By Charles McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/mariners-5-padres-3.html | Mariners 5, Padres 3 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/europe/eurovision-victory-for-greeks.html | Eurovision victory for Greeks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/is-le-marche-the-next-tuscany.html | Is Le Marche the Next Tuscany? | False | By Christopher Solomon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/writers-a-setting-to-inspire-chills.html | WRITERS; A Setting To Inspire Chills | False | By Peter C. Beller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/communists-as-creditors-china-and-the-us-worker.html | Communists as Creditors: China and the U.S. Worker | False | By Roger Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-gerstein-bruce.html | Paid Notice: Deaths GERSTEIN, BRUCE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/back-to-college-still-in-the-fray.html | Back to College, Still in the Fray | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-more-room-to-grow-creatively.html | ART; More Room To Grow Creatively | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/in-final-season-a-victory-for-martin.html | In Final Season, a Victory for Martin | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/international/asia/karzai-demands-justice-for-prisoners-abused-by-americans.html | Karzai Demands Justice for Prisoners Abused by Americans | False | By Brian Knowlton Br / International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/if-theres-a-wall-art-can-find-a-home.html | If There's a Wall, Art Can Find a Home | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/elizabeth-albert-and-joseph-heyer.html | Elizabeth Albert and Joseph Heyer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-italian-secretary-the-kaiser-is-a-suspect.html | 'The Italian Secretary': The Kaiser Is a Suspect | False | By Geoff Nicholson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/caught-on-tape-then-just-caught.html | Caught on Tape, Then Just Caught | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/politics/first-victim-in-judicial-fight-congresss-image.html | First Victim in Judicial Fight: Congress's Image | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-rogers-reita-nee-berlat.html | Paid Notice: Deaths ROGERS, REITA (NEE BERLAT) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/the-merry-prankster-meets-the-little-tramp-through-opera.html | The Merry Prankster Meets the Little Tramp Through Opera | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/by-siem-reaps-ruins-a-new-night-scene.html | By Siem Reap's Ruins, a New Night Scene | False | By Jennifer Gampell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-dream-productions.html | THE TONY AWARDS; DREAM PRODUCTIONS | False | By Scott Ellis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/the-urbane-suburbanite-3-letters.html | The Urbane Suburbanite (3 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/diana-heide-and-john-fredricks.html | Diana Heide and John Fredericks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/how-judges-hide-from-justice.html | How Judges Hide From Justice | False | By Robert H. Tembeckjian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/last-years-model.html | Last Year's Model | False | By Rob Walker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/raymond-and-hannah-a-seven-night-stand.html | 'Raymond and Hannah': A Seven-Night Stand | False | By Meghan Daum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/sportsspecial/miraculous-recovery-isnt-really-a-shock.html | Miraculous Recovery Isn't Really a Shock | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/theaterspecial/in-a-tony-race-even-often-lose.html | In a Tony Race, Even Winners Often Lose | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/albanys-duty-on-birth-control.html | Albany's Duty on Birth Control | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/movies/my-friend-has-a-friend.html | My Friend Has a Friend... | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/selfpublish-or-perish-975850.html | Self-Publish or Perish | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-week-ahead-may-2228-film.html | THE WEEK AHEAD: MAY 22-28; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/television/normalizing-torture-on-24.html | Normalizing Torture on '24' | False | By Adam Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/sunday-money.html | 'Sunday Money' | False | By Jeff Macgregor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/recognizing-problems-in-the-classroom-036862.html | Recognizing Problems In The Classroom | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/a-different-mustique-007641.html | A Different Mustique | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/folk-tales-and-tradition-spur-dancers.html | Folk Tales and Tradition Spur Dancers | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/business/calculating-compensation-at-united-airlines-031577.html | Calculating Compensation At United Airlines | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/advisory-travel-notes-faster-overseas-flights-for-summer.html | ADVISORY: TRAVEL NOTES; Faster Overseas Flights for Summer | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/they-take-it-all-back-may-1521.html | They Take It All Back: May 15-21 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/act-i-scene-i-a-playwright-joins-yale.html | Act I, Scene I: A Playwright Joins Yale | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/editors/ notes/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/small-bookstores-notsosecret-weapon-is-the-author.html | Small Bookstores' Not-So-Secret Weapon Is the Author | False | By Joanne Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/china-and-the-vatican-hint-at-renewing-formal-ties.html | China and the Vatican Hint At Renewing Formal Ties | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/dianne-holland-and-gene-dewitt.html | Dianne Holland and Gene DeWitt | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/music/in-this-version-the-britten-opera-dons-a-dress.html | In This Version, the Britten Opera Dons a Dress | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/pageoneplus/corrections-036447.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/building-a-better-spy.html | Building a Better Spy | False | By Richard A. Clarke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/asia/12-insurgents-killed-in-afghanistan.html | 12 insurgents killed in Afghanistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/pageoneplus/corrections-036420.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/art-more-room-to-grow-creatively-016209.html | ART; More Room to Grow Creatively | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/calculating-maintenance-fees-in-a-co-op.html | Calculating Maintenance Fees In a Co-op | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-deutsch-miriam-mimi-knobel.html | Paid Notice: Deaths DEUTSCH, MIRIAM "MIMI" KNOBEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/opinions/albanys-duty-on-birth-control.html | Albany's Duty on Birth Control | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/maps-for-lost-lovers-little-murders.html | 'Maps for Lost Lovers': Little Murders | False | By Akash Kapur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/the-urbane-suburbanite-031763.html | The Urbane Suburbanite | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-binnian-jacqueline.html | Paid Notice: Deaths BINNIAN, JACQUELINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/the-mazzone-touch-is-more-than-just-perception.html | The Mazzone Touch Is More Than Just Perception | False | By Alan Schwarz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/among-the-aborigines-in-the-remote-outback.html | Among the Aborigines in the Remote Outback | False | By Julie Earle-Levine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/julie-kunen-and-harold-smith.html | Julie Kunen and Harold Smith | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/the-message-from-the-sunni-heartland.html | The Message From the Sunni Heartland | False | By Patrick Graham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/crosswords/chess/hohum-grandmaster-draws-not-at-this-elite-tournament.html | Ho-Hum Grandmaster Draws? Not at This Elite Tournament | False | By Robert Byrne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/thecity/saw-you-want-you.html | Saw You, Want You | False | By Alan Feuer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/performances-mahler-with-merlot.html | PERFORMANCES; Mahler With Merlot | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-lappe-marc.html | Paid Notice: Deaths LAPPE, MARC | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/intimidation-factor-eludes-johnson.html | Intimidation Factor Eludes Johnson | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/basketball/liberty-underestimate-at-own-risk.html | Liberty: Underestimate at Your Own Risk | False | By Lena Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-goldberg-frederick-d.html | Paid Notice: Deaths GOLDBERG, FREDERICK D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/weekinreview/enron-offers-an-unlikely-boost-to-email-surveillance.html | Enron Offers an Unlikely Boost to E-Mail Surveillance | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/our-backyard-vanished-026620.html | Our Backyard, Vanished | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/a-river-in-view.html | A River in View | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/cristina-espinosa-and-joshua-bedwell.html | Cristina Espinosa and Joshua Bedwell | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/selfpublish-or-perish-975842.html | Self-Publish or Perish | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/basketball/contrast-of-styles-in-nbas-final-four.html | Contrast of Styles in N.B.A.'s Final Four | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-memorials-finch-john-wallace.html | Paid Notice: Memorials FINCH, JOHN WALLACE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/safe-and-sound.html | Safe and Sound | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/womens-lives-mens-laws-down-by-law.html | 'Women's Lives, Men's Laws': Down by Law | False | By Jennifer Michael Hecht | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/baseball/jeter-beltran-and-mets-matsui-are-hurt.html | Jeter, Beltran and Mets' Matsui Are Hurt | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/1776-revolutionary-road.html | '1776': Revolutionary Road | False | By Tony Horwitz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-hammer-emanuel-f-phd.html | Paid Notice: Deaths HAMMER, EMANUEL, F., PH.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/dining/a-thai-explosion.html | A Thai Explosion | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/the-underground-economy-subway-retailing.html | The Underground Economy: Subway Retailing | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-memorials-stark-dr-lawrence-w.html | Paid Notice: Memorials STARK, DR. LAWRENCE W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/business/annuities-and-wolves-031593.html | Annuities and Wolves | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/we-are-family.html | We Are Family | False | By Bob Morris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregionopinions/battle-in-the-sound.html | Battle in the Sound | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-riseman-catherine-e.html | Paid Notice: Deaths RISEMAN, CATHERINE E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-the-incredibles-002828.html | THE TONY AWARDS; The Incredibles . . . | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/movies-look-back-in-laughter-essential-takes-on-new-jersey.html | MOVIES; Look Back in Laughter: Essential Takes on New Jersey | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/theater-review-its-gets-cold-in-denmark-just-ask-this-hamlet.html | THEATER REVIEW; It's Gets Cold in Denmark (Just Ask This Hamlet) | False | By Naomi Siegel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/arts-development-coming-soon-a-theater-near-you.html | ARTS DEVELOPMENT; Coming Soon: A Theater Near You | False | By Stephen Wells | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/belgian-film-wins-top-honor-at-cannes.html | Belgian film wins top honor at Cannes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/travel/san-miguel-de-allende.html | San Miguel de Allende | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/theater-the-old-red-barn-gets-red-velvet-seats.html | THEATER; The Old Red Barn Gets Red Velvet Seats | False | By Jane Gordon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/chapters/the-sad-truth-about-happiness.html | 'The Sad Truth About Happiness' | False | By Anne Giardini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/sundaystyles/london-with-boston-accents.html | London With Boston Accents | False | By Danielle Dreilinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/asia/us-memo-faults-afghan-leader-on-heroin-fight.html | U.S. Memo Faults Afghan Leader on Heroin Fight | False | By David S. Cloud and Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/and-to-my-dog-i-leave-a-10000-trust-fund.html | And to My Dog, I Leave a $10,000 Trust Fund | False | By Maryann Mott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/deirdre-haizlip-and-mario-celotto.html | Deirdre Haizlip and Mario Celotto | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/the-check-its-lost-its-in-the-mail-maybe-the-dog-ate-it.html | The Check? It's Lost. It's in the Mail. Maybe the Dog Ate It. | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/books/review/the-friend-who-got-away-a-girls-best-friend.html | 'The Friend Who Got Away': A Girl's Best Friend | False | By Suzy Hansen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/business/yourmoney/the-big-chill-in-the-boardroom.html | The Big Chill in the Boardroom | False | By William J. Holstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/schoolbyschool-results-on-state-english-tests.html | School-by-School Results on State English Tests | False | By Ford Fessenden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/he-helped-put-the-blue-in-blue-note.html | He Helped Put the Blue in Blue Note | False | By J. Greg Phelan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/music-when-the-island-sings-the-blues.html | MUSIC; When the Island Sings the Blues | False | By Thomas Staudter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/asia/mongolia-votes-for-new-president.html | Mongolia votes for new president | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/othersports/bluecollar-hustle-lifts-the-blue-jays.html | Blue-Collar Hustle Lifts the Blue Jays | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/asia/north-korean-ship-makes-historic-trip-to-south.html | North Korean ship makes historic trip to South | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/pageoneplus/arts/corrections-012157.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/theater/newsandfeatures/for-rent-large-theaters-monthtomonth-ok.html | For Rent: Large Theaters, Month-to-Month O.K. | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/intellectual-property-975869.html | Intellectual Property | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/pageoneplus/corrections-036439.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/world/middleeast/palestinian-militants-agree-to-restore-truce-in-gaza.html | Palestinian Militants Agree to Restore Truce in Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/magazine/night-moves.html | Night Moves | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/realestate/a-vision-for-yonkers-covering-80-acres.html | A Vision for Yonkers, Covering 80 Acres | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/arts/the-tony-awards-dream-productions-002640.html | THE TONY AWARDS; DREAM PRODUCTIONS | False | By Daniel Sullivan | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/evolution-vs-creationism-redux-036978.html | Evolution vs. Creationism, Redux | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/nyregion/pageoneplus/corrections-036412.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/fashion/weddings/arthur-kaplan-and-duane-perry.html | Arthur Kaplan and Duane Perry | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/classified/paid-notice-deaths-ferencz-dolores.html | Paid Notice: Deaths FERENCZ, DOLORES | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/sports/sportsspecial/afleet-alex-wins-preakness-despite-his-scary-stumble.html | Afleet Alex Wins Preakness Despite His Scary Stumble | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/nyregion/the-patriot-act-as-euphemism-036900.html | The Patriot Act As Euphemism | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/still-raising-kane-975877.html | Still Raising Kane | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-22 | 2005-05-22 | https://www.nytimes.com/2005/05/22/opinion/magazine/the-fathers-crusade-000787.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/looking-ahead.html | Looking Ahead | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/beethoven-by-amateurs-he-might-have-understood.html | Beethoven by Amateurs? He Might Have Understood | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/the-yanks-are-coming-92440550791.html | The Yanks are coming | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/marriage-money-and-class-042269.html | Marriage, Money and Class | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-wolf-milton-a.html | Paid Notice: Deaths WOLF, MILTON A. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/vote-on-bolton-seen-as-bellwether-for-bushs-foreign-policy.html | Vote on Bolton seen as bellwether for Bush's foreign policy | False | By Charles M. Sennott | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/marriage-money-and-class-5-letters.html | Marriage, Money and Class (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/nurturing-digital-cinema.html | Nurturing digital cinema | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/in-new-york-sharon-finds-division-over-gaza-pullout.html | In New York, Sharon Finds Division Over Gaza Pullout | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-wohl-dr-martin-od.html | Paid Notice: Deaths WOHL, DR. MARTIN, OD | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/travel/new-york-abandons-plan-to-ban-photos-in-subway.html | New York abandons plan to ban photos in subway | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/international/europe/russia-brings-in-the-heavy-machinery-in-oil-tycoons-trial.html | Russia Brings in the Heavy Machinery in Oil Tycoon's Trial | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/patterns-of-abuse.html | Patterns of Abuse | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/french-race-enters-last-week-with-no.html | French race enters last week with 'no' | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-latzman-allen.html | Paid Notice: Deaths LATZMAN, ALLEN | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/worldbusiness/malaysia-and-japan-near-deal.html | Malaysia and Japan near deal | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/roundup-germany-captures-world-team-cup.html | Roundup: Germany captures World Team Cup | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/weather-finally-right-to-start-ocean-crossing.html | Weather Finally Right to Start Ocean Crossing | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/homeland-security-040053.html | Homeland Security | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/justices-for-now-rebuff-mexican-on-appeal-of-death-sentence.html | Justices, for Now, Rebuff Mexican on Appeal of Death Sentence | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/the-yanks-are-coming.html | The Yanks Are Coming | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/books/receiving-moral-instruction-courtesy-of-a-serial-killer.html | Receiving Moral Instruction, Courtesy of a Serial Killer | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/automobiles/wavering-thumbs-for-screenstar-cars.html | Wavering Thumbs for Screen-Star Cars | False | By Dave Kinney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/mets-experience-an-afternoon-of-growing-pains.html | Mets Experience an Afternoon of Growing Pains | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/worldbusiness/bbc-faces-strike-over-job-cuts.html | BBC faces strike over job cuts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/soccer-teams-jockey-for-position-as-season-winds-down.html | Soccer: Teams jockey for position as season winds down | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/international/middleeast/a-car-bomb-up-close-smoke-screams-and-chaos.html | A Car Bomb Up Close: Smoke, Screams and Chaos | False | By Fakher Haider | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/andes-deaths-are-another-black-eye-for-chiles-military.html | Andes Deaths Are Another Black Eye for Chile's Military | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/a-doctor-challenges-canadas-health-care-system.html | A doctor challenges Canada's health care system | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/a-dangerous-mix-of-politics-and-trade.html | A dangerous mix of politics and trade | False | Philip Bowring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-memorials-lief-libbie-pollack.html | Paid Notice: Memorials LIEF, LIBBIE POLLACK | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/golf/teenager-wins-at-sybase-classic.html | Teenager Wins at Sybase Classic | False | By Damon Hack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/arts-briefly-tomorrows-stars-of-dance.html | Arts, Briefly; Tomorrow's Stars of Dance | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/international/europe/us-sponsored-television-in-the-middle-east-is-cheaper.html | U.S. Sponsored Television in the Middle East is "Cheaper than an Invasion" | False | By Georg Mascolo and Bernhard Zand | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/tennis/most-not-all-of-top-players-are-healthy-for-french-open.html | Most, Not All, of Top Players Are Healthy for French Open | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/marriage-money-and-class-042277.html | Marriage, Money And Class | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/us/trial-for-governors-seat-set-to-start-in-washington.html | Trial for Governor's Seat Set to Start in Washington | False | By Timothy Egan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/on-fall-tv-the-networks-are-planning-something-borrowed.html | On Fall TV, the Networks Are Planning Something Borrowed | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/briefly-20-hurt-as-bombs-target-controversial-movie.html | Briefly: 20 hurt as bombs target controversial movie | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/on-visit-to-us-afghan-leader-defends-opium-fight.html | On Visit to U.S., Afghan Leader Defends Opium Fight | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/westchester-prosecutor-to-seek-statewide-office.html | Westchester Prosecutor to Seek Statewide Office | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/worldbusiness/on-advertising-russia-rises-to-the-top-in-ad-world.html | On Advertising Russia rises to the top in ad world | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/martinez-does-his-part-to-silence-daddy-chants.html | Martã¬âû±ez Does His Part to Silence Daddy Chants | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/us-seizes-assets-of-operator-of-online-drug-business.html | U.S. Seizes Assets of Operator of Online Drug Business | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/in-blogs-smoking-guns-provide-ammunition.html | In blogs, smoking guns provide ammunition | False | By Tom Zeller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/briefly-fox-defends-record-after-gaffe-on-race.html | Briefly: Fox defends record after gaffe on race | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metrocampaigns/at-a-debate-in-new-jersey-rewards-and-reprimands.html | At a Debate in New Jersey, Rewards, and Reprimands | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/marriage-money-and-class-042285.html | Marriage, Money And Class | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/rugby-toulouse-takes-the-cup.html | Rugby: Toulouse takes the cup | False | Peter Berlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/when-countries-seek-the-bomb-042307.html | When Countries Seek the Bomb | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/a-video-match-the-nintendogs-vs-gangs-thugs-and-wars.html | A Video Match: The Nintendogs vs. Gangs, Thugs and Wars | False | By Robert Levine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/bird-flu-identified-in-china.html | Bird flu identified in China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/us/auctioning-memories-in-a-town-haunted-by-the-klan.html | Auctioning Memories in a Town Haunted by the Klan | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/for-advertisers-the-silver-screen-is-golden.html | For Advertisers, the Silver Screen Is Golden | False | By Alex Mindlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/as-50-nears-franco-feels-forever-young.html | As 50 Nears, Franco Feels Forever Young | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/worldbusiness/kozlowskis-episode-2-revenge-of-prosecutors.html | Kozlowski's Episode 2: Revenge of prosecutors | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-falk-pauline-pearl.html | Paid Notice: Deaths FALK, PAULINE (PEARL) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/middleeast/rebel-shiite-cleric-hints-hell-shift-to-politics-not-war.html | Rebel Shiite Cleric Hints He'll Shift to Politics, Not War | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-kimberly-oliver-a-jr.html | Paid Notice: Deaths KIMBERLY, OLIVER A. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/a-globes-worth-of-music-stirred-into-a-festive-jam.html | A Globe's Worth of Music, Stirred Into a Festive Jam | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/elevator-work-is-slowed-by-lockout-of-mechanics.html | Elevator Work Is Slowed by Lockout of Mechanics | False | By Robin Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/a-marketing-executive-learns-to-spread-his-attention.html | A Marketing Executive Learns to Spread His Attention | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/de-varona-to-help-swimming-museum.html | De Varona to Help Swimming Museum | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/us/george-b-dantzig-dies-at-90-devised-math-solution-to-broad-problems.html | George B. Dantzig Dies at 90; Devised Math Solution to Broad Problems | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/sportsspecial/afleet-alexs-trainer-will-wait-and-see-on-belmont.html | Afleet Alex's Trainer Will Wait and See on Belmont | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/about-300-suspects-detained-in-abu-ghraib-offensive.html | About 300 suspects detained in Abu Ghraib offensive | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/berlusconi-empire-makes-inroads-into-radio.html | Berlusconi empire makes inroads into radio | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/la-existential.html | L.A. Existential | False | By Bruce Wagner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/senate-negotiations-go-down-to-wire.html | Senate Negotiations Go Down to Wire | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/karzai-demands-justice-for-abused-prisoners.html | Karzai demands justice for abused prisoners | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-brooklyn-schumer-wants-waste-station.html | Metro Briefing | New York: Brooklyn: Schumer Wants Waste Station Closed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/east-village-man-is-fatally-shot-at-home.html | East Village Man Is Fatally Shot at Home | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/international/asia/chinese-vice-premier-skips-meeting-with-japanese-leader.html | Chinese Vice Premier Skips Meeting With Japanese Leader | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/link-to-lobbyist-brings-scrutiny-to-gop-figure.html | Link to Lobbyist Brings Scrutiny to G.O.P. Figure | False | By Kate Zernike and Anne E. Kornblut | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/international/comedians-disappearance-forces-a-channel-to-scramble.html | Comedian's Disappearance Forces a Channel to Scramble | False | By Lia Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/international/middleeast/palestinian-election-may-have-to-be-delay-ed-agency.html | Palestinian Election May Have to Be Delayed, Agency Warns | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-smith-nora-e-nee-dooley.html | Paid Notice: Deaths SMITH, NORA E. NEE DOOLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-dirr-marie.html | Paid Notice: Deaths DIRR, MARIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/washington/big-news-media-join-in-push-to-limit-use-of-unidentified-sources.html | Big News Media Join in Push to Limit Use of Unidentified Sources | False | By Lorne Manly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-manhattan-man-dies-in-fire.html | Metro Briefing | New York: Manhattan: Man Dies In Fire | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/automobiles/updating-the-tangerine-flake-baby.html | Updating the Tangerine-Flake Baby | False | By Phil Patton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/drivers-split-on-changes-to-speedways-track.html | Drivers Split on Changes to Speedway's Track | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/best-buy-to-toughen-policy-on-adult-game-sales.html | Best Buy to Toughen Policy on Adult Game Sales | False | By Sara Ivry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/the-rumsfeld-stain.html | The Rumsfeld Stain | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/hispanic-fundraising-039993.html | Hispanic Fund-Raising | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/two-more-from-acc-advance-to-final-four.html | Two More From A.C.C. Advance to Final Four | False | By Melissa Geschwind | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/a-station-suspends-newsweek-program.html | A Station Suspends Newsweek Program | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/north-korea-in-shift-sends-ships-to-south-for-fertilizer.html | North Korea, in shift, sends ships to South for fertilizer | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/international/middleeast/latest-wave-of-violence-in-iraq-kills-at-least-43.html | Latest Wave of Violence in Iraq Kills at Least 43 | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-slattery-frances-h.html | Paid Notice: Deaths SLATTERY, FRANCES H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/at-51-a-marathoner-has-shed-the-weight-of-disappointment.html | At 51, a Marathoner Has Shed the Weight of Disappointment | False | By Marc Bloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/a-mall-hopes-youll-try-products-in-person-but-buy-them-online.html | A Mall Hopes You'll Try Products in Person but Buy Them Online | False | By Rachel Thorner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/when-countries-seek-the-bomb-042323.html | When Countries Seek the Bomb | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-memorials-durando-isabella.html | Paid Notice: Memorials DURANDO, ISABELLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/aches-and-pains-take-a-toll-on-both-teams.html | Aches and Pains Take a Toll on Both Teams | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/us/an-iraqi-police-officers-death-a-soldiers-varying-accounts.html | An Iraqi Police Officer's Death, a Soldier's Varying Accounts | False | By Monica Davey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/getting-published-while-a-spat-is-hot.html | Getting Published While a Spat Is Hot | False | By Alex Mindlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/a-new-breed-of-evangelicals-joins-us-elite.html | A new breed of evangelicals joins U.S. elite | False | By Laurie Goodstein and David D. Kirkpatrick | | | | | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/worldbusiness/briefly-foreign-bidders-win-battles-in-their-wars-for.html | Briefly: Foreign bidders win battles in their wars for Italian banks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-garden-city-suozzi-announces-candidacy.html | Metro Briefing | New York: Garden City: Suozzi Announces Candidacy | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/german-leader-losing-a-state-calls-for-early-election-by-fall.html | German Leader, Losing a State, Calls for Early Election by Fall | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/off-the-trail-2005-mayor-the-facial-hair-issue.html | OFF THE TRAIL: 2005 MAYOR; The Facial Hair Issue | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/culture-for-ground-zero.html | Culture for Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/toe-tags-offer-clues-to-uzbeks-uprising.html | Toe Tags Offer Clues to Uzbeks' Uprising | False | By C.J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/nut/bbc-cancels-most-live-shows-amid-strike-over-planned-job.html | BBC Cancels Most Live Shows Amid Strike Over Planned Job Cuts | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/prosecutors-say-defendant-in-immigrant-smuggling-case-ran-an.html | Prosecutors Say Defendant in Immigrant Smuggling Case Ran an Underground Empire | False | By Julia Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/so-long-garage-jammers-nowadays-laptops-rock.html | So Long, Garage Jammers. Nowadays Laptops Rock. | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-price-virginia-a.html | Paid Notice: Deaths PRICE, VIRGINIA A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/us/ellis-page-81-a-developer-of-computerized-grading-dies.html | Ellis Page, 81, a Developer of Computerized Grading, Dies | False | By Monica Potts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/for-american-jews-a-home-in-exile.html | For American Jews, a Home in Exile | False | By Edward Rothstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/oldschool-scorekeeping-040100.html | Old-School Scorekeeping | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-manhattan-viagra-for-sex-offenders.html | Metro Briefing | New York: Manhattan: Viagra For Sex Offenders | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/marriage-money-and-class-042250.html | Marriage, Money And Class | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-memorials-frankel-moe-esq.html | Paid Notice: Memorials FRANKEL, MOE, ESQ | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/us/salsa-dancers-and-stunt-men-must-be-a-miami-condo-project.html | Salsa Dancers and Stunt Men? Must Be a Miami Condo Project | False | By Abby Goodnough | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/williams-watches-waits-delivers.html | Williams Watches, Waits, Delivers | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/movies/recounting-skateboardings-upstart-days.html | Recounting Skateboarding's Upstart Days | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/off-the-trail-2005-mayor-democrats-still-searching-for-a-stronger.html | OFF THE TRAIL: 2005 MAYOR; Democrats Still Searching For a Stronger Challenger | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/bolivia-epitomizes-fight-for-natural-resources.html | Bolivia Epitomizes Fight for Natural Resources | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/culture-for-ground-zero-052434.html | Culture for Ground Zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/off-the-trail-2005-mayor-sharpton-going-to-mexico.html | OFF THE TRAIL: 2005 MAYOR; Sharpton Going to Mexico | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/pageoneplus/corrections-041327.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-kallenberg-harrold-l.html | Paid Notice: Deaths KALLENBERG, HARROLD L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/are-bloggers-setting-the-agenda-it-depends-on-the-scandal.html | Are Bloggers Setting the Agenda? It Depends on the Scandal | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/obituaries/world/leonid-khachiyan-52-helped-to-advance-computer-math.html | Leonid Khachiyan, 52; Helped to Advance Computer Math | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/thousands-in-jakarta-protest-at-us-embassy.html | Thousands in Jakarta protest at U.S. Embassy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/baseball/this-rivalry-is-no-longer-about-nothing.html | This Rivalry Is No Longer About Nothing | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/america-wants-security.html | America Wants Security | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/marketing-advertising-addenda-accounts | MARKETING: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/cbs-seeks-opinions-in-search-for-an-evening-news-anchor.html | CBS Seeks Opinions in Search for an Evening News Anchor | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/lost-and-found-a-museum-of-misplaced-objects-is-200.html | Lost and Found: A Museum of misplaced objects is-200 | False | By John Tagliabue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/iran-hardline-body-bars-reformists-from-running-for-president.html | Iran hard-line body bars reformists from running for president | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/other-views-sddeutsche-zeitung-al-ahram-the-economist.html | Other Views: Sü'sÄ'ddeutsche Zeitung, Al Ahram, The Economist | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/dance/for-35-years-open-to-all-possibilities.html | For 35 Years, Open to All Possibilities | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/first-lady-responds-to-protests.html | First lady responds to protests | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/at-tyco-trial-same-stage-new-scenes-hazy-ending.html | At Tyco Trial: Same Stage; New Scenes, Hazy Ending | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/panel-on-base-closings-says-the-list-is-likely-to-change.html | Panel on Base Closings Says the List Is Likely to Change | False | By Eric Schmitt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/womans-leg-amputated-after-hit-run-at-subway-station.html | Woman's Leg Amputated After Hit-Run at Subway Station | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/best-buy-is-named-in-lawsuit-over-patents.html | Best Buy Is Named in Lawsuit over Patents | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/pageoneplus/corrections-041335.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/wages-lag-inflation-again.html | Wages Lag Inflation, Again | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/new-cds.html | New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-manhattan-subway-photo-ban-rejected.html | Metro Briefing | New York: Manhattan: Subway Photo Ban Rejected | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/wireless-a-world-of-potential-for-e-passport-market.html | Wireless: A world of potential for e-passport market | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/northwestern-dethrones-virginia-in-title-game.html | Northwestern Dethrones Virginia in Title Game | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/strike-over-job-cuts-severely-disrupts-bbc-radio-tv-broadcasts.html | Strike over job cuts severely disrupts BBC radio, TV broadcasts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/marketing-advertising-addenda-monsters-web-site-cuts-deutschs.html | MARKETING: ADVERTISING -- ADDENDA; Monster's Web Site Cuts Deutsch's Duties | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/iraq-criticizes-syria-and-trade-official-is-killed.html | Iraq criticizes Syria and trade official is killed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/in-victims-hometown-sadness-at-promising-lives-cut-short.html | In Victims' Hometown, Sadness at Promising Lives Cut Short | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/us-moves-to-bring-stability-to-Balkans.html | U.S. moves to bring stability to Balkans | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/basketball/the-real-duncan-shows-up-in-time.html | The Real Duncan Shows Up in Time | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/mongolian-voterschoose-a-president.html | Mongolian voterschoose a president | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/vantage-point-united-offers-glazer-a-soggy-fa-cup-defeat.html | Vantage Point: United offers Glazer a soggy FA Cup defeat | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/rebuilding-the-balkans-brick-by-brick.html | Rebuilding the Balkans, brick by brick | False | Jean Lemierre | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metrocampaigns/with-more-private-giving-bloomberg-forges-ties.html | With More Private Giving, Bloomberg Forges Ties | False | By Sam Roberts and Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/design/spiritual-power-in-a-multicultural-encampment.html | Spiritual Power in a Multicultural Encampment | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/asia/opposition-groups-join-forces-against-myanmar-junta.html | Opposition groups join forces against Myanmar junta | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/design/can-a-60s-spirit-survive-the-walls-of-nostalgia.html | Can a 60's Spirit Survive the Walls of Nostalgia? | False | By Julie Salamon | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/a-bold-plan-toharmonize-man-and-the-machine.html | A bold plan to harmonize man and the machine | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/europe/transport-remains-roadblock-for-the-eu.html | Transport remains roadblock for the EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/bushs-plan-for-retirement-leaves-gop-in-a-quandary.html | Bush's Plan for Retirement Leaves G.O.P. in a Quandary | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/perfect-soldiers.html | Perfect Soldiers | False | Review by Michiko Kakutani | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/marriage-money-and-class-042242.html | Marriage, Money and Class | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-athanas-anthony.html | Paid Notice: Deaths ATHANAS, ANTHONY | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/senators-reach-deal-to-avert-showdown-on-judicial-nominees.html | Senators Reach Deal to Avert Showdown on Judicial Nominees | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/theater/reviews/move-over-mick-jagger-uncle-jimmy-has-plans.html | Move Over, Mick Jagger. Uncle Jimmy Has Plans. | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/movies/emotions-of-sith-carried-by-score.html | Emotions of 'Sith,' Carried by Score | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/the-cost-of-nuclear-power-039934.html | The Cost of Nuclear Power | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/dean-feisty-and-unbowed-stands-by-words-on-delay.html | Dean, Feisty and Unbowed, Stands By Words on DeLay | False | By Adam Nagourney | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/a-challenger-to-canadian-health-care.html | A challenger to Canadian health care | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/dance/black-blouse-and-red-underwear-then-chaos.html | Black Blouse and Red Underwear, Then Chaos | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/un-forces-using-tougher-tactics-to-secure-peace.html | U.N. Forces Using Tougher Tactics to Secure Peace | False | By Marc Lacey | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/metro-briefing-new-york-manhattan-emergency-agency-powers-proposed.html | Metro Briefing | New York: Manhattan: Emergency Agency Powers Proposed | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/us-endorses-iraneu-talks-but-with-a-warning.html | U.S. endorses Iran-EU talks, but with a warning | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/when-countries-seek-the-bomb-042293.html | When Countries Seek the Bomb | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/preaching-to-the-choir-not-this-time.html | Preaching to the Choir? Not This Time | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/politics/high-court-reenters-abortion-debate-with-emotional-case.html | High Court Re-enters Abortion Debate With Emotional Case | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/basketball/nba-could-trip-over-stems-new-stance.html | N.B.A. Could Trip Over Stern's New Stance | False | By Selena Roberts | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/the-yuan-diversion.html | The yuan diversion | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/when-countries-seek-the-bomb-5-letters.html | When Countries Seek the Bomb (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/what-kind-of-diversity-040150.html | What Kind of Diversity? | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/in-tales-of-abuse-muslims-see-the-us.html | In tales of abuse, Muslims see the U.S. | False | By Somini Sengupta and Salman Masood | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/newsweek-vows-to-curb-anonymity.html | Newsweek Vows to Curb Anonymity | False | By David Cay Johnston | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/othersports/hunting-for-turkey-and-tending-to-a-legacy.html | Hunting for Turkey, and Tending to a Legacy | False | By Pete Bodo | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/will-the-birds-stop-returning-to-delaware-bay.html | Will the Birds Stop Returning to Delaware Bay? | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/formula-one-in-monaco-the-force-is-with-raikkonen.html | Formula One In Monaco, the force is with Raikkonen | False | Brad Spurgeon | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/crosswords/bridge/both-semifinals-are-exciting-at-championship-in-houston.html | Both Semifinals Are Exciting at Championship in Houston | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/worldbusiness/puzzling-phenomenon-sweeps-british-papers.html | Puzzling phenomenon sweeps British papers | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/when-countries-seek-the-bomb-042315.html | When Countries Seek the Bomb | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/tennis-a-return-to-health-almost.html | Tennis: A return to health, almost | False | Christopher Clarey | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/health/smallpox-test-moves-toward-approval.html | Smallpox test moves toward approval | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-marks-carol.html | Paid Notice: Deaths MARKS, CAROL | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/arts/music/a-conductors-late-entrance-and-the-woes-that-ensued.html | A Conductor's Late Entrance and the Woes That Ensued | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/with-its-home-page-google-could-get-a-bit-closer-to-its-users.html | With Its Home Page, Google Could Get a Bit Closer to Its Users | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/reformists-rejected-as-candidate-s-in-iran.html | Reformists rejected as candidates in Iran | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/basketball/liberty-returns-to-its-rallying-ways-in-vain.html | Liberty Returns to Its Rallying Ways in Vain | False | By Lena Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/movies/star-wars-breaks-boxoffice-records.html | 'Star Wars' Breaks Box-Office Records | False | By Sharon Waxman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/mens-fitness-magazine-takes-a-little-dig-at-hiphop-celebrity.html | Men's Fitness Magazine Takes a Little Dig at Hip-Hop Celebrity | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-weinhouse-eleanor.html | Paid Notice: Deaths WEINHOUSE, ELEANOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/white-house-letter-president-gets-lecture-from-the-christian.html | White House Letter: President gets lecture from the Christian left | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/obituaries/chung-se-yung-dies-at-76-built-hyundais-auto-division.html | Chung Se Yung Dies at 76; Built Hyundai's Auto Division | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/americas/us-wants-to-know-how-saddam-photos-got-out.html | U.S. wants to know how Saddam photos got out | False | By David E. Sanger and Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/health/antidepression-implant-may-gain-us-approval.html | Anti-depression implant may gain U.S. approval | False | By Benedict Carey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/sports/united-offers-glazer-a-soggy-fa-cup-defeat.html | United offers Glazer a soggy FA Cup defeat | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media-talk-cbs-to-yankee-relief-pitcher-we-wuz-robbed.html | MEDIA TALK; CBS to Yankee Relief Pitcher: We Wuz Robbed | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/advertisers-want-something-different.html | Advertisers Want Something Different | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/technology/pogueposts/when-walmart-opts-out.html | When Wal-Mart Opts Out | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/africa/egyptian-judges-join-growing-push-for-reform.html | Egyptian judges join growing push for reform | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/classified/paid-notice-deaths-binnian-jacqueline.html | Paid Notice: Deaths BINNIAN, JACQUELINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/opinion/when-countries-seek-the-bomb-042331.html | When Countries Seek the Bomb | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/business/media/smartest-guys-well-outside-of-hollywood.html | Smartest Guys Well Outside of Hollywood | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/nyregion/3-city-institutions-to-get-50-million-for-stem-cell-research.html | 3 City Institutions to Get $50 Million for Stem Cell Research | False | By RICHARD PÉŕëZ-PEÑA | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-23 | 2005-05-23 | https://www.nytimes.com/2005/05/23/world/middleeast/protesters-both-jewish-and-arab-rail-at-the-first-lady.html | Protesters, Both Jewish and Arab, Rail at the First Lady | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/finding-time-four-years-for-proust.html | Finding Time (Four Years) for Proust | False | By Lily Koppel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/take-that-google-bill-gates-struts-microsofts-new-search-stuff.html | Take That, Google Bill Gates Struts Microsoft's new Search Stuff | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/german-surprise-is-schroder-giving-up.html | German Surprise: Is Schrö'sä',der Giving Up? | False | By Richard Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/trial-begins-in-washington-over-election-for-governor.html | Trial Begins in Washington Over Election for Governor | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/television/a-new-career-in-advertising-but-still-with-a-wicked-streak.html | A New Career in Advertising, but Still With a Wicked Streak | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/spare-worlds-rich-in-suggestion.html | Spare Worlds Rich in Suggestion | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/woman-dies-and-son-is-hurt-in-hit-run.html | Woman Dies and Son Is Hurt in Hit-Run | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocards-certainly-but-dekalb-avenue-dont-ask.html | MetroCards? Certainly. But DeKalb Avenue? Don't Ask. | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/to-my-suv-im-sorry-but-were-through-046175.html | To My S.U.V.: I'm Sorry, but We're Through | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pataki-agrees-to-delay-vote-on-stadium-for-2nd-time.html | Pataki Agrees to Delay Vote on Stadium for 2nd Time | False | By Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/oneal-back-but-pistons-cut-the-heat-down-to-size.html | O'Neal Back, but Pistons Cut the Heat Down to Size | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/national-briefing-south-mississippi-judge-wont-throw-out-case-in-1964.html | National Briefing | South: Mississippi: Judge Won't Throw Out Case In 1964 Killings | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/football/the-agent-nonplayers-love-to-hate.html | The Agent Nonplayers Love to Hate | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-vassili-john.html | Paid Notice: Deaths VASSILI, JOHN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-memorials-lampl-paul.html | Paid Notice: Memorials LAMPL, PAUL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/baseball/rally-ends-when-ump-calls-wright-out-of-line.html | Rally Ends When Ump Calls Wright Out of Line | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-kentz-rita-o.html | Paid Notice: Deaths KENTZ, RITA O. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/letter-from-senator-voinovich.html | Letter From Senator Voinovich | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/jammed-radio-signal-cited-in-capital-plane-incident.html | Jammed Radio Signal Cited in Capital Plane Incident | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/bbc-employees-stage-24hour-strike-to-protest-planned-job-cuts.html | BBC Employees Stage 24-Hour Strike to Protest Planned Job Cuts | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/setting-modesty-aside-047597.html | Setting Modesty Aside | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/africa/peace-pledge-by-laura-bush.html | Peace pledge by Laura Bush | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-schwarz-daniel.html | Paid Notice: Deaths SCHWARZ, DANIEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/othersports/leading-girls-player-acquitted-of-assault.html | Leading Girls Player Acquitted of Assault | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-deault-mary-metcalf-longmont.html | Paid Notice: Deaths DEAULT, MARY METCALF, LONGMONT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/norwegian-sea-gas-find-is-promising-for-shell.html | Norwegian Sea gas find is 'promising' for Shell | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/a-wild-but-wily-hodgepodge-of-instrumental-chaos-and-more.html | A Wild but Wily Hodgepodge of Instrumental Chaos and More | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/style/at-lanvin-a-master-of-improvisation.html | At Lanvin, a master of improvisation | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/text-of-senate-compromise-on-nominations-of-judges.html | Text of Senate Compromise on Nominations of Judges | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/by-force-or-choice-uzbeks-return-home.html | By force or choice, Uzbeks return home | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-kurshan-norman.html | Paid Notice: Deaths KURSHAN, NORMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/a-critical-juncture-on-stem-cells-048488.html | A Critical Juncture on Stem Cells | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/bushs-remarks-on-bioethics-and-stem-cell-research.html | Bush's Remarks on Bioethics and Stem Cell Research | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/dispute-on-law-may-delay-palestinian-vote.html | Dispute on Law May Delay Palestinian Vote | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/currencies-despite-votes-dollar-hit-by-profittaking.html | Currencies: Despite votes, dollar hit by profit-taking | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/americas-chemical-targets.html | America's chemical targets | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/car-bombings-in-iraq-kill-33-with-shiites-as-targets.html | Car Bombings in Iraq Kill 33, With Shiites as Targets | False | By Richard A. Oppel Jr. and Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/a-season-opens-with-novelties-and-artistry.html | A Season Opens With Novelties and Artistry | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/house-votes-to-reverse-ban-on-funding-for-stem-cell-research.html | House Votes to Reverse Ban on Funding for Stem Cell Research | False | By David Stout and Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/us-efforts-on-korea-talks-bring-a-response.html | U.S. efforts on Korea talks bring a response | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/africa/militants-continue-to-target-us-troops.html | Militants continue to target U.S. troops | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-memorials-notaro-fred-l.html | Paid Notice: Memorials NOTARO, FRED L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/finding-a-design-inkremlins-yukos-trial.html | Finding a design inKremlin's yukos trial | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/style/maps-for-lost-lovers.html | MAPS FOR LOST LOVERS | False | Reviewed by Akash Kapur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/in-trial-drug-aids-vision-of-elderly.html | In Trial, Drug Aids Vision of Elderly | False | By Andrew Pollack | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/that-would-certainly-clear-any-suspicion-of-favoritism.html | That Would Certainly Clear Any Suspicion of Favoritism | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/senate-clears-way-for-vote-on-judicial-nominee.html | Senate Clears Way for Vote on Judicial nominee | False | By Carl Hulse and Christine Hauser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/candidate-vows-to-add-police.html | Candidate Vows to Add Police | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/obituaries/paul-ricoeur-92-wideranging-french-philosopher-is-dead.html | Paul Ricoeur, 92, Wide-Ranging French Philosopher, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/a-critical-juncture-on-stem-cells-048470.html | A Critical Juncture on Stem Cells | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/sol-stetin-95-labor-leader-who-unionized-j-p-stevens-dies.html | Sol Stetin, 95, Labor Leader Who Unionized J. P. Stevens, Dies | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-albany-assembly-overrides-veto.html | Metro Briefing | New York: Albany: Assembly Overrides Veto | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/mongolia-elects-exprime-minister.html | Mongolia elects ex-prime minister | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/uzbek-refugees-go-home-some-willingly.html | Uzbek refugees go home - some willingly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-balfour-declaration-to-be-auctioned.html | Arts, Briefly; Balfour Declaration To Be Auctioned | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/science/in-search-of-answers-from-the-great-brains-of-cornell.html | In Search of Answers From the Great Brains of Cornell | False | By Peter Edidin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/ayatollah-orders-review-of-ban-on-2-iran-reformers.html | Ayatollah Orders Review of Ban on 2 Iran Reformers | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/ibm-software-aims-to-provide-security-without-sacrificing.html | I.B.M. Software Aims to Provide Security Without Sacrificing Privacy | False | By Steve Lohr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-fell-elisabeth-w.html | Paid Notice: Deaths FELL, ELISABETH W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/gergiev-post-at-london-symphony.html | Gergiev Post at London Symphony | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/as-telenor-expands-teliasonera-has-setback.html | As Telenor expands, TeliaSonera has setback | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/death-by-a-thousand-blogs.html | Death by a Thousand Blogs | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/travel/tgv-link-to-germany-will-trim-travel-time.html | TGV link to Germany will trim travel time | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/formula-one-good-old-days-a-fading-memory-for-ferrari.html | Formula One: Good old days a fading memory for Ferrari | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-housewives-exits-with-a-high-body-count.html | Arts, Briefly; 'Housewives' Exits With a High Body Count | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/in-brazil-sugar-cane-growers-become-fuel-farmers.html | In Brazil, Sugar Cane Growers Become Fuel Farmers | False | By Todd Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/travel/a-south-beach-haven-with-a-vibe-manager.html | A South Beach haven with a 'vibe manager' | False | By Stuart Emmrich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/science/redbellied-piranha-is-really-yellow.html | Red-Bellied Piranha Is Really Yellow | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/bipartisan-agreement-in-senate-averts-a-showdown-on-judges.html | Bipartisan Agreement in Senate Averts a Showdown on Judges | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/a-critical-juncture-on-stem-cells-5-letters.html | A Critical Juncture on Stem Cells (5 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/a-critical-juncture-on-stem-cells-048445.html | A Critical Juncture on Stem Cells | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/keeping-watch-on-the-watch-lists.html | Keeping Watch on the Watch Lists | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/pirro-may-face-senator-clinton-in-06-election.html | Pirro May Face Senator Clinton in '06 Election | False | By Patrick D. Healy and Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/early-german-vote-may-lift-market.html | Early German vote may lift market | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/vodka-for-the-pilots-but-not-for-me-or-the-goat.html | Vodka for the Pilots but Not for Me or the Goat | False | By William F. Schulz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-memorials-leichtman-jacob.html | Paid Notice: Memorials LEICHTMAN, JACOB | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/design/whitney-wants-plan-a-but-says-it-has-plan-b.html | Whitney Wants Plan A, but Says It Has Plan B | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/sales-of-existing-homes-hit-record-as-prices-soar.html | Sales of Existing Homes Hit Record as Prices Soar | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047872.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/steamy-duets-and-that-triangle-problem-anna-tortured-husband-and.html | Steamy Duets and That Triangle Problem: Anna, Tortured Husband and Fickle Lover | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/christian-democrats-feel-wind-behind-us.html | Christian Democrats feel wind 'behind us' | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/americas/time-runs-short-for-arms-conference.html | Time runs short for arms conference | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/stocks-upbeat-growth-outlook-cheers-wall-street.html | Stocks: Upbeat growth outlook cheers Wall Street | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/reviews/horrified-yet-inspired-by-the-war.html | Horrified, Yet Inspired, by the War | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/books/a-nation-is-born-and-you-are-there.html | A Nation Is Born, and You Are There | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/americas/europe-must-remain-firmin-iranian-talks-us-insists.html | Europe must remain firm in Iranian talks, U.S. insists | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/los-angeles-as-it-was-30-years-ago-in-memory-and-as-it-is-now.html | Los Angeles as It Was 30 Years Ago, in Memory, and as It Is Now | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/of-violence-and-evolution-047600.html | Of Violence and Evolution | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/tracking-hidden-clues-in-email.html | Tracking hidden clues in e-mail | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/chinese-visit-to-tokyo-cut-short-over-war-shrine-comment.html | Chinese visit to Tokyo cut short over war shrine comment | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/football/donnie-abraham-may-not-retire.html | Donnie Abraham May Not Retire | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/an-odyssey-to-nowhere.html | An Odyssey to Nowhere | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/gop-senator-sends-letter-to-colleagues-opposing-bolton.html | G.O.P. Senator Sends Letter to Colleagues Opposing Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/roundup-petacchi-triumphs-to-add-a-3rd-stage.html | Roundup: Petacchi triumphs to add a 3rd stage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/walesa-calls-debate-with-jaruzelski-satisfactory.html | Walesa calls debate with Jaruzelski satisfactory | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/ebay-dropoff-stores-balk-at-regulation.html | EBay Drop-Off Stores Balk at Regulation | False | By Katie Hafner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/new-york-takes-control-of-adult-home.html | New York Takes Control of Adult Home | False | By Marc Santora | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/childhood-too-sick-for-school-maybe-not.html | Childhood: Too Sick for School? Maybe Not | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/soldier-says-killing-of-iraqi-was-selfdefense.html | Soldier Says Killing of Iraqi Was Self-Defense | False | By Albert Salvato | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/justices-say-all-ranchers-must-help-pay-for-federal-ads.html | Justices Say All Ranchers Must Help Pay for Federal Ads | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/meanwhile-warming-the-stoop.html | Meanwhile: Warming the stoop | False | Brent Staples | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/a-poets-century-of-springtimes.html | A poet's century of springtimes | False | By Dinitia Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/weapons-in-space.html | Weapons in Space | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/funds-in-brief-no-new-hedge-fund-rules-eu.html | Funds in Brief: No new hedge fund rules, EU commissioner asserts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-netchinsky-rhoda-levin.html | Paid Notice: Deaths NETCHINSKY, RHODA (LEVIN) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/soccer/from-obscurity-to-us-team.html | From Obscurity to U.S. Team | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/syria-stops-cooperating-with-us-forces-and-cia.html | Syria Stops Cooperating With U.S. Forces and C.I.A. | False | By Douglas Jehl and Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/world-briefing-americas-bolivia-new-protests-under-way.html | World Briefing | Americas: Bolivia: New Protests Under Way | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/after-a-stroke-artistic-transformation.html | After a Stroke, Artistic Transformation | False | By Benedict Carey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-athanas-anthony.html | Paid Notice: Deaths ATHANAS, ANTHONY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-golovensky-muriel-margareten.html | Paid Notice: Deaths GOLOVENSKY, MURIEL MARGARETEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/tennis/agassi-loses-again-in-1st-round-of-french-open.html | Agassi Loses Again in 1st Round of French Open | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-nierenberg-shaoul-marilyn-p.html | Paid Notice: Deaths NIERENBERG, SHAOUL, MARILYN P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-lembeck-rosemary-h.html | Paid Notice: Deaths LEMBECK, ROSEMARY H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/deadline-looms-for-microsoft.html | Deadline looms for Microsoft | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/exanalyst-is-expected-to-face-new-charges.html | Ex-Analyst Is Expected to Face New Charges | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/a-few-more-please-047589.html | A Few More, Please | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/maker-of-heart-device-kept-flaw-from-doctors.html | Maker of Heart Device Kept Flaw From Doctors | False | By Barry Meier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/companies-recruiting-new-graduates.html | Companies Recruiting New Graduates | False | By Eduardo Porter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047830.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-jacobsen-kenneth-j.html | Paid Notice: Deaths JACOBSEN, KENNETH J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/microsoft-must-comply-or-face-fine.html | Microsoft Must Comply or Face Fine | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/perspectives-on-orgasm-047449.html | Perspectives on Orgasm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/baseball/aching-sheffield-is-day-to-day.html | Aching Sheffield Is Day to Day | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/child-safety-cleanliness-is-next-to-clumsiness.html | Child Safety: Cleanliness Is Next to Clumsiness | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-kamber-bernard-michael-bernie.html | Paid Notice: Deaths KAMBER, BERNARD MICHAEL (BERNIE) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/international/middleeast/sharon-affirms-gaza-pullout-but-warns-palestinians.html | Sharon Affirms Gaza Pullout, but Warns Palestinians on Violence | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/neither-side-eager-to-call-5-jackson-associates.html | Neither Side Eager to Call 5 Jackson Associates | False | By Sharon Waxman and John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-strike-averted.html | Arts, Briefly; Strike Averted | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/prevention-aspirin-may-fight-colon-cancer.html | Prevention: Aspirin May Fight Colon Cancer | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/man-33-killed-in-east-village-had-served-prison-term-police-say.html | Man, 33, Killed in East Village Had Served Prison Term, Police Say | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/reformists-blocked-from-iran-vote.html | Reformists blocked from Iran vote | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/airport-screeners-could-get-x-rated-x-ray-views.html | Airport Screeners Could Get X-Rated X-Ray Views | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/when-ewing-left-the-knicks-divided-they-fell.html | When Ewing Left the Knicks, Divided They Fell | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-petschek-viktor.html | Paid Notice: Deaths PETSCHEK, VIKTOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/perspectives-on-orgasm-047562.html | Perspectives on Orgasm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/africa/gunmen-kill-iraqi-cabinet-aide.html | Gunmen kill Iraqi cabinet aide | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/arts-briefly-journalism-program-to-end.html | Arts, Briefly; Journalism Program to End | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/science/earth/to-save-its-canal-panama-fights-for-its-forests.html | To Save Its Canal, Panama Fights for Its Forests | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/strike-disrupts-bbc-programs.html | Strike disrupts BBC programs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/schrder-calls-for-early-elections.html | Schröeräer calls for early elections | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/monitor-sex-offenders-new-jersey-governor-asks.html | Monitor Sex Offenders, New Jersey Governor Asks | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-jersey-east-orange-councilman-pleads-guilty.html | Metro Briefing | New Jersey: East Orange: Councilman Pleads Guilty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/africa/peacekeepers-in-sudan-to-get-eu-military-aid.html | Peacekeepers in Sudan to get EU military aid | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047783.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/antidoctor-and-antideath-whats-a-guy-to-do.html | Anti-Doctor and Anti-Death. What's a Guy to Do? | False | By Dennis Overbye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/repeal-of-alternative-tax-gains-a-top-gop-backer.html | Repeal of Alternative Tax Gains a Top G.O.P. Backer | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/report-says-chinas-currency-policy-poses-risk-of-inflation.html | Report Says China's Currency Policy Poses Risk of Inflation | False | By Brian Childs/International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/us-appetite-for-suvs-is-stalling.html | U.S. appetite for SUVs is stalling | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/baseball/cincinnati-to-sever-ties-leaving-graves-available.html | Cincinnati to Sever Ties, Leaving Graves Available | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/states-regions-are-vying-for-cut-rate-electricity.html | State's Regions Are Vying for Cut-Rate Electricity | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/perspectives-on-orgasm-047554.html | Perspectives on Orgasm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/school-run-by-union-suny-board-delays-vote.html | School Run by Union? SUNY Board Delays Vote | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/tourism-for-health.html | Tourism for health | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/investigators-seek-causes-of-coney-island-air-crash.html | Investigators Seek Causes of Coney Island Air Crash | False | By Michael Luo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/us-cautions-bank-on-fees-intended-to-steer-retiree-accounts.html | U.S. Cautions Bank on Fees Intended to Steer Retiree Accounts | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-memorials-chafetz-charlotte.html | Paid Notice: Memorials CHAFETZ, CHARLOTTE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/talks-to-seek-solution-to-dispute-on-glacier.html | Talks to seek solution to dispute on glacier | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/briefly-gas-discovery-off-norway.html | Briefly: Gas discovery off Norway | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/facing-up-to-the-tragedy-of-war.html | Facing Up to the Tragedy of War | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/block-that-stadium-vote.html | Block That Stadium Vote | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/the-journey-of-a-symphony-and-its-entourage.html | The Journey of a Symphony and Its Entourage | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-kirchman-milton-f.html | Paid Notice: Deaths KIRCHMAN, MILTON F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/bill-allowing-lowstakes-poker-in-bars-is-seen-as-a-long-shot.html | Bill Allowing Low-Stakes Poker in Bars Is Seen as a Long Shot | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/love-songs-that-speak-when-words-fail.html | Love Songs That Speak When Words Fail | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/another-top-executive-to-leave-morgan-stanley.html | Another Top Executive to Leave Morgan Stanley | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/whole-foodss-wine-shop-closes-at-columbus-circle.html | Whole Food's Wine Shop Closes at Columbus Circle | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047821.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/chinese-envoy-skips-talks-with-koizumi.html | Chinese envoy skips talks with Koizumi | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/television/murder-mogul-marriage-three-versions-of-reality.html | Murder, Mogul, Marriage: Three Versions of Reality | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/what-women-want.html | What Women Want | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/obituaries/brig-gen-william-t-seawell-87-former-chief-of-pan-american-dies.html | Brig. Gen. William T. Seawell, 87, Former Chief of Pan American, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/other-views-times-of-india-the-independent-sydney-morning-herald.html | Other Views: Times of India, The Independent, Sydney Morning Herald | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/a-modest-victory-for-bush-but-challenging-tests-lie-ahead.html | A Modest Victory for Bush, but Challenging Tests Lie Ahead | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/sports-briefing-swimming-de-varona-to-help-museum.html | SPORTS BRIEFING: SWIMMING; De Varona to Help Museum | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/mixed-safety-results-on-cholesterol-drug.html | Mixed Safety Results on Cholesterol Drug | False | By Lawrence K. Altman and Stephanie Saul | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/regimens-with-medicines-keep-it-simple.html | Regimens: With Medicines, Keep It Simple | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/millers-campaign-for-mayor-endorsed-by-queens.html | Miller's Campaign for Mayor Endorsed by Queens Democrats | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/obituaries/us/paul-ricoeur-92-wideranging-french-philosopher-is-dead.html | Paul Ricoeur, 92, Wide-Ranging French Philosopher, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/efforts-of-2-respected-elders-bring-senate-back-from-brink.html | Efforts of 2 Respected Elders Bring Senate Back From Brink | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/briefly-palestinian-panel-will-delay-july-election.html | Briefly: Palestinian panel will delay July election | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-mta-to-charge-ezpass-service-fee.html | Metro Briefing | New York: M.T.A. To Charge E-ZPass Service Fee | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/dance/roll-over-tchaikovsky-roiling-that-famed-lake.html | Roll Over, Tchaikovsky: Roiling That Famed Lake | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/marburg-cases-baffle-authorities-in-angola.html | Marburg Cases Baffle Authorities in Angola | False | By Denise Grady | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/reviews/conjuring-heroines-passionate-and-fragile.html | Conjuring Heroines, Passionate and Fragile | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/golf/golf-club-prices-are-up-scores-are-not-down.html | Golf Club Prices Are Up; Scores Are Not Down | False | By Bill Pennington | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047805.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-kimberly-oliver-a-jr.html | Paid Notice: Deaths KIMBERLY, OLIVER A. JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/potluck-la-wall-street-idea-dinners.html | Potluck â'šâ€ la Wall Street: 'Idea dinners' | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/americas/drug-violence-paralyzes-a-city-and-chills-the-border.html | Drug Violence Paralyzes a City, and Chills the Border | False | By Ginger Thompson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/pcguessposts/the-price-of-memory.html | The Price of Memory | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/perspectives-on-orgasm-047538.html | Perspectives on Orgasm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/asbestos-victims-bill-046116.html | Asbestos Victims' Bill | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-erental-richard-t.html | Paid Notice: Deaths ERENTAL, RICHARD T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047856.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/africa/christian-leader-splits-with-muslims-ahead-of-lebanese.html | Christian leader splits with Muslims ahead of Lebanese elections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/style/people-petra-nemcova-alain-senderens-warren-beatty.html | People: Petra Nemcova, Alain Senderens, Warren Beatty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/for-the-us-trade-envoy,congress-is-old-and-new.html | For the U.S. trade envoy,Congress is old and new | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/indias-political-spotlight-burning-bright-on-endangered-tigers.html | India's Political Spotlight Burning Bright on Endangered Tigers | False | By Somini Sengupta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/international/exleader-of-portugal-is-named-un-refugee-commissioner.html | Ex-Leader of Portugal Is Named U.N. Refugee Commissioner | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/world-briefing-asia-india-cinemas-drop-film-after-bombings.html | World Briefing | Asia: India: Cinemas Drop Film After Bombings | False | By Agence France-Presse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/americas/bush-in-meeting-with-abbas-will-insist-palestinians-uproot.html | Bush, in meeting with Abbas, will insist Palestinians uproot terror | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/islam-can-vote-if-we-let-it.html | Islam can vote, if we let it | False | Saad Eddin Ibrahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/inquiry-into-dismissal-of-an-air-force-chaplain.html | Inquiry Into Dismissal of an Air Force Chaplain | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/kyrgyzstan-may-host-second-russian-military-base.html | Kyrgyzstan may host second Russian military base | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/un-reform.html | UN reform | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/chinese-official-cuts-short-japan-trip-to-protest-shrine-visit.html | Chinese Official Cuts Short Japan Trip to Protest Shrine Visit | False | By Joseph Kahn and James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/sherlock-holmess-eternal-appeal.html | Sherlock Holmes's eternal appeal | False | By Charles McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/bill-would-require-drug-testing-in-pro-sports.html | Bill Would Require Drug Testing in Pro Sports | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/perspectives-on-orgasm-047520.html | Perspectives on Orgasm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-manhattan-man-faces-murder-charge.html | Metro Briefing | New York: Manhattan: Man Faces Murder Charge | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/a-critical-juncture-on-stem-cells-048453.html | A Critical Juncture on Stem Cells | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/us-and-mayoral-funds-used-to-pay-weiners-staff.html | U.S. and Mayoral Funds Used to Pay Weiner's Staff | False | By Mike McIntire and Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-karger-leo.html | Paid Notice: Deaths KARGER, LEO | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/selfishness-and-altruism-046221.html | Selfishness and Altruism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/international/europe/ira-is-still-armed-and-dangerous-official-report-says.html | I.R.A. Is Still Armed and Dangerous, Official Report Says | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/supreme-court-drops-case-ruled-on-by-world-court.html | Supreme Court Drops Case Ruled on by World Court | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/caught-in-a-net-thrown-for-terrorists.html | Caught in a Net Thrown for Terrorists | False | By Andrea Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-kallenberg-harrold-l.html | Paid Notice: Deaths KALLENBERG, HARROLD L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/needing-help-from-new-york-to-leave-gaza.html | Needing Help From New York to Leave Gaza | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/the-hussein-photos-and-other-outrages-046272.html | The Hussein Photos, And Other Outrages | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/class/no-degree-and-no-way-back-to-the-middle.html | No Degree, and No Way Back to the Middle | False | By Timothy Egan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/world-briefing-europe-ireland-5-teenagers-die-in-school-bus-collision.html | World Briefing | Europe: Ireland: 5 Teenagers Die In School Bus Collision | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-wouk-dr-victor.html | Paid Notice: Deaths WOUK, DR. VICTOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/terrorists-and-organized-crime-join-forces.html | Terrorists and organized crime join forces | False | Rollie Lal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-heide-sister-muriel-rscj.html | Paid Notice: Deaths HEIDE, SISTER MURIEL, RSCJ | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/books/scifi-synergy-a-broad-look-at-the-history-of-the-future.html | Sci-Fi Synergy: A Broad Look at the History of the Future | False | By Edward Rothstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/tough-competition-for-uk-fund-management-firms.html | Tough competition for U.K. fund management firms | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/tech-brief-developers-clash-over-patent-plan.html | Tech Brief: Developers clash over patent plan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/in-congo-lives-too-wretched-to-merit-aid.html | In Congo, lives too wretched to merit aid | False | Helene Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metrocampaigns/corzine-offers-health-plan-rivals-unite-in.html | Corzine Offers Health Plan; Rivals Unite in Attacking It | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/deal-draws-criticism-from-left-and-right.html | Deal Draws Criticism From Left and Right | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/that-oldtime-italian-fire-and-breast-beating.html | That Old-Time Italian Fire and Breast-Beating | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/deficits-in-italy-and-portugal-top-eu-limits.html | Deficits in Italy and Portugal top EU limits | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/science/space/canada-looks-up-way-up.html | Canada Looks Up, Way Up | False | By Dennis Overbye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/national/northwest-south-midatlantic-washington-and-science-and-health.html | Northwest, South, Mid-Atlantic, Washington, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/perspectives-on-orgasm-047481.html | Perspectives on Orgasm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047880.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/pageoneplus/corrections-047848.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/draft-lottery-is-not-likely-to-give-out-grand-prizes.html | Draft Lottery Is Not Likely to Give Out Grand Prizes | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/loss-worsens-at-mitsubishi-motors.html | Loss worsens at Mitsubishi Motors | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/africa/dragnet-arrests-in-zimbabwe-send-warning.html | Dragnet Arrests in Zimbabwe Send Warning | False | By Michael Wines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/defending-champ-falls-at-first-hurdle.html | Defending champ falls at first hurdle | False | Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/theater/reviews/social-contagion-of-anxious-times-spread-by-disaffection.html | Social Contagion of Anxious Times, Spread by Disaffection | False | By Ben Brantley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-bilofsky-pearl.html | Paid Notice: Deaths BILOFSKY, PEARL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/baseball/exorcism-is-not-complete-until-red-sox-win-the-al-east.html | Exorcism Is Not Complete Until Red Sox Win the A.L. East | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/basketball/spurs-in-transition-tweak-their-philosophy.html | Spurs, in Transition, Tweak Their Philosophy | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-east-meadow-health-official-promoted.html | Metro Briefing | New York: East Meadow: Health Official Promoted | False | By Bruce Lambert (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/americas/mexicans-death-row-case-returns-to-texas.html | Mexican's death row case returns to Texas | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/the-new-profile-of-the-longterm-unemployed.html | The New Profile of the Long-Term Unemployed | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/policy/at-the-helm-oncologists-with-cancer.html | At the Helm: Oncologists With Cancer | False | By Lawrence K. Altman, M.d. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/americas/laura-bush-commends-mubarak-for-vote.html | Laura Bush commends Mubarak for vote | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-levy-emita.html | Paid Notice: Deaths LEVY, EMITA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/sports/tennis/defending-french-open-champion-sent-home.html | Defending French Open Champion Sent Home | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/national-briefing-washington-exfederal-employee-indicted-on-documents.html | National Briefing | Washington: Ex-Federal Employee Indicted On Documents Charge | False | By Scott Shane (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/for-russians-a-looming-verdict-and-heavy-equipment.html | For Russians, a Looming Verdict, and Heavy Equipment | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/technology/publishers-protest-googles-online-library.html | Publishers protest Google's online library | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/2-die-in-sheepshead-bay-crash-alcohol-is-suspected-police-say.html | 2 Die in Sheepshead Bay Crash; Alcohol Is Suspected, Police Say | False | By Anahad O'Connor and Ann Farmer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-jick-leon.html | Paid Notice: Deaths JICK, LEON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/market-place-europeans-anger-may-step-up-the-pace-of-change.html | MARKET PLACE; Europeans' Anger May Step Up the Pace of Change | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/ecb-chief-signals-no-rush-to-raise-rates.html | ECB chief signals no rush to raise rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/the-claim-cranberry-juice-prevents-urinary-infections.html | The Claim: Cranberry Juice Prevents Urinary Infections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-lavelle-james-j.html | Paid Notice: Deaths LAVELLE, JAMES J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/science/perspectives-on-orgasm-047503.html | Perspectives on Orgasm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/class/the-college-dropout-boom.html | The College Dropout Boom | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/a-critical-juncture-on-stem-cells-048461.html | A Critical Juncture on Stem Cells | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/bush-deflects-afghans-request-for-return-of-prisoners.html | Bush Deflects Afghan's Request for Return of Prisoners | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/science/post-tsunami-earthquakes-rumbled-around-the-globe.html | Post-Tsunami Earthquakes Rumbled Around the Globe | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/mitsubishi-reports-losses-of-more-than-4-billion.html | Mitsubishi Reports Losses of More Than $4 Billion | False | By Todd Zaun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/asia/cattle-disease-may-have-prompted-return.html | Cattle disease may have prompted return | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/national-briefing-washington-man-accused-of-trying-to-build-bomb-for.html | National Briefing | Washington: Man Accused Of Trying To Build Bomb For Terrorists | False | By Eric Lichtblau (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/classified/paid-notice-deaths-albert-anne.html | Paid Notice: Deaths ALBERT, ANNE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/metro-briefing-new-york-white-plains-island-could-become-park.html | Metro Briefing | New York: White Plains: Island Could Become Park | False | By David Scharfenberg (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/worldbusiness/on-the-last-frontier-of-banking-cash-rules.html | On the 'last frontier' of banking, cash rules | False | By Donald Greenlees | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/respect-for-religion-the-view-from-the-air-force-046213.html | Respect for Religion: The View From the Air Force | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/middleeast/iraq-cant-explain-69-million-in-fuel-oil-from-04-audit.html | Iraq Can't Explain $69 Million in Fuel Oil From '04, Audit Says | False | By Erik Eckholm | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/lost-and-often-found.html | Lost. And, Often, Found. | False | By Perry Garfinkel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/us/new-rule-on-endangered-species-in-the-southwest.html | New Rule on Endangered Species in the Southwest | False | By Felicity Barringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/world/europe/in-southern-france-strong-opposition-to-europe-treaty.html | In Southern France, Strong Opposition to Europe Treaty | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/new-york-proposes-measures-to-slow-the-spread-of-aids.html | New York Proposes Measures to Slow the Spread of AIDS | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/science/earth/ocean-warmth-tied-to-african-drought.html | Ocean Warmth Tied to African Drought | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/international/middleeast/islamist-web-site-indicates-top-insurgent-is-badly.html | Islamist Web Site Indicates Top Insurgent Is Badly Wounded | False | By John F. Burns Br / and Terence Neilan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/nyregion/driver-arrested-in-hit-and-run-that-crippled-a-pedestrian.html | Driver Arrested in Hit-and-Run That Crippled a Pedestrian | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/business/media/musicians-market-brands-to-sell-their-latest-music.html | Musicians Market Brands to Sell Their Latest Music | False | By Stuart Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/nutrition/new-weightloss-focus-the-lean-and-the-restless.html | New Weight-Loss Focus: The Lean and the Restless | False | By Denise Grady | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/opinion/cowboys-and-indians.html | Cowboys and Indians | False | By Niall Ferguson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/arts/music/glyndebourne-tunes-up-with-mozart-and-rossini.html | Glyndebourne Tunes Up With Mozart and Rossini | False | By Paul Griffiths | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/politics/supreme-court-rejoins-fractious-abortion-debate.html | Supreme Court Rejoins Fractious Abortion Debate | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-24 | 2005-05-24 | https://www.nytimes.com/2005/05/24/health/how-to-save-your-skin-in-the-season-of-sun.html | How to Save Your Skin in the Season of Sun | False | By Jane E. Brody | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/china-new-land-of-shoppers-builds-malls-on-gigantic.html | China, New Land of Shoppers, Builds Malls on Gigantic Scale | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/europe-warns-china-on-textile-exports-to-region.html | Europe Warns China on Textile Exports to Region | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/fake-doctor-is-back-in-us-and-facing-murder-charge.html | Fake Doctor Is Back in U.S. and Facing Murder Charge | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/glavine-pays-for-taking-mets-money.html | Glavine Pays for Taking Mets' Money | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/preschool-expulsions-dont-blame-the-kids-055174.html | Preschool Expulsions: Don't Blame the Kids | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/asia/indonesians-us-visit-to-stress-military-ties.html | Indonesian's U.S. visit to stress military ties | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/a-reagan-budget-czar-grapples-with-investment-woes.html | A Reagan Budget Czar Grapples With Investment Woes | False | By Jenny Anderson and Riva D. Atlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/mccain-offers-measure-for-testing-in-pro-sports.html | McCain Offers Measure for Testing in Pro Sports | False | By Lynn Zinser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/radical-but-happy-inhabiting-a-small-and-protected-space.html | Radical, but Happy Inhabiting a Small and Protected Space | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/against-long-odds-bucks-win-lottery-for-first-pick.html | Against Long Odds, Bucks Win Lottery for First Pick | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/the-minimalist-new-peas-find-a-new-friend-for-spring.html | THE MINIMALIST; New Peas Find A New Friend For Spring | False | By Mark Bittman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/reviews/in-nolita-an-eclectic-menu-with-a-samba-beat.html | In NoLIta, an Eclectic Menu With a Samba Beat | False | By Peter Meehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054640.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pataki-aide-flexes-early-muscle-in-effort-to-speed-up-ground-zero.html | Pataki Aide Flexes Early Muscle in Effort to Speed Up Ground Zero Work | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/automobiles/ford-to-bail-out-visteon-and-take-over-24-plants.html | Ford to Bail Out Visteon and Take Over 24 Plants | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/ceos-mia.html | C.E.O.'s, M.I.A. | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/justice-choice-could-rekindle-filibuster-fight-in-the-senate.html | Justice Choice Could Rekindle Filibuster Fight in the Senate | False | By Robin Toner and Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/africa/reformer-in-front-as-iran-opens-campaign.html | 'Reformer' in front as Iran opens campaign | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/africa/egyptians-cast-ballots-in-key-referendum.html | Egyptians cast ballots in key referendum | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/world-business-briefing-europe-textile-talks-with-china-continue.html | World Business Briefing | Europe: Textile Talks With China Continue | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/movies/arts-briefly-the-return-of-lassie.html | Arts, Briefly; The Return of Lassie | False | By Brian Lavery | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metrocampaigns/candidate-abandons-bid-to-become-prosecutor.html | Candidate Abandons Bid to Become Prosecutor | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/on-its-last-wheels-no-9-line-is-vanishing-on-signs.html | On Its Last Wheels, No. 9 Line Is Vanishing on Signs | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/books/a-year-tracing-nascars-skid-marks.html | A Year Tracing Nascar's Skid Marks | False | By William Grimes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/international/world-briefing.html | World Briefing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/gop-senator-issues-letter-urging-vote-against-bolton.html | G.O.P. Senator Issues Letter Urging Vote Against Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/listen-to-my-wife.html | Listen to My Wife | False | By Matt Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/car-bomb-explodes-in-madrid-wounding-18.html | Car bomb explodes in Madrid wounding 18 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/steep-rise-in-prices-for-homes-adds-to-worry-about-a-bubble.html | Steep Rise in Prices for Homes Adds to Worry About a Bubble | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/portuguese-politician-to-head-refugee-agency.html | Portuguese politician to head refugee agency | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/the-plants-have-flowers-but-the-people-have-coats.html | The Plants Have Flowers, but the People Have Coats | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/after-4-years-senate-votes-to-confirm-owen-for-federal-bench.html | After 4 Years, Senate Votes to Confirm Owen for Federal Bench | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-cooper-melvin-l.html | Paid Notice: Deaths COOPER, MELVIN L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-beekman-sara-fruhauf.html | Paid Notice: Deaths BEEKMAN, SARA FRUHAUF | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-stetin-sol.html | Paid Notice: Deaths STETIN, SOL. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/where-volleyball-is-a-political-football.html | Where Volleyball Is a Political Football | False | By William Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054666.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/after-talk-of-compromise-panel-is-again-split-on-patriot-act.html | After Talk of Compromise, Panel Is Again Split on Patriot Act | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-mclaughlin-harold-j.html | Paid Notice: Deaths MCLAUGHLIN, HAROLD J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/around-the-markets-gm-weighs-on-shares.html | Around the Markets: GM weighs on shares | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/design/corcoran-gallerys-president-resigns-in-dispute-over-proposed.html | Corcoran Gallery's President Resigns in Dispute Over Proposed Expansion | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/neighbors-and-history-conspire-for-disaster.html | Neighbors and history conspire for disaster | False | Ahmed Rashid | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/education/hoping-to-make-policy-waves-and-graduate-too.html | Hoping to Make Policy Waves, and Graduate, Too | False | By Michael Falcone | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/a-frontrunner-at-microsoft-but-theres-no-race-yet.html | A Front-Runner at Microsoft, but There's No Race Yet | False | By Steve Lohr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/fitch-cuts-gm-to-junk-citing-poor-suv-sales.html | Fitch Cuts G.M. to Junk, Citing Poor S.U.V. Sales | False | By Danny Hakim and Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/us/teenager-freed-in-killing-faces-robbery-charge.html | Teenager Freed in Killing Faces Robbery Charge | False | By Abby Goodnough | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/irans-nuclear-program-053791.html | Iran's Nuclear Program | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/after-millers-death-a-moving-salesman.html | After Miller's death, a moving 'Salesman' | False | By Matt Wolf | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/arts-briefly-cbs-misses-raymond.html | Arts, Briefly; CBS Misses 'Raymond' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/us/national-briefing-washington-tyco-executive-nominated-for-justice-post.html | National Briefing | Washington: Tyco Executive Nominated For Justice Post | False | By Eric Lichtblau (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metrocampaigns/veteran-campaign-organizer-joins-millerformayor.html | Veteran Campaign Organizer Joins Miller-for-Mayor Team | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054518.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/apax-team-drops-bid-for-auna.html | Apax team drops bid for Auna | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/john-williamss-surprising-score-for-sith.html | John Williams's surprising score for 'Sith' | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/meanwhile-from-the-silk-route-to-the-it-highway.html | Meanwhile: From the silk route to the IT highway | False | Sadhna Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/other-views-montreal-gazette-the-australian-baltimore-sun.html | Other Views: Montreal Gazette, The Australian, Baltimore Sun | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/the-workplace-for-french-cheap-labor-is-a-specter.html | The Workplace: For French, cheap labor is a specter | False | By Thomas Fuller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/afterlife-for-old-computers-is-envisioned-in-council-bill.html | Afterlife for Old Computers Is Envisioned in Council Bill | False | By Anthony Depalma | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/us/national-briefing-midwest-indiana-governor-rejects-bid-to-delay.html | National Briefing | Midwest: Indiana: Governor Rejects Bid To Delay Execution | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-jersey-jersey-city-no-reopening-for-private.html | Metro Briefing | New Jersey: Jersey City: No Reopening For Private School | False | By Ronald Smothers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/gay-sperm-donors-053830.html | Gay Sperm Donors | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-brustein-abraham-b.html | Paid Notice: Deaths BRUSTEIN, ABRAHAM B. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-ezerman-elsa-hilger.html | Paid Notice: Deaths EZERMAN, ELSA HILGER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054585.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-kaffeman-elaine.html | Paid Notice: Deaths KAFFEMAN, ELAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/preschool-expulsions-dont-blame-the-kids-055158.html | Preschool Expulsions: Don't Blame the Kids | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/preschool-expulsions-dont-blame-the-kids-055140.html | Preschool Expulsions: Don't Blame the Kids | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/news/china-backs-uzbek-crackdown.html | China backs Uzbek crackdown | False | By C.J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/activities-show-ira-still-potent-panel-says.html | Activities show IRA still potent, panel says | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/asia/relations-fray-as-japan-criticizes-chinese-officials-snub.html | Relations Fray as Japan criticizes Chinese official's Snub | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-lubell-natie.html | Paid Notice: Deaths LUBELL, NATIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054607.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/just-what-do-fans-want-a-rapper-ponders-his-answer.html | Just What Do Fans Want? A Rapper Ponders His Answer | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/real-estate-trusts-add-the-world-to-portfolios.html | Real Estate Trusts Add the World to Portfolios | False | By Vivian Marino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-055000.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/german-leader-gambles-in-call-for-early-election.html | German Leader Gambles in Call for Early Election | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-054976.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/seal-officer-hears-charges-in-court-martial-in-iraqis-death.html | Seal Officer Hears Charges in Court-Martial in Iraqi's Death | False | By David S. Cloud | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/reviews/japanese-chic-with-volume-turned-up.html | Japanese Chic, With Volume Turned Up | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/news-analysiswhats-red-and-green-and-in-trouble.html | News Analysis:What's red and green and in trouble? | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/internet-firms-build-empires-across-japan.html | Internet firms build empires across Japan | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/theater/reviews/a-bedtime-lyric-workout-by-a-gay-urban-romantic.html | A Bedtime Lyric Workout by a Gay Urban Romantic | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/books/university-presses-challenge-google.html | University Presses Challenge Google | False | By Edward Wyatt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/news/european-countries-pledge-increased-aid.html | European countries pledge increased aid | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/television/howard-morris-an-actor-in-television-comedies-dies-at-85.html | Howard Morris, an Actor in Television Comedies, Dies at 85 | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/earnings-return-to-profit-reported.html | Earnings: Return to profit reported | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/daniel-schwarz-96-editor-who-led-the-sunday-times-is-dead.html | Daniel Schwarz, 96, Editor Who Led The Sunday Times, Is Dead | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/union-leaders-back-overhaul-of-visteon.html | Union Leaders Back Overhaul of Visteon | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/facelift-played-major-part-in-womans-death-city-finds.html | Face-Lift Played Major Part in Woman's Death, City Finds | False | By Warren St. John | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/star-wars-all-over-again.html | Star Wars, all over again | False | Richard Reeves | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/wealth-management-offshore-centers-toe-the-line.html | Wealth Management: Offshore centers toe the line | False | By Sharon Reier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/uk-agrees-to-extradite-exbankers.html | U.K. agrees to extradite ex-bankers | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-york-queens-man-arrested-in-fatal-stabbing.html | Metro Briefing | New York: Queens: Man Arrested In Fatal Stabbing | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/recipe-wild-mushroom-quesadillas.html | Recipe: Wild Mushroom Quesadillas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/media/ondemand-channels-a-niche-frontier.html | On-Demand Channels: A Niche Frontier | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/studying-stanislavsky-at-the-source.html | Studying Stanislavsky at the source | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/plan-to-test-downtown-dust-draws-ire.html | Plan to Test Downtown Dust Draws Ire | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-kolker-leona-grobla.html | Paid Notice: Deaths KOLKER, LEONA GROBLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-clark-elroy.html | Paid Notice: Deaths CLARK, ELROY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/turkey-asks-reformer-to-lead-eu-talks.html | Turkey asks reformer to lead EU talks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-fell-elizabeth.html | Paid Notice: Deaths FELL, ELIZABETH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/breast-cancer-and-diet-053805.html | Breast Cancer And Diet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/more-reports-of-abuse.html | More reports of abuse | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/ceos-and-health-care-053775.html | C.E.O.'s and Health Care | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/africa/iran-to-maintain-suspension-of-nuclear-program.html | Iran to maintain suspension of nuclear program | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/disarmament-in-the-senate.html | Disarmament in the Senate | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-8-letters.html | The Senate, Back From the Brink (8 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/corrections-054569.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-miller-kathleen-kazhal.html | Paid Notice: Deaths MILLER, KATHLEEN KAZHAL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-silver-jonas.html | Paid Notice: Deaths SILVER, JONAS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/arms-in-space-053783.html | Arms in Space | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-deault-mary-metcalf.html | Paid Notice: Deaths DEAULT, MARY METCALF | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/health/obituarykeiiti-aki-seismologist-75.html | Obituary:Keiiti Aki, seismologist, 75 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/bellevue-head-is-dismissed-over-a-loan.html | Bellevue Head Is Dismissed Over a Loan | False | By Marc Santora | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/irans-exleader-seeks-return-in-the-trappings-of-a-reformer.html | Iran's Ex-Leader Seeks Return in the Trappings of a Reformer | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/eu-urges-digital-tv-conversion-by-all-states.html | EU urges digital TV conversion by all states | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/us/leno-brings-quips-to-the-jackson-trial.html | Leno Brings Quips to the Jackson Trial | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/africa/zarqawi-is-reported-hurt.html | Zarqawi is reported hurt | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-055077.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/buzz-over-chirac-rival-focuses-on-his-marriage.html | Buzz over Chirac rival focuses on his marriage | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/two-empty-chairs-sadden-a-high-school-graduation-day.html | Two Empty Chairs Sadden a High School Graduation Day | False | By Alan Feuer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/asia/fbi-is-accused-of-ignoring-abuse-of-2-americans-in-pakistan.html | F.B.I. Is Accused of Ignoring Abuse of 2 Americans in Pakistan | False | By Salman Masood and Somini Sengupta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/house-drops-effort-to-put-new-limits-on-women-in-combat.html | House Drops Effort to Put New Limits on Women in Combat | False | By Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/world-briefing-asia-india-minister-says-terrorists-were-behind-cinema.html | World Briefing \| Asia: India: Minister Says Terrorists Were Behind Cinema Blasts | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-frankenberger-ghis-laine.html | Paid Notice: Deaths FRANKENBERGER, GHIS LAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/color-me-scared.html | Color Me Scared | False | By Stephen E. Flynn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/house-approves-a-stem-cell-research-bill-opposed-by-bush.html | House Approves a Stem Cell Research Bill Opposed by Bush | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/peter-s-canellos-trying-saddam.html | Peter S. Canellos: Trying Saddam | False | Peter S. Canellos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/opart.html | Op-Art | False | By Lauren Redniss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/internet-posting-says-zarqawi-has-been-wounded.html | Internet Posting Says Zarqawi Has Been Wounded | False | By John F. Burns and Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/tax-evaders-keep-step-ahead-of-eu.html | Tax evaders keep step ahead of EU | False | By Tom Wright | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/international/asia/singapore-tries-to-calm-the-japanchina-diplomatic-dispute.html | Singapore Tries to Calm the Japan-China Diplomatic Dispute | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/americas/judicial-nomination-nears-vote-as-senate-agrees-to-end-debate.html | Judicial nomination nears vote as Senate agrees to end debate | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/yankees-raw-power-scorches-chilly-night.html | Yankees' Raw Power Scorches Chilly Night | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/recipe-grandma-salazars-tortillas.html | Recipe: Grandma Salazar's Tortillas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/the-workplacefor-french-cheap-labor-is-a-threat.html | The Workplace:For French, cheap labor is a threat | False | By Thomas Fuller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/international/europe/france-is-self-destructing-prior-to-eu-constitution.html | France Is Self Destructing Prior to EU Constitution Vote | False | By Romain Leick In Paris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-055085.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/world-briefing-europe-northern-ireland-ira-still-recruiting-watchdog.html | World Briefing \| Europe: Northern Ireland: I.R.A Still Recruiting, Watchdog Group Says | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/dance/spectacles-on-tap-and-on-toe.html | Spectacles, on Tap and on Toe | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/justice-at-2-million-a-year.html | Justice at $2 Million a Year | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/theater/reviews/gay-and-proud-if-less-than-thrilled-about-growing-old.html | Gay and Proud, if Less Than Thrilled About Growing Old | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/education/from-distinguished-to-extinguished.html | From Distinguished to Extinguished | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-york-white-plains-judge-to-run-for-prosecutor.html | Metro Briefing \| New York: White Plains: Judge To Run For Prosecutor | False | By Lisa W. Foderaro (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/othersports/nascar-goes-from-poptops-to-popping-corks.html | Nascar Goes From Pop-Tops to Popping Corks | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/iran-and-europeans-jockey-for-meeting-on-nuclear-issue-on.html | Iran and Europeans Jockey for Meeting on Nuclear Issue on Wednesday | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/parting-is-such-sweet-sorrow-not-at-these-2-law-firms.html | Parting Is Such Sweet Sorrow? Not at These 2 Law Firms | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054453.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/playing-elaborate-games-with-rhythm-and-texture.html | Playing Elaborate Games With Rhythm and Texture | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/culture-for-ground-zero.html | Culture for ground zero | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/asia/for-china-new-malls-jawdropping-in-size.html | For China, new malls jaw-dropping in size | False | By David Barboza | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/the-tigers-rodriguez-is-now-a-svelte-pudge.html | The Tigers' Rodriguez Is Now a Svelte Pudge | False | By John Eligon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/people-valery-gergiev-gwyneth-paltrow-jack-kerouac-gilberto-gil.html | People: Valery Gergiev, Gwyneth Paltrow, Jack Kerouac, Gilberto Gil | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/international/americas/colombias-disarmament-talks-thrown-into-disarray.html | Colombia's Disarmament Talks Thrown Into Disarray | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/lens-vintage-new-york.html | LENS, Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/design/revised-whitney-plan-wins-panels-approval.html | Revised Whitney Plan Wins Panel's Approval | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/jury-hints-of-impasse-on-verdict-on-scrushy.html | Jury Hints of Impasse on Verdict on Scrushy | False | By Simon Romero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-magner-ethel.html | Paid Notice: Deaths MAGNER, ETHEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/democrats-may-slow-bolton-nomination-in-dispute-over-data.html | Democrats May Slow Bolton Nomination in Dispute Over Data | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/poguesposts/google-goes-personalized.html | Google Goes Personalized | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/new-wine-in-really-old-bottles.html | New Wine in Really Old Bottles | False | By Eric Asimov | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/800-million-earmarked-for-rebuilding-projects.html | $800 Million Earmarked for Rebuilding Projects | False | By Timothy Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/international-business-in-moscow-us-strives-for-greater-share-of.html | INTERNATIONAL BUSINESS; In Moscow, U.S. Strives for Greater Share of Oil Exports | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/peter-brook-a-biography.html | Peter Brook: A Biography | False | Reviewed by Arnold Aronson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054615.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/oecd-warns-of-wider-global-economic-gaps.html | OECD warns of wider global economic gaps | False | By Brian Childs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/buffett-to-buy-a-scottish-power-utility.html | Buffett to buy a Scottish Power utility | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-053034.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/asia/uzbek-leader-arrives-in-china.html | Uzbek leader arrives in China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/music/motley-crue-files-suit-against-nbc-for-banning-it-because-of-an.html | Mö'tlë',tley Crü'ëÅ"ë Files Suit Against NBC for Banning It Because of an Expletive | False | By Jeff Leeds and Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/food-stuff-papayas-from-belize-small-and-flavorful.html | FOOD STUFF; Papayas From Belize, Small and Flavorful | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/movies/nonfiction-is-flavor-of-moment-for-films.html | Nonfiction Is Flavor of Moment for Films | False | By Caryn James | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/preschool-expulsions-dont-blame-the-kids-4-letters.html | Preschool Expulsions: Don't Blame the Kids (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/the-public-affection-for-stars-romance.html | The public affection for stars' romance | False | By Mireya Navarro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054542.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/vodafone-narrows-yearly-loss.html | Vodafone narrows yearly loss | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/americas/news-analysis-bush-vows-to-veto-law-on-stem-cell-funding.html | News Analysis: Bush vows to veto law on stem cell funding | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/roundup-adrianse-becomes-portos-latest-coach.html | Roundup: Adrianse becomes Porto's latest coach | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/british-official-backs-transfer-of-3-bankers-to-us.html | British Official Backs Transfer of 3 Bankers to U.S. for Trial | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/vodafone-warns-of-decline-in-margins-for-second-year.html | Vodafone Warns of Decline in Margins for Second Year | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-york-albany-millions-in-lottery-winnings-seized.html | Metro Briefing | New York: Albany: Millions In Lottery Winnings Seized | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-gilbert-justin.html | Paid Notice: Deaths GILBERT, JUSTIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/othersports/earnhardts-crew-chief-loses-job.html | Earnhardt's Crew Chief Loses Job | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/vodafonesees-drop-in-margin.html | Vodafonesees drop in margin | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-tarnopol-michael-mickey.html | Paid Notice: Deaths TARNOPOL, MICHAEL "MICKEY" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-levy-emita.html | Paid Notice: Deaths LEVY, EMITA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/china-backs-uzbek-splitting-with-us-on-crackdown.html | China Backs Uzbek, Splitting With Us on Crackdown | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/wealth-management-an-investment-with-a-sporting.html | Wealth Management: An investment with a sporting chance of profit | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-05050.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/education/lack-of-diversity-persists-among-phd-recipients-study-says.html | Lack of Diversity Persists Among Ph.D. Recipients, Study Says | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/columbias-chief-freespeech-expert-gets-earful.html | Columbia's Chief, FreeSpeech Expert, gets Earful | False | By Karen W. Arenson and N. R. Kleinfeld | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/us/national-briefing-health-and-science-mars-rover-eking-its-way-out-of.html | National Briefing | Health And Science: Mars Rover Eking Its Way Out Of Sand Dune | False | By Kenneth Chang (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/former-portuguese-premier-chosen-to-lead-un-refugee-agency.html | Former Portuguese Premier Chosen to Lead U.N. Refugee Agency | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-golovensky-muriel.html | Paid Notice: Deaths GOLOVENSKY, MURIEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/africa/strain-shows-in-talks-on-irans-nuclear-aims.html | Strain shows in talks on Iran's nuclear aims | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/growth-and-the-poor.html | Growth and the Poor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/a-series-of-iraqiled-raids-nets-hundreds-of-suspects.html | A Series of Iraqi-Led Raids Nets Hundreds of Suspects | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/a-compromise-with-overtones-for-2008.html | A Compromise With Overtones for 2008 | False | By Adam Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/cellphone-industry-starts-shifting-gears.html | Cellphone industry starts shifting gears | False | By James Connell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/ms-offers-warning.html | M&S offers warning | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/us/police-chief-in-milwaukee-fires-eight-over-beating.html | Police Chief in Milwaukee Fires Eight Over Beating | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/theater/reviews/blood-guts-and-poetic-words-on-the-mean-streets-of-dublin.html | Blood, Guts and Poetic Words on the Mean Streets of Dublin | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/yahoo-allows-shopping-site-to-be-itself.html | Yahoo allows shopping site to be itself | False | By Chris Oakes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/chinas-small-steel-mills-feel-heat.html | China's small steel mills feel heat | False | By David Lague | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/international/asia/china-courts-uzbek-leader-with-a-full-state-visit.html | China Courts Uzbek Leader with a Full State Visit | False | By Joseph Kahn and Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world-business-briefing-americas-brazil-korean-investment-in-steel.html | World Business Briefing | Americas: Brazil: Korean Investment in Steel | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/news-analysisearly-election-could-deny-schrder-a.html | News Analysis:Early election could deny Schrï¿½ï¿½,der a windfall | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/baseball/mientkiewicz-take-my-slump-please.html | Mientkiewicz: Take My Slump, Please | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-prose-jessie-rubin.html | Paid Notice: Deaths PROSE, JESSIE RUBIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/football/jets-unlikely-to-be-super-bowl-host-without-new-stadium.html | Jets Unlikely to Be Super Bowl Host Without New Stadium | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/currencies-germanys-woes-send-euro-lower-on-dollar.html | Currencies: Germany's woes send euro lower on dollar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/media/bertelsmann-to-exit-us-magazine-market.html | Bertelsmann to Exit U.S. Magazine Market | False | By David Cay Johnston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/news-analysis-whats-red-and-green-and-in-trouble.html | News Analysis: What's red and green and in trouble? | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/notes-show-fed-deciding-to-brush-aside-signs-of-slower-growth.html | Notes Show Fed Deciding to Brush Aside Signs of Slower Growth | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-levine-burton.html | Paid Notice: Deaths LEVINE, BURTON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/pageoneplus/corrections-054461.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/its-all-in-how-the-dog-is-served.html | It's All in How the Dog Is Served | False | By Ed Levine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/brown-looks-at-a-move-up-in-cleveland-not-detroit.html | Brown Looks at a Move Up (in Cleveland, Not Detroit) | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/study-sees-worrisome-gaps-in-growth-rates-worldwide.html | Study Sees Worrisome Gaps in Growth Rates Worldwide | False | By Brian Childs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/looking-at-singh-thinking-of-nehru.html | Looking at Singh, thinking of Nehru | False | Sunanda K. Datta-Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/europe/french-yes-camp-tries-a-late-counterattack.html | French yes camp tries a late counterattack | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/news/president-of-world-bank-calls-for-change.html | President of World Bank calls for change | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/wades-subpar-night-puts-miami-behind-the-pistons.html | Wade's Subpar Night Puts Miami Behind the Pistons | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-wilson-derek-r.html | Paid Notice: Deaths WILSON, DEREK R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metrocampaigns/bloomberg-continues-to-buy-tv-time-for-campaign-ads.html | Bloomberg Continues to Buy TV Time for Campaign Ads | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/news/agassi-quickly-out-of-french-open.html | Agassi quickly out of French Open | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/tennis/nadal-brings-lefties-to-the-fore-in-smashing-win-at-french.html | Nadal Brings Lefties to the Fore in Smashing Win at French Open | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/after-hit-run-confronting-the-ordeal-of-2-funerals.html | After Hit-Run, Confronting the Ordeal of 2 Funerals | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/fda-meets-with-maker-of-flawed-heart-device.html | F.D.A. Meets With Maker of Flawed Heart Device | False | By Barry Meier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/an-eye-catching-vision-treatment.html | An Eye-Catching Vision Treatment | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/tennis/agassi-not-loving-springtime-in-paris.html | Agassi Not Loving Springtime in Paris | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/metro-briefing-new-york-manhattan-producer-pleads-guilty-to-theft.html | Metro Briefing | New York: Manhattan: Producer Pleads Guilty To Theft | False | By Jesse McKinley (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-055069.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/we-always-thought-of-alda-as-the-football-star-type.html | We Always Thought of Alda as the Football-Star Type | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-thurston-paul.html | Paid Notice: Deaths THURSTON, PAUL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-rubin-jessie.html | Paid Notice: Deaths RUBIN, JESSIE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/the-chef-traci-des-jardins-tortillas-let-a-cook-come-home.html | THE CHEF: TRACI DES JARDINS; Tortillas Let a Cook Come Home Again | False | By Kim Severson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/chief-urges-world-bank-to-pick-leader-more-openly.html | Chief Urges World Bank to Pick Leader More Openly | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/technology/publishers-protest-google-plan-to-scan-books.html | Publishers protest Google plan to scan books | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/and-for-your-salad-perhaps-a-chilean-organic-2004.html | And for Your Salad, Perhaps a Chilean Organic, 2004? | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/a-bouley-for-shopping-cooking-and-dining.html | A Bouley for Shopping, Cooking and Dining | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/former-clinton-fundraiser-denies-blame-for-false-filings.html | Former Clinton Fund-Raiser Denies Blame for False Filings | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/americas/bush-to-demand-breakup-of-terrorist-organizations.html | Bush to demand breakup of terrorist organizations | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/preschool-expulsions-dont-blame-the-kids-055166.html | Preschool Expulsions: Don't Blame the Kids | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/opinion/the-senate-back-from-the-brink-055042.html | The Senate, Back From the Brink | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/americas/was-canada-just-too-good-to-be-true.html | Was Canada Just Too Good to Be True? | False | By Clifford Krauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/dining/food-stuff-place-mats-to-make-any-meal-a-garden-party.html | FOOD STUFF; Place Mats To Make Any Meal A Garden Party | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/many-republicans-are-already-eager-to-challenge-agreement-on.html | Many Republicans Are Already Eager to Challenge Agreement on Filibusters | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/health/transplant-patients-die-of-rodent-disease.html | Transplant Patients Die of Rodent Disease | False | By Katie Zezima and Denise Grady | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/on-henry-st-a-cold-trail-for-a-girl-lost.html | On Henry St., a Cold Trail for a Girl Lost | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/basketball/spurs-are-heading-home-with-a-commanding-lead.html | Spurs Are Heading Home With a Commanding Lead | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/movies/giving-credit-to-forgotten-soldiers-of-france.html | Giving Credit to Forgotten Soldiers of France | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/worldbusiness/briefs-heiress-gets-control-of-karstadt.html | Briefs: Heiress gets control of Karstadt | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/international/middleeast/in-european-talks-iran-agrees-to-extend-nuclear.html | In European Talks, Iran Agrees to Extend Nuclear Suspension | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-eastman-monique-de-t.html | Paid Notice: Deaths EASTMAN, MONIQUE DE T. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/travel/aboriginal-culture-in-the-remote-outback.html | Aboriginal culture in the remote Outback | False | By Julie Earle-Levine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/us/sex-charges-follow-a-churchs-collapse.html | Sex Charges Follow a Church's Collapse | False | By Rick Lyman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/buffett-pays-51-billion-for-utility-and-promises-more-deals.html | Buffett Pays $5.1 Billion for Utility and Promises More Deals | False | By Heather Timmons and Jad Mouawad | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/newark-appeals-order-to-return-64-million-in-housing-money.html | Newark Appeals Order to Return $6.4 Million in Housing Money | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/world/middleeast/sharon-says-pullout-is-still-on-but-presses-the.html | Sharon Says Pullout Is Still On, but Presses the Palestinians | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/loopholes-seen-in-us-efforts-to-secure-ports.html | Loopholes Seen in U.S. Efforts to Secure Ports | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/taking-1950s-miami-beach-chic-to-the-desert.html | Taking 1950s Miami Beach Chic to the Desert | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/classified/paid-notice-deaths-neier-kitty.html | Paid Notice: Deaths NEIER, KITTY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/travel/paris-tops-list-as-vitalfor-connecting-flights.html | Paris tops list as vitalfor connecting flights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/sports/sports-briefing-track-and-field-top-athletes-commit-to-two-races.html | SPORTS BRIEFING: TRACK AND FIELD; Top Athletes Commit to Two Races | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/business/world-business-briefing-asia-japan-no-3-bank-reports-a-loss.html | World Business Briefing | Asia: Japan: No. 3 Bank Reports a Loss | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/politics/no-order-to-down-stray-plane-pentagon-says.html | No Order to Down Stray Plane, Pentagon Says | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/style/dining/food-stuff-a-bouley-for-shopping-cooking-and-dining.html | FOOD STUFF; A Bouley for Shopping, Cooking and Dining | False | By Florence Fabricant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/movies/a-band-with-the-courage-of-its-insane-convictions.html | A Band With the Courage of Its 'Insane' Convictions | False | By Dana Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/nyregion/waiting-for-ms-pirro-to-pick-her-shot.html | Waiting for Ms. Pirro to Pick Her Shot | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-25 | 2005-05-25 | https://www.nytimes.com/2005/05/25/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/media/company-logos-on-jerseys-no-sweat-say-the-suits.html | Company Logos on Jerseys? No Sweat, Say the Suits | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/americas/carrie-underwood-wins-'american-idol'-contest.html | Carrie Underwood wins 'American Idol' contest | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/more-gadgets-more-lost-more-found.html | More gadgets, more lost, more found | False | By Perry Garfinkel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/television/rising-above-the-masculine-cachet-of-covering-a-war.html | Rising Above the Masculine Cachet of Covering a War | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/dancing-to-new-rules-a-rhapsody-in-chrome.html | Dancing to New Rules, a Rhapsody in Chrome | False | By Michael J. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/a-lunch-club-for-the-higherups.html | A Lunch Club for the Higher-Ups | False | By Charles McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/commerce-banks-robberies-counter-a-citywide-decline.html | Commerce Bank's Robberies Counter a Citywide Decline | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/after-french-vote-a-pivotal-point-if-no-wins.html | After French vote: A pivotal point if 'no' wins | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/velocity.html | Velocity | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/tennis/unseeded-argentine-ousts-roddick-from-french-open.html | Unseeded Argentine Ousts Roddick From French Open | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/mr-abbas-goes-to-washington.html | Mr. Abbas Goes to Washington | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/tennis/for-james-blake-the-triumph-is-showing-up.html | For James Blake, the Triumph Is Showing Up | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/barroso-hitby-charges-over-cruise-fires-back.html | Barroso,hitby charges over cruise, fires back | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/national-briefing-midatlantic-maryland-15year-sentence-in-molesting-case.html | National Briefing | Mid-Atlantic: Maryland: 15-Year Sentence In Molesting Case | False | By James Dao (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/dueling-styles-and-political-legacies-shape-a-republican-primary.html | Dueling Styles and Political Legacies Shape a Republican Primary | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/shakeup-is-expected-after-french-eu-vote.html | Shakeup is expected after French EU vote | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/health-union-pushes-albany-for-raises-in-budget.html | Health Union Pushes Albany for Raises in Budget | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/before-the-crash-bringing-in-the-blue-chips.html | Before the Crash: Bringing in the Blue Chips | False | By Neil Bascomb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/city-lobbyists-fees-double-to-336-million-in-five-years.html | City Lobbyists' Fees Double to $33.6 Million in Five Years | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/review-of-hedgefund-instant-messaging-is-urged.html | Review of hedge-fund instant messaging is urged | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/international/europe/chirac-urges-approval-of-european-treaty-as-polls.html | Chirac Urges Approval of European Treaty as Polls Predict Defeat | False | By The International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/international/bush-offers-abbas-public-support-and-more-aid.html | Bush Offers Abbas Public Support and More Aid | False | By Brian Knowlton Br / International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/travel/world-war-iiera-bomb-shuts-rail-link-to-naples.html | World War II-era bomb shuts rail link to Naples | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/design/museum-to-buy-contested-site.html | Museum to Buy Contested Site | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/a-corporate-brand-for-a-white-elephant.html | A Corporate Brand for a White Elephant | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/were-you-raised-by-wolves-or-perhaps-weight-lifters.html | Were You Raised by Wolves? Or Perhaps Weight Lifters? | False | By Martica Heaner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/google-sees-ad-opening-in-custom-home-pages.html | Google sees ad opening in custom home pages | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/front-page/storied-bridal-shop-moves-on-jilting-brooklyn-for.html | Storied Bridal Shop Moves On, Jilting Brooklyn for Manhattan | False | By Diane Cardwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/middleeast/abbass-gamble-pulling-a-foe-into-palestinian-politics.html | Abbas's Gamble: Pulling a Foe Into Palestinian Politics | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/media/some-of-hiltons-jobs-are-put-up-for-review.html | Some of Hilton's Jobs Are Put Up for Review | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/television/in-the-chatting-olympics-look-for-merv-griffin.html | In the Chatting Olympics, Look for Merv Griffin | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/eu-orders-9-cut-in-italy-pollution-allowances.html | EU orders 9% cut in Italy pollution allowances | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/international/asia/us-embassy-in-indonesia-closed-after-threat.html | U.S. Embassy in Indonesia Closed After Threat | False | By Raymond Bonner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-presidents-stem-cell-theology.html | The President's Stem Cell Theology | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/leaping-the-chrysler-in-a-single-bound.html | Leaping the Chrysler in a Single Bound | False | By Bruce Mccall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/next-call-for-net-phoning-regulation.html | Next call for Net phoning: Regulation | False | By Ivar Ekman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-tarnopol-michael-mickey.html | Paid Notice: Deaths TARNOPOL, MICHAEL "MICKEY" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/bush-offers-abbas-public-support-and-more-aid.html | Bush Offers Abbas Public Support and More Aid | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/basketball/bouncing-back-wade-and-heat-stop-the-pistons.html | Bouncing Back, Wade and Heat Stop the Pistons | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/for-judge-owen-selfreliance-in-life-and-law.html | For Judge Owen, Self-Reliance in Life and Law | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/national-briefing-washington-environmental-enforcement-officer-to-resign.html | National Briefing | Washington: Environmental Enforcement Officer To Resign | False | By Michael Janofsky (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/dance/new-serving-of-don-quixote-seasoned-by-the-seasoned.html | New Serving of 'Don Quixote,' Seasoned by the Seasoned | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/islamists-and-the-ballot-box.html | Islamists and the ballot box | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-watch-that-senses-youre-ready-to-get-up-and-tells-you.html | A Watch That Senses You're Ready to Get Up (and Tells You So) | False | By Adam Baer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/when-new-yorkers-started-looking-up.html | When New Yorkers Started Looking Up | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-americas-chile-one-of-two-women-in-leaders-race-bows.html | World Briefing | Americas: Chile: One Of Two Women In Leader's Race Bows Out | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/in-blackout-and-swelter-moscow-plays-it-cool.html | In blackout and swelter, Moscow plays it cool | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-ream-of-features-in-computers-the-size-of-a-memo-pad.html | A Ream of Features in Computers the Size of a Memo Pad | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/boltons-supporters-fail-to-cut-off-senate-debate.html | Bolton's Supporters Fail to Cut Off Senate Debate | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-robins-stanley.html | Paid Notice: Deaths ROBINS, STANLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/asia/corruption-troubles-philippine-military.html | Corruption troubles Philippine military | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/in-the-background-but-no-bit-player.html | In the Background, but No Bit Player | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/national/west-southwest-midwest-south-midatlantic-and-washington.html | West, Southwest, Midwest, South, Mid-Atlantic and Washington | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/world-business-briefing-asia-japan-mitsubishi-tokyo-profit-falls.html | World Business Briefing \| Asia: Japan: Mitsubishi Tokyo Profit Falls | False | By Todd Zaun (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/judge-directs-scrushy-jury-to-do-its-job.html | Judge Directs Scrushy Jury to Do Its Job | False | By Simon Romero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/pentagon-denies-preparing-to-down-stray-plane.html | Pentagon Denies Preparing to Down Stray Plane | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/as-witness-discredits-accuser-jacksons-defense-rests.html | As Witness Discredits Accuser, Jackson's Defense Rests | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/cuny-finds-a-way-to-lure-the-brightest.html | CUNY Finds a Way to Lure the Brightest | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/counseling-is-helping-rodriguez-face-heat.html | Counseling Is Helping Rodriguez Face Heat | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/media/5-leading-institutions-start-journalism-education-effort.html | 5 Leading Institutions Start Journalism Education Effort | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/false-advertising-same-old-mets.html | False Advertising Same Old Mets | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-tinderbox.html | The Tinderbox | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/runaway-bride-is-indicted.html | Runaway Bride Is Indicted | False | By Ariel Hart | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062430.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/diverse-mix-of-investors-in-airline-deal.html | Diverse Mix of Investors in Airline Deal | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062472.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/the-chrysler-afterparty.html | The Chrysler After-Party | False | By Shelly Freierman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-mayer-miriam.html | Paid Notice: Deaths MAYER, MIRIAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/800-million-to-be-spent-downtown.html | $800 Million to Be Spent Downtown | False | By Jennifer Steinhauer and Charles V Bagli | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/football/super-bowl-returning-to-tampa-for-09-game.html | Super Bowl Returning to Tampa for '09 Game | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/basketball/brown-says-health-will-determine-his-future.html | Brown Says Health Will Determine His Future | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/q-a.html | Q & A | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/a-lawmaker-works-oddly-enough-to-keep-his-voters-backyards.html | A Lawmaker Works, Oddly Enough, to Keep His Voters' Backyards Dangerous | False | By Adam Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/2-wounded-in-madrid-car-bombing.html | 2 wounded in Madrid car bombing | False | By Renwick McLean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/an-institution-for-the-counterculture.html | An institution for the counterculture | False | By Julie Salamon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-braverman-charlotte.html | Paid Notice: Deaths BRAVERMAN, CHARLOTTE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/americas/pentagon-says-lost-plane-was-not-a-target.html | Pentagon says lost plane was not a target | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/football/nfl-backs-glazers-man-u-deal.html | Football: NFL backs Glazer's Man U deal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/next-call-for-net-phoning-regulation.html | Next call for Net phoning regulation | False | By Ivar Ekman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/briefly-rights-group-accuses-fbi-of-allowing-torture.html | Briefly: Rights group accuses FBI of allowing torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/home and garden/leaping-the-chrysler-in-a-single-bound-056707.html | Leaping the Chrysler in a Single Bound | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062448.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/international/middleeast/iraq-announces-major-effort-to-curb-insurgents.html | Iraq Announces Major Effort to Curb Insurgents | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-manhattan-threealarm-fire-on-upper-east.html | Metro Briefing | New York: Manhattan: Three-Alarm Fire On Upper East Side | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-selsky-tobe-nee-lichtenthal.html | Paid Notice: Deaths SELSKY, TOBE (NEE LICHTENTHAL) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-062251.html | The Mess in Iraq: Which Way Out? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/the-farmsubsidy-model-of-financing-academia.html | The Farm-Subsidy Model of Financing Academia | False | By Alan B. Krueger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/national-briefing-south-florida-troubled-youth-held-without-bond.html | National Briefing | South: Florida: Troubled Youth Held Without Bond | False | By Terry Aguayo (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/new-business-laws-unlikely-in-germany.html | New business laws unlikely in Germany | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/mark-it-down-and-they-will-come.html | Mark It Down, and They Will Come | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/croatia-is-growing-impatient-with-the-eu.html | Croatia is growing impatient with the EU | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/how-it-sparkled-in-the-skyline.html | How It Sparkled in the Skyline | False | By Elaine Louie | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/japan-and-malaysia-reach-free-trade-deal.html | Japan and Malaysia reach free trade deal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/wto-clears-iran-to-start-membership-talks.html | WTO clears Iran to start membership talks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/matisses-freedom-in-a-second-life.html | Matisse's freedom in a second life | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-schein-lawrence.html | Paid Notice: Deaths SCHEIN, LAWRENCE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/too-cool-for-school-not-at-fashion-high.html | Too Cool for School? Not at Fashion High | False | By Mark Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/central-park-is-the-scene-of-2nd-robbery-in-2-months.html | Central Park Is the Scene of 2nd Robbery in 2 Months | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-lurie-sanford-s.html | Paid Notice: Deaths LURIE, SANFORD S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062405.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/media-advertising-addenda-accounts.html | MEDIA: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/reviews/her-hand-has-a-mind-of-its-own.html | Her Hand Has a Mind of Its Own | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/rapunzels-of-a-certain-age.html | Rapunzels Of a Certain Age | False | By Sally Wadyka | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/front page/world/us-chided-on-rights.html | U.S. Chided on Rights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-schlossberg-mae-hirsch.html | Paid Notice: Deaths SCHLOSSBERG, MAE (HIRSCH) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/othersports/in-the-seats-and-on-the-field-lacrosse-finds-new.html | In the Seats and on the Field, Lacrosse Finds New Faithful | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/ford-to-rescue-visteon-taking-over-24-facilities.html | Ford to rescue Visteon, taking over 24 facilities | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-teenager-a-phone-battery-and-a-backtobasics.html | A Teenager, a Phone Battery and a Back-to-Basics Flashlight | False | By Ian Austen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-americas-canada-more-charges-in-serial-murder-case.html | World Briefing | Americas: Canada: More Charges In Serial Murder Case | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/television/richard-lewine-a-television-producer-who-also-wrote-music.html | Richard Lewine, a Television Producer Who Also Wrote Music for Broadway, Dies at 94 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/a-writers-dark-view-of-the-heroic-eakins.html | A writer's dark view of 'heroic' Eakins | False | By Dinitia Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/for-the-architect-a-height-never-again-to-be-scaled.html | For the Architect, a Height Never Again to Be Scaled | False | By Neal Bascomb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/arts-briefly-idol-sweeps-its-rivals.html | Arts, Briefly; 'Idol' Sweeps Its Rivals | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-062286.html | The Mess in Iraq: Which Way Out? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/austria-ratifies-the-eu-treaty.html | Austria ratifies the EU treaty | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062421.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/exschool-official-accused-of-personal-use-of-district-funds.html | Ex-School Official Accused of Personal Use of District Funds | False | By Bruce Lambert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/council-passes-a-bill-to-shorten-the-line-at-the-ladies-room.html | Council Passes a Bill to Shorten the Line at the Ladies' Room | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-marquez-jorje.html | Paid Notice: Deaths MARQUEZ, JORJE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/judge-rules-group-tied-to-delay-violated-election-law.html | Judge Rules Group Tied to DeLay Violated Election Law | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/developer-dials-up-new-future-for-dome.html | Developer dials up new future for Dome | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-white-plains-19-charged-in-counterfeiting.html | Metro Briefing | New York: White Plains: 19 Charged In Counterfeiting Ring | False | By Lisa W. Foderaro (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/military-bill-backtracks-on-women.html | Military Bill Backtracks on Women | False | By Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/new-pipeline-gets-caspian-oil-to-market-without.html | New pipeline gets Caspian oil to market without Russia | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/up-please-and-dont-mind-the-gorilla.html | Up, Please. And Don't Mind the Gorilla. | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/with-a-little-help-from-our-friends.html | With a Little Help From Our Friends | False | By Sarah Chayes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/design/commission-preserves-the-past-at-the-cost-of-the-future.html | Commission Preserves the Past at the Cost of the Future | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-062235.html | The Mess in Iraq: Which Way Out? | | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-062260.html | The Mess in Iraq: Which Way Out? | | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/sponsor-of-stem-cell-bill-says-senate-could-override-a-veto.html | Sponsor of Stem Cell Bill Says Senate Could Override a Veto | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/ismail-merchant-maker-of-elegant-period-films.html | Ismail Merchant, maker of elegant period films | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/television/triumph-for-fox-but-pain-for-nbc.html | Triumph for Fox, but Pain for NBC | False | By Bill Carter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/medical-schools-found-to-vary-in-their-drug-testing-standards.html | Medical Schools Found to Vary in Their Drug-Testing Standards | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-davis-dora-r.html | Paid Notice: Deaths DAVIS, DORA R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-troath-david.html | Paid Notice: Deaths TROATH, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/asia/china-opens-arms-to-uzbek-chief.html | China opens arms to Uzbek chief | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/middleeast/10-insurgents-are-killed-in-new-round-of-battles-in-iraqi.html | 10 Insurgents Are Killed in New Round of Battles in Iraqi City | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/they-sell-no-fake-before-its-time.html | They Sell No Fake Before Its Time | False | By Tracie Rozhon and Rachel Thorner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/students-startup-draws-attention-and-13-million.html | Student's Start-Up Draws Attention and $13 Million | False | By Ellen Rosen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-hong-kong-new-leader-steps-down-to-campaign.html | World Briefing | Asia: Hong Kong: New Leader Steps Down To Campaign | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/on-top-of-the-world-drafting-dreaming-and-drilling.html | On Top of the World, Drafting, Dreaming and Drilling | False | By William L. Hamilton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/europe-sets-a-deadline-for-its-talks-with-china.html | Europe Sets a Deadline for Its Talks With China | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-142859.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/aig-is-said-to-have-had-a-tight-rein-on-offshore-insurer.html | A.I.G. Is Said to Have Had a Tight Rein on Offshore Insurer | False | By Lynnley Browning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/arts/arts-briefly-return-of-the-caine-mutiny-to-broadway.html | Arts, Briefly; Return of 'The Caine Mutiny' to Broadway | False | By Jason Zinoman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-062278.html | The Mess in Iraq: Which Way Out? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-noyer-mary-e.html | Paid Notice: Deaths NOYER, MARY E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/no-tailgate-parties-060283.html | No Tailgate Parties | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/loud-proud-unabridged-it-is-too-reading.html | Loud, Proud, Unabridged: It Is Too Reading! | False | By Amy Harmon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/these-cameras-are-lean-but-not-spare.html | These Cameras Are Lean but Not Spare | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/front-row-housecleaning-starts-with-the-designer.html | Front Row; Housecleaning Starts With the Designer | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-indian-kashmiri-separatists-agree-to-visit.html | World Briefing | Asia: Indian Kashmiri Separatists Agree To Visit Pakistan | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/health/the-weighty-secrets-of-a-restless-nature.html | The weighty secrets of a restless nature | False | By Denise Grady | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/juke-joint-in-the-sky.html | Juke Joint in the Sky | False | By David W. Dunlap | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/asia/bush-to-meet-south-korean-leader.html | Bush to meet South Korean leader | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/americas/defense-in-jackson-trial-rests-its-case.html | Defense in Jackson trial rests its case | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/private-elementary-school-at-columbia-replaces-leader.html | Private Elementary School at Columbia Replaces Leader | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/health/medicines-prescribed-are-often-not-taken.html | Medicines prescribed are often not taken | False | By Eric Nagourney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/funds-in-brief-singapore-fund-agency-seeks-asian.html | Funds in Brief: Singapore fund agency seeks Asian partners | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/dance/with-earthly-tricks-momix-conjures-up-a-moon-dance.html | With Earthly Tricks, Momix Conjures Up a Moon Dance | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-062243.html | The Mess in Iraq: Which Way Out? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/global-funds-utility-funds-defy-common-knowledge.html | Global Funds: Utility funds defy common knowledge | False | By Judith Rehak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/handing-the-21st-century-to-asia.html | Handing the 21st century to Asia | False | Dominique Mo&#239;si | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-062219.html | The Mess in Iraq: Which Way Out? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-kurlan-gerrie-nee-rosenbaum.html | Paid Notice: Deaths KURLAN, GERRIE (NEE ROSENBAUM) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-europe-spain-eta-car-bomb-in-madrid.html | World Briefing | Europe: Spain: ETA Car Bomb In Madrid | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/awkward-love-pats-from-the-famous.html | Awkward Love Pats From the Famous | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-manhattan-challenge-to-smoking-ban.html | Metro Briefing | New York: Manhattan: Challenge To Smoking Ban Dismissed | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/other-views-daily-telegraph-toronto-star-straits-times.html | Other Views: Daily Telegraph, Toronto Star, Straits Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/senate-backs-first-of-judicial-nominees-promised-a-vote.html | Senate Backs First of Judicial Nominees Promised a Vote | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/us-thumbs-its-nose-at-rights-amnesty-says.html | U.S. 'Thumbs Its Nose' at Rights, Amnesty Says | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/macao-gets-tough-to-clean-up-its-image.html | Macao gets tough to clean up its image | False | By David Lague | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/home-and-garden/leaping-the-chrysler-in-a-single-bound-056715.html | Leaping the Chrysler in a Single Bound | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-eu-constitution-apres-non-le-dluge.html | The EU constitution: Fran&#231;ois: Apr&#232;s&#39;s 'non,' le d&#233;&#226;&#244;luge | False | Fran&#231;ois Heisbourg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/april-sales-of-new-homes-show-a-surge.html | April Sales of New Homes Show a Surge | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/schrders-gamble.html | Schr&#246;&#228;'der's gamble | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/the-mess-in-iraq-which-way-out-7-letters.html | The Mess in Iraq: Which Way Out? (7 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-singapore-advises-china-and-japan-to-cool-off.html | World Briefing | Asia: Singapore Advises China And Japan To Cool Off | False | By James Brooke (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/embassy-in-jakarta-is-shut.html | Embassy in Jakarta Is Shut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/decline-and-fall-of-helmut-lang.html | Decline And Fall of Helmut Lang | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/africa/deputy-appointed-to-head-al-qaeda.html | Deputy appointed to head Al Qaeda | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/asia/singapore-urges-chinajapan-mending.html | Singapore urges China-Japan mending | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/early-heat-wave-kills-12-illegal-immigrants-in-the-arizona-desert.html | Early Heat Wave Kills 12 Illegal Immigrants in the Arizona Desert | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/people-sean-p-diddy-combs-annabella-sciorra-dave-navarro.html | People: Sean (P. Diddy) Combs, Annabella Sciorra, Dave Navarro | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062413.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/arts-briefly-rock-reigns-on-the-chart.html | Arts, Briefly; Rock Reigns on the Chart | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/metro-briefing-new-york-brooklyn-atlantic-yards-proposals-sought.html | Metro Briefing | New York: Brooklyn: Atlantic Yards Proposals Sought | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/media-advertising-addenda-people.html | MEDIA: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/newsandfeatures/new-school-in-split-with-actors-studio-to-create.html | New School, in Split With Actors Studio, to Create Own Program | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/bargain-hunters-stalk-the-bluefly.html | Bargain Hunters Stalk the Bluefly | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/a-triangle-of-sex-love-and-anguish.html | A Triangle of Sex, Love and Anguish | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-rivard-daniel-joseph.html | Paid Notice: Deaths RIVARD, DANIEL JOSEPH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/americas/young-bolivians-adopt-urban-us-pose-hiphop-and-all.html | Young Bolivians Adopt Urban U.S. Pose, Hip-Hop and All | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/music/kisses-at-the-rainbows-end.html | Kisses at the Rainbow's End | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/new-york-and-rome.html | New York and Rome | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/media-advertising-addenda-some-of-hiltons-jobs-are-put-up-for.html | MEDIA: ADVERTISING -- ADDENDA; Some of Hilton's Jobs Are Put Up for Review | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/a-natural-alliance.html | A Natural Alliance | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-schliff-rolene.html | Paid Notice: Deaths SCHLIFF, ROLENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-kantrow-sylvia.html | Paid Notice: Deaths KANTROW, SYLVIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/seal-officers-trial-gives-glimpse-of-cias-role-in-abuse.html | Seal Officer's Trial Gives Glimpse of C.I.A.'s Role in Abuse | False | By David S. Cloud | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/garden/for-chrysler-a-tribute-to-his-own-rise.html | For Chrysler, a Tribute to His Own Rise | False | By Phil Patton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/were-off-to-see-the-wizard-to-set-up-the-remote.html | We're Off to See the Wizard, to Set Up the Remote | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/pipeline-done-oil-from-azerbaijan-begins-flowing-to.html | Pipeline Done, Oil From Azerbaijan Begins Flowing to Turkey | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/opinion/nato-to-darfur.html | NATO to Darfur | False | Madeleine Albright and others | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062464.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/entracte-for-affirmative-action-a-daring-test-in-the-arts.html | Entr'acte: For affirmative action, a daring test in the arts | False | Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-australia-moves-to-soften-asylum-policy.html | World Briefing \| Australia: Moves To Soften Asylum Policy | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/media/times-co-will-cut-190-jobs-in-new-york-and-elsewhere.html | Times Co. Will Cut 190 Jobs in New York and Elsewhere | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/soccer/in-downtown-new-york-youll-never-watch-alone.html | In Downtown New York, You'll Never Watch Alone | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/nokia-loses-some-grip-in-mobile-phone-market.html | Nokia loses some grip in mobile phone market | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/crosswords/bridge/tournament-in-texas-turns-exciting-again.html | Tournament in Texas Turns Exciting Again | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/us/senators-may-try-to-block-vote-on-nominee-for-un-post.html | Senators May Try to Block Vote on Nominee for U.N. Post | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/home and garden/leaping-the-chrysler-in-a-single-bound.html | Leaping the Chrysler in a Single Bound | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/theater/reviews/involvement-may-deepen-up-to-a-point.html | Involvement May Deepen, Up to a Point | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/obituaries/arts/richard-lewine-94-a-television-producer-who-also-wrote.html | Richard Lewine, 94, a Television Producer Who Also Wrote Music for Broadway | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/music/american-idol-zootopia-and-the-real-ingredients-of-pop-success.html | 'American Idol,' Zootopia, and the Real Ingredients of Pop Success | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/world-briefing-asia-india-hiv-infections-slow.html | World Briefing \| Asia: India: H.I.V. Infections Slow | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/home and garden/personal-shopper-the-20s-come-roaring-back.html | PERSONAL SHOPPER; The 20's Come Roaring Back | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/a-keyboard-that-lets-the-supremely-confident-show.html | A Keyboard That Lets the Supremely Confident Show Disdain for Qwerty | False | By Andrew Zipern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/for-the-coolest-ear-decorbuds-you-can-barely-see.html | For the Coolest Ear Dï¿½cor,Buds You Can Barely See | False | By Andrew Zipern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/tennis/nadal-leads-movement-to-the-left-in-tennis.html | Nadal Leads Movement to the Left in Tennis | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/currencies-euro-gets-a-respite-from-dollars-gains.html | Currencies: Euro gets a respite from dollar's gains | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/classified/paid-notice-deaths-fahy-john-j.html | Paid Notice: Deaths FAHY, JOHN J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/style/physical-culture-ah-the-sun-the-wind-the-sights-the-seat.html | Physical Culture; Ah, the Sun, The Wind, The Sights, The Seat | False | By Johanna Jainchill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/style/home-and-garden/leaping-the-chrysler-in-a-single-bound-056693.html | Leaping the Chrysler in a Single Bound | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/opinion/climate-change-and-the-president-060100.html | Climate Change And the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-jones-jennie-rothman.html | Paid Notice: Deaths JONES, JENNIE ROTHMAN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/world/blackout-disrupts-moscow-after-fire-in-old-power-station.html | Blackout Disrupts Moscow After Fire in Old Power Station | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/world/asia/sunil-dutt-star-in-india-and-politician-dies-at-75.html | Sunil Dutt, Star in India and Politician, Dies at 75 | False | By Hari Kumar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/world/middleeast/shiites-offer-to-give-sunnis-larger-role-on-broader-panel.html | Shiites Offer to Give Sunnis Larger Role on Broader Panel Writing a Constitution | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/us/class/15-years-on-the-bottom-rung.html | 15 Years on the Bottom Rung | False | By Anthony Depalma | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/classified/paid-notice-memorials-capelluto-victor.html | Paid Notice: Memorials CAPELLUTO, VICTOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/worldbusiness/briefly-portugal-tackles-budget-deficit.html | Briefly: Portugal tackles budget deficit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/much-of-visteon-comes-spinning-back-to-ford.html | Much of Visteon Comes Spinning Back to Ford | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/worldbusiness/free-flow-pirates-return-to-asian-seas.html | Free Flow: Pirates return to Asian seas | False | By Donald Greenlees | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/worldbusiness/stocks-jump-in-oil-overshadows-goods-data.html | Stocks: Jump in oil price overshadows goods data | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/world/europe/ismail-merchant-maker-of-elegant-period-dramas.html | Ismail Merchant, maker of elegant period dramas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-minkoff-harry.html | Paid Notice: Deaths MINKOFF, HARRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/opinion/another-view-of-war-060259.html | Another View of War | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/technology/sweden-moves-to-curb-piracy.html | Sweden moves to curb piracy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/movies/ismail-merchant-producer-of-sumptuous-and-literate-films-dies-at-68.html | Ismail Merchant, Producer of Sumptuous and Literate Films, Dies at 68 | False | By Warren Hoge | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/opinion/a-dangerous-game-in-france.html | A dangerous game in France | False | Daniel Cohn-Bendit | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/opinion/with-the-gloves-off.html | With the Gloves Off | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/health/a-green-future-for-the-canal.html | A green future for the canal | False | By Cornelia Dean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/nyregion/part-of-port-authority-evacuated-but-suitcase-is-harmless.html | Part of Port Authority Evacuated, but Suitcase Is Harmless | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/nyregion/metro-briefing-connecticut-hartford-rell-pushes-aid-for-adoptees.html | Metro Briefing | Connecticut: Hartford: Rell Pushes Aid For Adoptees | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/classified/paid-notice-deaths-reich-ismar.html | Paid Notice: Deaths REICH, ISMAR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/politics/prosecutor-says-fundraiser-for-clinton-took-secret-gifts.html | Prosecutor Says Fund-Raiser for Clinton Took Secret Gifts | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/nyregion/metro/campaigns/mayor-takes-ad-campaign-to-the-radio-on-ferrer-turf.html | Mayor Takes Ad Campaign to the Radio, on Ferrer Turf | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/books/absolution-for-couch-potatoes-and-gamers.html | Absolution for Couch Potatoes and Gamers | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/media/nbc-news-may-get-new-chief.html | NBC News May Get New Chief | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/nyregion/six-men-said-to-be-in-gangs-are-charged-in-killings.html | Six Men, Said to Be in Gangs, Are Charged in Killings | False | By Michael Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/us/panel-blames-boston-police-for-errors-in-fans-death.html | Panel Blames Boston Police for Errors in Fan's Death | False | By Katie Zezima | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/worldbusiness/takeover-bid-for-australian-grocer.html | Takeover bid for Australian grocer | False | By Wayne Arnold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/spitzer-suit-is-expected-on-aig.html | Spitzer Suit Is Expected on A.I.G. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/nyregion/4thgrade-successes-to-8thgrade-disappointments-tests-meaning.html | 4th-Grade Successes to 8th-Grade Disappointments: Tests' Meaning Questioned | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/style/home-and-garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/politics/documents-say-detainees-cited-koran-abuse.html | Documents Say Detainees Cited Koran Abuse | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/business/worldbusiness/us-hints-at-return-to-wto-over-subsidies.html | U.S. hints at return to WTO over subsidies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/nyregion/metro-briefing-new-york-manhattan-firefighter-struck-by-car.html | Metro Briefing | New York: Manhattan: Firefighter Struck By Car | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/world-business-briefing-europe-britain-deadline-for-beverage-offer.html | World Business Briefing \| Europe: Britain: Deadline for Beverage Offer | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/americas/natos-job-is-security-us-asserts.html | NATO's job is security, U.S. asserts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/circuits/ground-rules-for-the-windowsmacintosh-war.html | Ground Rules for the Windows-Macintosh War | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/violence-mars-egyptian-referendum-about-presidential-vote.html | Violence Mars Egyptian Referendum About Presidential Vote | False | By Noha El Hennawy and Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/basketball/defense-by-spurs-has-edge-over-suns.html | Defense by Spurs Has Edge Over Suns | False | By Jason Diamos | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/children-left-in-car-couple-held.html | Children Left in Car; Couple Held | False | By Jennifer 8. Lee and Michael Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/panel-backs-restriction-on-intelligence-chief.html | Panel Backs Restriction on Intelligence Chief | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/roundup-oneill-quits-celtic.html | Roundup: O'Neill quits Celtic | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/pageoneplus/corrections-062456.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/us-shifts-strategy-on-china-currency-from-float-to-html | U.S. Shifts Strategy on China Currency, From Float to Revaluation | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/housecleaning-starts-with-the-designer.html | Housecleaning Starts With the Designer | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/music/a-wild-and-energetic-night-at-the-philharmonic.html | A Wild and Energetic Night at the Philharmonic | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/style/fixed-position-sortoffast-food.html | Fixed Position; Sort-of-Fast Food | False | By Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/books/david-mccullough.html | David McCullough | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/fashion/thursdaystyles/decline-and-fall-of-helmut-lang.html | Decline and Fall of Helmut Lang | False | By Eric Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/technology/poguesposts/one-tough-little-camera.html | One Tough Little Camera | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/the-red-sox-are-finding-a-way-to-win-and-maybe-repeat.html | The Red Sox Are Finding a Way to Win and, Maybe, Repeat | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/nyregion/mta-adopts-ethics-code-curbing-gifts-to-employees.html | M.T.A. Adopts Ethics Code Curbing Gifts to Employees | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/africa/bush-to-steenail-to-abbasofficials-say.html | Bush to steenail to Abbas,officials say | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/politics/threat-to-base-sends-senator-on-maneuvers.html | Threat to Base Sends Senator on Maneuvers | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/asia/china-gives-a-strategic-21-gun-salute-to-visiting-uzbek-president.html | China Gives a Strategic 21-Gun Salute to Visiting Uzbek President | False | By Joseph Kahn and Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/business/worldbusiness/europe-gives-china-deadline-on-textiles.html | Europe gives China deadline on textiles | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/sports/baseball/jeters-catch-keeps-yankees-on-collision-course.html | Jeter's Catch Keeps Yankees on Collision Course | False | By Joe Lapointe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/world/europe/europe-gets-iran-to-extend-freeze-in-nuclear-work.html | Europe Gets Iran to Extend Freeze in Nuclear Work | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-26 | 2005-05-26 | https://www.nytimes.com/2005/05/26/arts/music/a-wild-but-wily-hodgepodge-of-chaos.html | A Wild but Wily Hodgepodge of Chaos | False | By Bernard Holland | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/dance/danceafrica-spills-onto-brooklyn-streets-in-a-bazaar-of-goods.html | DanceAfrica Spills Onto Brooklyn Streets in a Bazaar of Goods From Near and Far | False | By Erika Kinetz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/books/arts-briefly-ed-mcbain-moves-to-harcourt.html | Arts, Briefly; Ed McBain Moves to Harcourt | False | By Edward Wyatt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-malcolm-morley-the-art-of-painting.html | ART IN REVIEW; Malcolm Morley -- 'The Art of Painting' | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/health/study-tying-longer-life-to-extra-pounds-draws-fire.html | Study Tying Longer Life to Extra Pounds Draws Fire | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/egyptian-investor-gains-control-of-wind.html | Egyptian investor gains control of Wind | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/new-jersey-town-is-replacing-its-old-factories-with-waterfront.html | New Jersey Town Is Replacing Its Old Factories With Waterfront Homes | False | By Ronald Smothers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/ncaafootball/coaches-to-publicize-votes-at-end-of-season.html | Coaches to Publicize Votes at End of Season | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/croatia-impatient-with-different-standards-applied-for-eu-entry.html | Croatia impatient with 'different standards' applied for EU entry | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/stocks-growth-prospects-in-us-send-shares-higher.html | Stocks: Growth prospects in U.S. send shares higher | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/old-and-new-russia-clash.html | Old and new Russia clash | False | Samuel Rachlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/city-to-pay-aids-group-in-settlement.html | City to Pay AIDS Group in Settlement | False | By Jim Dwyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-manhattan-officer-seeks-new-trial-venue.html | Metro Briefing \| New York: Manhattan: Officer Seeks New Trial Venue | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/media/with-popcorn-dvds-and-tivo-moviegoers-are-staying-home.html | With Popcorn, DVDs and TiVo, Moviegoers Are Staying Home | False | By Laura M. Holson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/the-many-shades-of-now-explored-in-3-dimensions.html | The Many Shades of Now, Explored in 3 Dimensions | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-moses-david-l.html | Paid Notice: Deaths MOSES, DAVID L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/spread-of-aids-in-india-outpaces-scant-treatment-effort.html | Spread of AIDS in India Outpaces Scant Treatment Effort | False | By Somini Sengupta | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-middle-east-egypt-multicandidate-vote-approved.html | World Briefing \| Middle East: Egypt: Multicandidate Vote Approved | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/style/out-of-the-zoo-and-into-the-wild.html | Out of the zoo and into the wild | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/wheres-the-boeuf.html | Where's the Boeuf? | False | By Vincent Tournier | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/homeland-eyes-right-and-left.html | Homeland Eyes, Right and Left | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/europe-braced-from-fallout-from-french-vote.html | Europe braced from fallout from French vote | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/the-churn.html | THE CHURN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/who-has-the-work-he-who-finds-the-busboys.html | Who Has the Work? He Who Finds the Busboys | False | By Anthony Depalma | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/sarkozy-says-his-marriage-is-in-trouble.html | Sarkozy says his marriage is in trouble | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/africa/wto-to-start-talks-on-admitting-iran.html | WTO to start talks on admitting Iran | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/customs-chief-promises-security-improvements.html | Customs Chief Promises Security Improvements | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/schrders-dilemma-set-for-a-right-hook-he-gets-hit-with-a-left.html | Schröder's dilemma: Set for a right hook, he gets hit with a left | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/plan-to-gather-student-data-draws-fire.html | Plan to Gather Student Data Draws Fire | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/dining/da-giacomo.html | Da Giacomo | False | By Frank Bruni | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-willstatter-richard.html | Paid Notice: Deaths WILLSTATTER, RICHARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-washington-proposal-on-emissions-trading-system.html | National Briefing \| Washington: Proposal On Emissions Trading System | False | By Felicity Barringer (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/people-at-work-a-balancing-act-070181.html | People at Work: A Balancing Act | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-americas-colombia-us-sentences-drug-kingpin-to-40.html | World Briefing \| Americas: Colombia: U.S. Sentences Drug Kingpin To 40 Years | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/in-singers-vs-castaways-viewers-vote-for-idol-over-lost.html | In Singers vs. Castaways, Viewers Vote for 'Idol' Over 'Lost' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/world-business-briefing-global-trade-wto-names-a-director-general.html | World Business Briefing \| Global Trade: W.T.O. Names a Director General | False | By Tom Wright (IHT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/bush-defends-base-closing-plan-to-naval-academy-graduates.html | Bush Defends Base Closing Plan to Naval Academy Graduates | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/consumers-power-35-growth-in-us.html | Consumers power 3.5% growth in U.S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/treasurer-of-texas-group-is-fined-nearly-200000.html | Treasurer of Texas Group Is Fined Nearly $200,000 | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/briefly-more-arrests-in-killing-of-dutch-filmmaker.html | Briefly: More arrests in killing of Dutch filmmaker | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/health/wider-student-use-is-urged-for-new-meningitis-vaccine.html | Wider Student Use Is Urged for New Meningitis Vaccine | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/reed-buys-medical-publishing-businesses.html | Reed buys medical publishing businesses | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pageoneplus/corrections-071889.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/africa/two-us-soldiers-killed-in-iraq-helicopter-crash.html | Two U.S. soldiers killed in Iraq helicopter crash | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-hollander-leonard.html | Paid Notice: Deaths HOLLANDER, LEONARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/juggling-her-chinese-clan-gay-lover-pregnant-mom.html | Juggling Her Chinese Clan, Gay Lover, Pregnant Mom | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/642000-bribe-plot-tied-to-brokerage-aide.html | $642,000 Bribe Plot Tied to Brokerage Aide | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/thaksin-unscathed-by-graft-scandal.html | Thaksin unscathed by graft scandal | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-france-suspended-jail-term-for-qaddafi-son.html | World Briefing | Europe: France: Suspended Jail Term For Qaddafi Son | False | By Hélène Fouquet (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/basketball/knicks-medical-coverage-changing.html | Knicks' Medical Coverage Changing | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/new-yahoo-email-service-cuts-heft-of-digital-photos.html | New Yahoo e-mail service cuts heft of digital photos | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-ensinger-lewis-g.html | Paid Notice: Deaths ENSINGER, LEWIS G. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/people-at-work-a-balancing-act-070254.html | People at Work: A Balancing Act | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/youre-38-fired.html | You're #@&$% Fired! | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/democrats-force-senate-to-delay-a-vote-on-bolton.html | Democrats Force Senate to Delay a Vote on Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-the-netherlands-chechens-held-in-van-gogh.html | World Briefing | Europe: The Netherlands: Chechens Held In Van Gogh Killing | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/people-at-work-a-balancing-act-070270.html | People at Work: A Balancing Act | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/foyt-still-yearns-for-ride-down-victory-lane.html | Foyt Still Yearns for Ride Down Victory Lane | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/eu-plans-to-coordinate-airline-safety-actions.html | EU plans to coordinate airline safety actions | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/two-banks-may-unite-in-europe.html | Two Banks May Unite in Europe | False | By Heather Timmons and Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/11-hours-in-a-lifes-cause.html | 11 hours in a life's cause | False | By Lim Li Min | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/a-french-couples-travails-go-from-whispers-to-political-fodder.html | A French Couple's Travails Go From Whispers to Political Fodder | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/realestate/for-its-future-hamburg-covers-the-waterfront.html | For its future, Hamburg covers the waterfront | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-kramer-abe-s.html | Paid Notice: Deaths KRAMER, ABE S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/egyptian-is-buying-italian-phone-company.html | Egyptian Is Buying Italian Phone Company | False | By Heather Timmons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/us-has-loosened-rules-for-arms-sales-study-says.html | U.S. Has Loosened Rules for Arms Sales, Study Says | False | By Leslie Wayne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/international/middleeast/israel-arrests-3-palestinian-youths-with-explosives.html | Israel Arrests 3 Palestinian Youths with Explosives at Checkpoint | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-sophie-calle-exquisite-pain.html | ART IN REVIEW; Sophie Calle -- 'Exquisite Pain' | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/china-honors-uzbekistan-crackdown.html | China 'honors' Uzbekistan crackdown | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/whos-to-blame-hedge-funds.html | Who's to Blame? Hedge Funds | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/style/reflecting-the-times-with-shakespeare.html | Reflecting the times with Shakespeare | False | By Mary Blume | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/theater/reviews/lenin-joyce-and-philosophy-with-vaudevillian-verve.html | Lenin, Joyce and Philosophy With Vaudevillian Verve | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/automobiles/warning-this-trip-may-cause-flashbacks.html | Warning: This Trip May Cause Flashbacks | False | By Leonard M. Apcar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/health/as-premiums-soar-doctors-shy-away-from-bariatric-surgery.html | As premiums soar, doctors shy away from bariatric surgery | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-france-chirac-in-last-ditch-appeal-for-yes-vote.html | World Briefing | Europe: France: Chirac In Last-Ditch Appeal For 'Yes' Vote | False | By Ariane Bernard (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings-koyaanisqatsi.html | THE LISTINGS; 'KOYAANISQATSI' | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/st-simons-island-ga.html | St. Simons Island, Ga. | False | By Shaila Dewan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/the-poppies-of-afghanistan.html | The Poppies of Afghanistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/media/as-tv-moves-to-the-web-marketers-follow.html | As TV Moves to the Web, Marketers Follow | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/international/middleeast/baghdad-operation-set-to-begin-us-confirms-2-copter.html | Baghdad Operation Set to Begin; U.S. Confirms 2 Copter Deaths | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/foggy-medicare-guide-069027.html | Foggy Medicare Guide | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-jasper-johns-catenary.html | ART IN REVIEW; Jasper Johns: 'Catenary' | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/tables-slightly-turned-audit-of-sec-finds-three-weaknesses.html | Tables Slightly Turned: Audit of S.E.C. Finds Three Weaknesses | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/middleeast/trade-group-to-start-talks-to-admit-iran.html | Trade Group to Start Talks to Admit Iran | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-schlossberg-mae.html | Paid Notice: Deaths SCHLOSSBERG, MAE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-huber-simon.html | Paid Notice: Deaths HABER, SIMON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/escaping-new-york-for-a-real-jungle.html | Escaping New York for a Real Jungle | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/excerpts-from-complaint-against-aig-by-new-york.html | Excerpts From Complaint Against A.I.G. by New York | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/iraqis-plan-a-major-sweep-against-rebels-in-baghdad.html | Iraqis Plan a Major Sweep Against Rebels in Baghdad | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-hiroshi-sugimoto.html | ART IN REVIEW; Hiroshi Sugimoto | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/media/viacoms-chief-says-decision-on-splitting-company-in-two-will.html | Viacom's Chief Says Decision on Splitting Company in Two Will Come by the End of June | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/nato-raids-seek-word-on-karadzic.html | NATO raids seek word on Karadzic | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/realestate/picture-window-a-serene-villa-in-balis-original-resort.html | Picture Window: A serene villa in Bali's 'original resort' | False | By Matt Driskill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-george-condo.html | ART IN REVIEW; George Condo | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/just-shut-it-down.html | Just Shut It Down | False | By Thomas L Friedman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/americas/in-a-boost-for-abbas-bush-promises-palestinians-50-million.html | In a boost for Abbas, Bush promises Palestinians $50 million | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/britons-end-boycott-over-israel.html | Britons end boycott over Israel | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/chirac-warns-that-no-vote-puts-french-model-at-risk.html | Chirac warns that 'no' vote puts French model at risk | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/middleeast/many-iraqis-see-sectarian-roots-in-new-killings.html | Many Iraqis See Sectarian Roots in New Killings | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-lovinger-rose.html | Paid Notice: Deaths LOVINGER, ROSE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/currencies-us-gdp-data-send-dollar-to-new-highs.html | Currencies: U.S. GDP data send dollar to new highs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/group-seeks-removal-of-landmarks-chairman.html | Group Seeks Removal of Landmarks Chairman | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/a-poet-who-writes-of-staying-forever.html | A Poet Who Writes of Staying Forever | False | By Francis X. Clines | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/jasper-johns-cornelia-foss-hiroshi-sugimoto.html | Jasper Johns, Cornelia Foss, Hiroshi Sugimoto | False | By The New York Times | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-flushing-man-arrested-in-hate-crime.html | Metro Briefing | New York: Flushing Man Arrested In Hate Crime | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/wonder-drugs-and-their-side-effects.html | Wonder Drugs and Their Side Effects | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/just-say-non.html | Just Say Non | False | By Stephen Clarke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/health/new-device-takes-on-obesity-market.html | New device takes on obesity market | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pageoneplus/corrections-071862.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/washington/inquiry-by-us-reveals-5-cases-of-koran-harm.html | Inquiry by U.S. Reveals 5 Cases Of Koran Harm | False | By Thom Shanker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/nokia-hit-with-reprimand.html | Nokia hit with reprimand | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/michael-l-tarnopol-68-banker-and-director-at-bear-stearns-dies.html | Michael L. Tarnopol, 68, Banker and Director at Bear Stearns, Dies | False | By David Cay Johnston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/sony-weighs-psp-outsource.html | Sony weighs PSP outsource | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-new-england-vermont-children-die-in-stream.html | National Briefing | New England: Vermont: Children Die In Stream | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/other-views-daily-star-the-hindu-handelsblatt.html | Other Views: Daily Star, The Hindu, Handelsblatt | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/that-exotic-deceptive-london-smog.html | That Exotic, Deceptive London Smog | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/a-remake-files-down-the-sharp-edges-of-a-prison-football-saga.html | A Remake Files Down the Sharp Edges of a Prison Football Saga | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/the-social-safety-net-069060.html | The Social Safety Net | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/intricate-and-tiny-treasures-with-an-intriguing-history.html | Intricate and Tiny Treasures With an Intriguing History | False | By Wendy Moonan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/obituaries/keiiti-aki-75-is-dead-developed-a-way-to-measure-the-strength-of.html | Keiiti Aki, 75, Is Dead; Developed a Way to Measure the Strength of an Earthquake | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pagoneplus/corrections-071803.html | Corrections | | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/books/a-rich-boys-poor-childhood.html | A Rich Boy's Poor Childhood | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/us-embassy-in-indonesia-closes-as-web-site-plots-an-attack.html | U.S. Embassy in Indonesia Closes as Web Site Plots an Attack | False | By Raymond Bonner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/the-hamptons-a-sprint-to-the-start.html | The Hamptons: A Sprint to the Start | False | By Beth Greenfield | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-merchant-ismail.html | Paid Notice: Deaths MERCHANT, ISMAIL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/letter-from-asia-taiwan-and-china-struggle-over-identity.html | Letter from Asia: Taiwan and China: Struggle over identity | False | Howard W. French | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/gifford-miller-in-a-season-of-hard-choices-and.html | Gifford Miller in a Season of Hard Choices and Nimble Moves | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/yankees-clean-up-for-next-visitors-red-sox.html | Yankees Clean Up for Next Visitors: Red Sox | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/automobiles/wheelie-training-a-school-for-showoffs.html | Wheelie Training: A School for Showoffs | False | By Marek Fuchs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/running-out-of-bubbles.html | Running Out of Bubbles | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/mongolians-test-alien-idea-privatizing-the-land.html | Mongolians test alien idea: Privatizing the land | False | By Jehangir S. Pocha | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/people-at-work-a-balancing-act-6-letters.html | People at Work: A Balancing Act (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/tech-brief-cw-posts-first-profit-in-3-years.html | Tech Brief: C&W posts first profit in 3 years | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/frances-newspapers-line-up-in-yes-camp.html | France's newspapers line up in 'yes' camp | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-emily-nelligan-marvin-bileck-cranberry-island-drawings.html | ART IN REVIEW; Emily Nelligan Marvin Bileck -- 'Cranberry Island, Drawings and Prints' | False | By Grace Glueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/national/west-northwest-midwest-south-new-england-washington-and-science-and.html | West, Northwest, Midwest, South, New England, Washington, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/water-quality-worsens-in-rivers-and-lakes.html | Water quality worsens in rivers and lakes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/comments-by-a-tokyo-diplomat-miff-seoul.html | Comments by a Tokyo diplomat miff Seoul | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/why-wait-months-for-dvd-release.html | Why wait months for DVD release? | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-orit-raff.html | ART IN REVIEW; Orit Raff | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/letting-nothing-escape-a-lens-darting-gaze.html | Letting Nothing Escape a Lens's Darting Gaze | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/bill-to-create-asbestos-disease-fund-goes-to-senate-for-vote.html | Bill to Create Asbestos Disease Fund Goes to Senate for Vote | False | By Stephen Labaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-heilbut-monika.html | Paid Notice: Deaths HEILBUT, MONIKA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/god-and-man-in-the-ivy-league-070084.html | God and Man in the Ivy League | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/indonesian-budget-airline-to-buy-60-jets-from-boeing.html | Indonesian budget airline to buy 60 jets from Boeing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/the-unwanted-job-myth-069035.html | The Unwanted-Job Myth | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/bushs-air-pollution-initiative-is-revived-after-epa-decision.html | Bush's Air Pollution Initiative Is Revived After E.P.A. Decision | False | By Michael Janofsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/film-review-a-wistful-pair-bereaved-mother-and-teenage.html | FILM REVIEW; A Wistful Pair: Bereaved Mother and Teenage Mother-to-Be | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings-elephant-larry.html | The Listings; ELEPHANT LARRY | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-tyler-harold-r.html | Paid Notice: Deaths TYLER, HAROLD R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-bronx-man-sentenced-in-assault.html | Metro Briefing | New York: Bronx: Man Sentenced In Assault | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | By Roger Collis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/a-wistful-pair-bereaved-mother-and-teenage-mothertobe.html | A Wistful Pair: Bereaved Mother and Teenage Mother-to-Be | False | By Manohla Dargis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/chrysler-and-union-face-crucial-talks-in-canada.html | Chrysler and Union Face Crucial Talks in Canada | False | By Danny Hakim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/little-progress-in-bid-to-extend-patriot-act.html | Little Progress in Bid to Extend Patriot Act | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/us-indicts-4-tennessee-lawmakers-in-corruption-case.html | U.S. Indicts 4 Tennessee Lawmakers in Corruption Case | False | By John Branston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/education/charter-school-8th-graders-outdo-city-public-school-pupils-data.html | Charter School 8th Graders Outdo City Public School Pupils, Data Shows | False | By Alan Finder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romano | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-manhattan-fake-doctor-pleads-not-guilty.html | Metro Briefing | New York: Manhattan: Fake Doctor Pleads Not Guilty | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/press-sees-shortcoming-in-ankaras-legal-code.html | Press sees shortcoming in Ankara's legal code | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/bowling-strikes-and-spares-while-the-fans-drift-away.html | Bowling Strikes and Spares, While the Fans Drift Away | False | By Ned Martel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/copelands-cure.html | Copeland's Cure | False | Reviewed by Liesl Schillinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/fire-inspection-leads-to-shutdown-of-an-unlicensed-day-care-center.html | Fire Inspection Leads to Shutdown of an Unlicensed Day Care Center on Staten Island | False | By Michael Wilson and Ann Farmer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/ruling-to-allow-videotape-of-jacksons-accuser-throws-off-timetable-for.html | Ruling to Allow Videotape of Jackson's Accuser Throws Off Timetable for Trial | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/god-and-man-in-the-ivy-league-070092.html | God and Man in the Ivy League | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/dance/things-are-spinning-starting-with-the-stage.html | Things Are Spinning, Starting With the Stage | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/new-york-sues-aig-and-2-executives.html | New York Sues A.I.G. and 2 Ex-Executives | False | By Jenny Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-mayer-miriam.html | Paid Notice: Deaths MAYER, MIRIAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/uk-attracts-surge-of-eu-newcomers.html | U.K. attracts surge of EU newcomers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/a-small-town-tangled-in-a-new-england-knot.html | A Small Town Tangled in a New England Knot | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/international/asia/bali-court-sentences-australian-to-20-years-in-drug-case.html | Bali Court Sentences Australian to 20 Years in Drug Case | False | By Raymond Bonner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/othersports/figure-skater-kwan-to-shoot-for-winter-games.html | Figure Skater Kwan to Shoot for Winter Games | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/poguesposts/dont-miss-google-maps.html | Don't Miss Google Maps | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/style/people/garth-brooks-burt-reynolds-simon-callow.html | People: Garth Brooks, Burt Reynolds, Simon Callow | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/international/europe/putin-acknowledges-russia-has-human-rights-problems.html | Putin Acknowledges Russia Has Human Rights Problems | False | By C. J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/football/roy-williams-will-play-by-rules-including-his-own.html | Roy Williams Will Play by Rules, Including His Own | False | By Eric O'Keefe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/harold-tyler-83-lawyer-and-former-federal-judge-dies.html | Harold Tyler, 83, Lawyer and Former Federal Judge, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/international/asia/at-least-18-killed-in-blast-at-muslim-shrine-in-pakistan.html | At Least 18 Killed in Blast at Muslim Shrine in Pakistan | False | By Salman Masood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pageoneplus/corrections-071846.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/ratios-of-home-prices-to-rental-prices-in-selected-metro-areas.html | Ratios of Home Prices to Rental Prices in Selected Metro Areas | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/belgian-menswear-creator-to-take-helm-at-jil-sander.html | Belgian menswear creator to take helm at Jil Sander | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/treasury-chief-draws-fire-on-us-yuan-policy.html | Treasury chief draws fire on U.S. yuan policy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/deals.html | Deals | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/soccer-a-moment-of-sporting-history-in-istanbul.html | Soccer: A moment of sporting history in Istanbul | False | Rob Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/education/school-law-spurs-efforts-to-end-the-minority-gap.html | School Law Spurs Efforts to End the Minority Gap | False | By Sam Dillon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/on-a-riverboard-its-down-the-creek-without-a-paddle.html | On a Riverboard, It's Down the Creek without a Paddle | False | By David Howard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/football/arrest-warrant-issued-for-burress.html | Arrest Warrant Issued for Burress | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-jacqueline-humphries.html | ART IN REVIEW; Jacqueline Humphries | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/one-alternative-a-ring-that-squeezes-the-stomach.html | One Alternative: A Ring That Squeezes the Stomach | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/human-rights-in-myanmar.html | Human rights in Myanmar | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/british-group-lifts-boycott-of-2-israeli-universities.html | British Group Lifts Boycott of 2 Israeli Universities | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/an-illegal-artist-determined-to-make-his-presence-known.html | An (Illegal) Artist Determined to Make His Presence Known | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/realestate/in-brief-3-billion-project-planned-for-artificial-island-off.html | In Brief: $3 billion project planned for artificial island off Bahrain | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/dont-mind-the-mayor-the-reporters-are-swarming.html | Don't Mind the Mayor. The Reporters Are Swarming Silver! | False | By Mike McIntire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/othersports/after-big-victory-wright-looks-for-a-big-pay-off.html | After Big Victory, Wright Looks for a Big Payoff | False | By Clifton Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/judge-advises-scrushy-jury-to-relax-a-bit.html | Judge Advises Scrushy Jury to Relax a Bit | False | By Simon Romero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/other-perils-of-overweight.html | Other Perils of Overweight | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/science/british-medical-experts-campaign-for-long-pointy-knife-control.html | British Medical Experts Campaign for Long, Pointy Knife Control | False | By John Schwartz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/getting-a-better-look-at-a-young-lucian-freud.html | Getting a Better Look at a Young Lucian Freud | False | By Carol Vogel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-israelski-samuel.html | Paid Notice: Deaths ISRAELSKI, SAMUEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/people-at-work-a-balancing-act-070211.html | People at Work: A Balancing Act | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-washington-disagreement-on-amtraks-finances.html | National Briefing | Washington: Disagreement On Amtrak's Finances | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-cornelia-foss.html | ART IN REVIEW; Cornelia Foss | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/bill-would-lift-dallas-limit-on-southwest-air.html | Bill Would Lift Dallas Limit on Southwest Air | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/when-outsourcing-loses-human-element.html | When outsourcing loses human element | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/tennis/its-au-revoir-to-paris-for-the-american-men.html | It's Au Revoir to Paris for the American Men | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/god-and-man-in-the-ivy-league-4-letters.html | God and Man in the Ivy League (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pageoneplus/corrections-071811.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/a-softly-spoken-oui-from-french-business.html | A softly spoken 'oui' from French business | False | By James Kanter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/for-senators-a-pact-does-not-mean-peace.html | For Senators, a Pact Does Not Mean Peace | False | By Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/football/a-running-mouth-is-tough-to-tackle.html | A Running Mouth Is Tough to Tackle | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/music/playing-the-diplomatic-changes.html | Playing the Diplomatic Changes | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-things-fall-apart-all-over-again.html | ART IN REVIEW; 'Things Fall Apart All Over Again' | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/rowland-has-a-new-job-career-expert-for-inmates.html | Rowland Has A New Job: Career Expert For Inmates | False | By Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/basketball/liberty-starts-strong-but-falls-short-at-finish.html | Liberty Starts Strong but Falls Short at Finish | False | By Lena Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/southern-thailands-homegrown-ills.html | Southern Thailand's homegrown ills | False | Philip Bowring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/will-france-let-blair-off-the-hook.html | Will France let Blair off the hook? | False | Joseph S. Nye, Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/international/participants-say-talks-fail-on-strengthening-nuclear-treaty.html | Participants Say Talks Fail on Strengthening Nuclear Treaty | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-manhattan-part-of-port-authority-evacuated.html | Metro Briefing | New York: Manhattan: Part Of Port Authority Evacuated | False | By Colin Moynihan (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metro-briefing-new-york-bronx-democrats-endorse-ferrer.html | Metro Briefing | New York: Bronx: Democrats Endorse Ferrer | False | By Diane Cardwell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/health/no-flu-cases-in-china.html | No flu cases in China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/briefly-lodi-suffers-new-setback.html | Briefly: Lodi suffers new setback | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/shifting-us-economy-sends-many-to-jobless-line-for.html | Shifting U.S. economy sends many to jobless line for long stays | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/pageoneplus/corrections-064319.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/africa/shift-to-sectarian-killings-feared-in-iraq.html | Shift to sectarian killings feared in Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/othersports/poll-finds-support-for-paris-games-in-2012-margin-of.html | Poll Finds Support for Paris Games in 2012 (Margin of Error, 100 Percent) | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/roundup-basso-takes-victory-in-mountain-finish.html | Roundup: Basso takes victory in mountain finish | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/magic-temple-town-in-japan.html | Magic temple town in Japan | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pageoneplus/corrections-071854.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/us-shuts-jakarta-embassy-as-bomb-plot-appears-on-web.html | U.S. shuts Jakarta embassy as bomb plot appears on Web | False | By Raymond Bonner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review/michael-rakowitz-dull-roar.html | ART IN REVIEW; Michael Rakowitz -- 'Dull Roar' | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/realestate/weekender-spring-lake-nj.html | Weekender: Spring Lake, N.J. | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/passing-the-hatchet-er-torch.html | Passing the Hatchet, Er, Torch? | False | By Paula Schwartz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/pataki-seeks-stricter-limits-on-campaign.html | Pataki Seeks Stricter Limits on Campaign Contributions | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pageoneplus/corrections-071870.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-schliff-rolene.html | Paid Notice: Deaths SCHLIFF, ROLENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/people-at-work-a-balancing-act-070289.html | People at Work: A Balancing Act | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/escapes/a-seasons-joys-mopeds-and-nostalgia.html | A Season's Joys: Mopeds and Nostalgia | False | By Paul Schneider | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/marine-cleared-in-deaths-of-2-insurgents-in-iraq.html | Marine Cleared in Deaths of 2 Insurgents in Iraq | False | By John Desantis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-neo-rauch-renegaten.html | ART IN REVIEW; Neo Rauch: 'Renegaten' | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/design/he-taught-picasso-and-learned-to-draw-in-3-dimensions.html | He Taught Picasso and Learned to Draw in 3 Dimensions | False | By Ken Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/us-softens-its-warning-to-beijing.html | U.S. Softens Its Warning to Beijing | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/a-selfimposed-exit-from-politics-is-brief.html | A Self-Imposed Exit From Politics Is Brief | False | By Robin Finn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday: Memorial Day | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/when-just-one-heavy-hitter-just-isnt-enough.html | When Just One Heavy Hitter Just Isn't Enough | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-oppenheim-edith.html | Paid Notice: Deaths OPPENHEIM, EDITH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/tennis/spanish-teenager-wins-round-in-french-open.html | Spanish Teenager Wins Round in French Open | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/americas/briefly-judge-says-treasurer-violated-election-code.html | Briefly: Judge says treasurer violated election code | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/police-sergeants-annuity-fund-settles-with-investment-firm.html | Police Sergeants' Annuity Fund Settles With Investment Firm | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/style/portrait-actors-next-stage-the-screen.html | Portrait: Actor's next stage? The screen | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/forecast-cut-hurts-belgacom.html | Forecast cut hurts Belgacom | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-kantrow-sylvia.html | Paid Notice: Deaths KANTROW, SYLVIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/meanwhile-a-snapshot-from-krasnodar.html | Meanwhile: A snapshot from Krasnodar | False | Mark Medish | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-tarnopol-michael-mickey.html | Paid Notice: Deaths TARNOPOL, MICHAEL "MICKEY" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/prada-hires-a-mens-wear-designer-to-direct-its-jil.html | Prada Hires a Men's Wear Designer to Direct Its Jil Sander Division | False | By Cathy B. Horyn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings.html | The Listings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/plaintiff-asks-court-to-rescind-greenbergs-transfer-of-aig-stock.html | Plaintiff Asks Court to Rescind Greenberg's Transfer of A.I.G. Stock to Wife | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/the-inner-arod-revealed-or-just-a-mind-game.html | The Inner A-Rod Revealed, or Just a Mind Game? | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/style/theater-the-everyday-facets-of-terrorism.html | Theater: The everyday facets of 'Terrorism' | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/god-and-man-in-the-ivy-league-070068.html | God and Man In the Ivy League | False | | 2006-01-05 | TX 6-511-586 | | | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/the-nursing-shortage-069000.html | The Nursing Shortage | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/the-listings-ara-peterson-selected-videos-9705.html | The Listings; 'ARA PETERSON: SELECTED VIDEOS 97-05' | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/world-briefing-europe-spain-police-say-ring-sexually-abused-babies.html | World Briefing | Europe: Spain: Police Say Ring Sexually Abused Babies | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/arts-briefly-goldman-band-closes-down.html | Arts, Briefly; Goldman Band Closes Down | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/technology/in-music-laptops-are-new-garage.html | In music, laptops are 'new garage' | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-fahy-john-j.html | Paid Notice: Deaths FAHY, JOHN J. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/waiting-time-for-uzbeks-who-fled.html | Waiting time for Uzbeks who fled | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/shopping-by-the-pool.html | Shopping | By the Pool | False | By Vera Gibbons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/surrogate-mothers-new-niche-bearing-babies-for-gay-couples.html | Surrogate Mothers' New Niche: Bearing Babies for Gay Couples | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/its-about-germany.html | It's about Germany | False | William Pfaff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/government-shirked-its-duty-to-wild-fish-a-judge-rules.html | Government Shirked Its Duty to Wild Fish, a Judge Rules | False | By Felicity Barringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/matsuis-output-has-been-lost-in-translation.html | Matsui's Output Has Been Lost in Translation | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/art-in-review-reuben-nakian-terra-cottas-19551983.html | ART IN REVIEW; Reuben Nakian: 'Terra Cottas, 1955-1983' | False | By Roberta Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/a-cruel-choice-for-a-priest-manipulated-by-the-nazis.html | A Cruel Choice for a Priest Manipulated by the Nazis | False | By A.o. Scott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/baseball/mets-enjoy-a-dog-day-night-in-miami.html | BASEBALL; Mets Enjoy a Dog Day Night in Miami | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/television/in-final-duel-for-idolhood-visions-of-the-south-collide.html | In Final Duel for Idolhood, Visions of the South Collide | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/music/an-ensemble-shows-its-stuff-who-knew.html | An Ensemble Shows Its Stuff (Who Knew?) | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/hedge-funds-are-stumbling-but-manager-salaries-arent.html | Hedge Funds Are Stumbling but Manager Salaries Aren't | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/judge-says-us-must-release-prison-photos.html | Judge Says U.S. Must Release Prison Photos | False | By Julia Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/basketball/wade-tries-slowing-down-to-be-himself.html | Wade Tries Slowing Down to Be Himself | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/teachers-seek-to-add-pressure-in-yonkers-talks.html | Teachers Seek to Add Pressure in Yonkers Talks | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-taylor-william-esq.html | Paid Notice: Deaths TAYLOR, WILLIAM, ESQ. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/pageoneplus/corrections-071833t.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/god-and-man-in-the-ivy-league-070076.html | God and Man In the Ivy League | False | | 2006-01-05 | TX 6-511-586 | | | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/a-pit-stop-where-one-can-linger.html | A pit stop where one can linger | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/metrocampaigns/fields-calls-for-thousands-of-lowcost-housing-units.html | Fields Calls for Thousands of Low-Cost Housing Units | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/bush-praises-palestinian-tells-israel-of-its-duties.html | Bush Praises Palestinian; Tells Israel of Its Duties | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/health/fda-asks-pfizer-to-add-viagra-warning-on-vision-loss.html | F.D.A. Asks Pfizer to Add Viagra Warning on Vision Loss | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/a-crescent-of-water-is-slowly-sinking-into-the-desert.html | A Crescent of Water Is Slowly Sinking Into the Desert | False | By Jim Yardley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/pirates-who-borrow-rather-than-steal.html | Pirates Who Borrow Rather Than Steal | False | By Laurel Graeber | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/navy-officer-retracts-confession-in-death-of-iraqi-prisoner.html | Navy Officer Retracts Confession in Death of Iraqi Prisoner | False | By David S. Cloud | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/americas/bush-seeks-to-give-abbas-some-white-house-help.html | Bush seeks to give Abbas some White House help | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/realestate/lighthouse-views-serenity-in-a-stormy-world.html | Lighthouse Views: Serenity in a Stormy World | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/a-separation-sets-in-no-brides-no-business.html | A Separation Sets In: No Brides, No Business? | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/movies/the-listings-luciana-souza.html | THE LISTINGS; LUCIANA SOUZA | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/europe/fight-swedes-would-rather-switch.html | Fight? Swedes would rather switch | False | By Ivar Ekman | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/politics/exclinton-aide-acquitted-in-fundraising-case.html | Ex-Clinton Aide Acquitted in Fund-Raising Case | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/sports/othersports/failure-to-communicate-makes-earnhardt-jr-act.html | Failure to Communicate Makes Earnhardt Jr. Act | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/lamy-gets-the-nod-as-wto-chief.html | Lamy gets the nod as WTO chief | False | By Tom Wright | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/asia/20-killed-in-islamabad-shrine-blast.html | 20 killed in Islamabad shrine blast | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/worldbusiness/french-vote-could-push-the-ecb-to-lower-rates.html | French vote could push the ECB to lower rates | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/us/national-briefing-new-england-massachusetts-mafia-conviction-thrown-out.html | National Briefing | New England; Massachusetts: Mafia Conviction Thrown Out | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/people-at-work-a-balancing-act-070246.html | People at Work: A Balancing Act | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/travel/around-the-world-outdoor-concert-in-new-york.html | Around the World: Outdoor Concert in New York | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/nyregion/fire-response-lags-in-the-city-exposing-a-rift.html | Fire Response Lags in the City, Exposing a Rift | False | By Kareem Fahim | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/music/ruth-laredo-pianist-who-recorded-rachmaninoff-dies-at-67.html | Ruth Laredo, Pianist Who Recorded Rachmaninoff, Dies at 67 | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/classified/paid-notice-deaths-mellen-eugene.html | Paid Notice: Deaths MELLEN, EUGENE | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/world/americas/surge-of-attacks-by-leftist-rebels-ends-year-of-quiet-in.html | Surge of attacks by leftist rebels ends year of quiet in Colombia | False | By Indira A.R. Lakshmanan | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/opinion/space-and-security-069396.html | Space and Security | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-27 | 2005-05-27 | https://www.nytimes.com/2005/05/27/national/attorneys-general-file-brief-supporting-reporters-on-sources.html | Attorneys General File Brief Supporting Reporters on Sources | False | By Adam Liptak | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/the-big-unit-is-not-quite-up-to-speed.html | The Big Unit Is Not Quite Up To Speed | False | By Selena Roberts | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/design/with-irreverence-and-an-ipod-recreating-the-museum-tour.html | With Irreverence and an iPod, Recreating the Museum Tour | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/a-brooklyn-tower-packed-with-dentists-and-they-all-have-to-come.html | A Brooklyn Tower Packed With Dentists, and They All Have to Come Out | False | By Dan Barry | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/coins-go-missing-and-gop-insider-becomes-outcast.html | Coins Go Missing, and G.O.P. Insider Becomes Outcast | False | By James Dao | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/sheffield-takes-off-right-out-of-the-blocks.html | Sheffield Takes Off Right Out of the Blocks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/arts-briefly-tv-summer-is-coming-in.html | Arts, Briefly; TV: Summer Is Coming In | False | By Kate Aurthur | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078417.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/mayor-says-unions-are-using-fire-response-times-as-bargaining-chip.html | Mayor Says Unions Are Using Fire Response Times as Bargaining Chip | False | By Kareem Fahim and Nicholas Confessore | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/books/lincoln-as-industrial-capitalist-not-frontier-farmer.html | Lincoln as Industrial Capitalist, Not Frontier Farmer | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-brandt-harold.html | Paid Notice: Deaths BRANDT, HAROLD A. | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/national-briefing-new-england-massachusetts-veto-for-a-stem-cell-bill.html | National Briefing | New England; Massachusetts: Veto For A Stem Cell Bill | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/arts-briefly-reporters-remarks-cost-him-his-job-on-imus.html | Arts, Briefly; Reporter's Remarks Cost Him His Job on 'Imus' | False | By Joe Brescia | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/2-manhattan-poker-parlors-are-raided-and-39-are-arrested.html | 2 Manhattan Poker Parlors Are Raided and 39 Are Arrested | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/health/vision-loss-is-linked-to-viagra.html | Vision loss is linked to Viagra | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/europes-constitution.html | Europe's constitution | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/secure-chemical-plants-076953.html | Secure Chemical Plants | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/its-not-about-france.html | It's not about France | False | Felix Rohatyn | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/tennis/the-idolized-becomes-the-victimized-in-paris.html | The Idolized Becomes the Victimized in Paris | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pageoneplus/corrections-079430.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/washington/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Vangelder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/vision-loss-is-reported-in-a-few-users-of-viagra.html | Vision Loss Is Reported in a Few Users of Viagra | False | By Alex Berenson and Jennifer Bayot | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/states-ending-payments-for-sex-offenders-erectile-treatments.html | States Ending Payments for Sex Offenders' Erectile Treatments | False | By Lisa Bacon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/blast-kills-19-at-pakistani-shrine-during-muslim-festival.html | Blast Kills 19 at Pakistani Shrine During Muslim Festival | False | By Somini Sengupta and Salman Masood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-americas-mexico-kidnappers-free-4-americans.html | World Briefing | Americas: Mexico: Kidnappers Free 4 Americans | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/newark-housing-agency-owes-more-audit-finds.html | Newark Housing Agency Owes More, Audit Finds | False | By Damien Cave | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/television/this-is-the-way-the-season-ends-bang.html | This Is the Way the Season Ends: Bang! | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-europe-russia-chechen-warlord-says-he-caused-moscow.html | World Briefing | Europe: Russia: Chechen Warlord Says He Caused Moscow Blackout | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pageoneplus/corrections-079413.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/chico-carrasquel-venezuelan-allstar-dies-at-77.html | Chico Carrasquel, Venezuelan All-Star, Dies at 77 | False | By Richard Goldstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/security-council-reform-through-asian-eyes.html | Security Council reform through asian eyes | False | Ramesh Thakur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/travel/strike-will-ground-196-alitalia-flights.html | Strike will ground 196 Alitalia flights | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/looking-for-sparkle-in-balanchines-gems.html | Looking for Sparkle in Balanchine's Gems | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/here-comes-the-cram-down.html | Here Comes the Cram Down | False | By Dan Mitchell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/indonesia-sentences-australian-to-20-years-on-marijuana-count.html | Indonesia Sentences Australian To 20 Years on Marijuana Count | False | By Raymond Bonner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/navy-officer-found-not-guilty-in-death-of-an-iraqi-prisoner.html | Navy Officer Found Not Guilty in Death of an Iraqi Prisoner | False | By David S. Cloud | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078336.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/banker-charged-with-assault-and-lewdness.html | Banker Charged With Assault And Lewdness | False | By Robert D. McFadden and Jason George | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/hello-kitty-hello-clone.html | Hello Kitty, Hello Clone | False | By Anne Eisenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/basketball/trailing-by-20-the-suns-will-be-counting-on-the-man.html | Trailing by 2-0, the Suns Will Be Counting on the Man Behind the Mask | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/officer-charged-in-killing-of-unarmed-brooklyn-man.html | Officer Charged in Killing of Unarmed Brooklyn Man | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/americas/arms-control-conference-uses-up-time-in-squabbling.html | Arms control conference uses up time in squabbling | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/national-briefing-rockies-colorado-governor-vetoes-bill-on-workplace.html | National Briefing | Rockies: Colorado: Governor Vetoes Bill On Workplace Bias | False | By Kirk Johnson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/in-new-york-fringe-politics-in-mainstream.html | In New York, Fringe Politics in Mainstream | False | By Michael Slackman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/both-sides-rest-at-jackson-trial-as-defense-declines-to-extend-testimony.html | Both Sides Rest at Jackson Trial as Defense Declines to Extend Testimony | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/your-money/maps-as-pocketbooks-of-previous-lives.html | Maps as pocketbooks of previous lives | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/currencies-euro-gains-on-dollar-before-french-vote.html | Currencies: Euro gains on dollar before French vote | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/technology/skinny-cameras-with-photographic-heft.html | Skinny cameras with photographic heft | False | By David Pogue | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/young-yankee-has-a-night-to-remember.html | Young Yankee Has a Night to Remember | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/bush-agrees-to-give-envoy-bigger-role-in-mideast-talks.html | Bush Agrees to Give Envoy Bigger Role in Mideast Talks | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/technology/mobile-tune-makes-history-2005052892753739994.html | Mobile tune makes history | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/africa/blast-kills-at-least-18-at-shrine-in-pakistan.html | Blast kills at least 18 at shrine in Pakistan | False | By Salman Masood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/letters-to-a-young-actor.html | Letters to a Young Actor | False | Reviewed by Catherine Foster | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078280.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/state-attorneys-general-ask-supreme-court-to-hear-2-reporters-case.html | State Attorneys General Ask Supreme Court to Hear 2 Reporters' Case | False | By Adam Liptak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/what-to-do-with-a-sober-sailor.html | What to Do With a Sober Sailor? | False | By Alan Feuer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/africa/3-palestinians-accused-of-smuggling-explosives.html | 3 Palestinians accused of smuggling explosives | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/honor-thy-teacher.html | Honor Thy Teacher | False | By Matt Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-europe-britain-bbc-unions-call-off-strike.html | World Briefing | Europe: Britain: BBC Unions Call Off Strike | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/americas/2-gis-die-in-iraq-when-helicopter-is-shot-down.html | 2 GI's die in Iraq when helicopter is shot down | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/abuses-in-afghanistan-076961.html | Abuses in Afghanistan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/five-charged-in-sales-of-ecstasy-and-licenses.html | Five Charged in Sales of Ecstasy and Licenses | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/students-in-struggling-schools-start-getting-transfer-offers.html | Students in Struggling Schools Start Getting Transfer Offers | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/invest-and-forget-almost.html | Invest and Forget, Almost | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/middleeast/internet-site-says-zarqawi-is-healthy-and-in-charge.html | Internet Site Says Zarqawi Is Healthy and in Charge | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/us-lifts-military-sale-ban.html | U.S. lifts military sale ban | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/technology/light-tight-and-ultraready-to-go-anywhere.html | Light, tight and ultraready to go anywhere | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/other-views-philadelphia-inquirer-south-china-morning-post-business.html | Other Views: Philadelphia Inquirer, South China Morning Post, Business Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/mrs-clintons-former-top-fundraiser-is-acquitted-of-false-filing-charges | Mrs. Clinton's Former Top Fund-Raiser Is Acquitted of False-Filing Charges | False | By Leslie Eaton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/theater/arts/arts-briefly-critic-beats-the-blues.html | Arts, Briefly; Critic Beats the Blues | False | By Paula Schwartz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/after-a-macho-flameout-lemout-seeks-second-chance.html | After a 'macho' flameout, Lemout seeks second chance | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/a-vote-for-europe.html | A vote for Europe | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-memorials-kraus-benjamin.html | Paid Notice: Memorials KRAUS, BENJAMIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/soccer-liverpool-now-hopes-to-woo-uefa.html | Soccer: Liverpool now hopes to woo UEFA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-anglin-helen.html | Paid Notice: Deaths ANGLIN, HELEN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/billionaires-beware-this-bubble.html | Billionaires Beware This Bubble | False | By Paul B. Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/style/how-marquesan-art-became-a-puzzle.html | How Marquesan art became a puzzle | False | By Souren Melikian | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/your-money/book-report-economics-can-be-fun.html | Book Report: Economics can be fun | False | Reviewed by Jim Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-mersand-cecile.html | Paid Notice: Deaths MERSAND, CECILE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/formula-one-on-grand-prix-track-teammates-become-greatest-rivals.html | Formula One: On Grand Prix track, teammates become greatest rivals | False | Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pageoneplus/corrections-079421.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/metrocampaigns/corzine-talks-of-lowering-property-tax.html | Corzine Talks of Lowering Property Tax | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-9-letters.html | Stem Cells and the President (9 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/is-your-house-overvalued.html | Is Your House Overvalued? | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/an-american-executive-paycheck-in-london.html | An American Executive Paycheck in London | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078433.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-ellis-james-h.html | Paid Notice: Deaths ELLIS, JAMES H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-willstatter-dick-richard.html | Paid Notice: Deaths WILLSTATTER, DICK (RICHARD) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/turkish-lawmakers-push-to-revise-criminal-code.html | Turkish lawmakers push to revise criminal code | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pageoneplus/corrections-079383.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/briefly-aide-to-hillary-clinton-acquitted-of-false-filing.html | Briefly: Aide to Hillary Clinton acquitted of false filing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/eu-urges-dutch-and-french-to-say-yes.html | EU urges Dutch and French to say 'yes' | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/movies/love-and-crime-in-india.html | Love and Crime in India | False | By Laura Kern | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/florida-athlete-bucks-trend-of-specializing-in-a-few.html | Florida Athlete Bucks Trend of Specializing in a Few Events | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/tchaikovsky-balanchines-and-others.html | Tchaikovsky, Balanchine's and Others' | False | By John Rockwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/world-briefing-americas-haiti-us-urges-citizens-to-leave.html | World Briefing | Americas: Haiti: U.S. Urges Citizens To Leave | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/judge-refuses-to-dismiss-suit-to-unseat-new-governor.html | Judge Refuses to Dismiss Suit to Unseat New Governor | False | By Eli Sanders | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/briefly-eu-takes-china-dispute-to-wto.html | Briefly: EU takes China dispute to WTO | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/japanese-expert-urges-chinese-shift-on-currency.html | Japanese Expert Urges Chinese Shift on Currency; Beijing Still Hesitant | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/smithsonian-to-screen-a-movie-that-makes-a-case-against-evolution.html | Smithsonian to Screen a Movie That Makes a Case Against Evolution | False | By John Schwartz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/us-rejects-venezuelan-move-on-extradition-of-bombing-suspect.html | U.S. Rejects Venezuelan Move on Extradition of Bombing Suspect | False | By Steven R. Weisman and Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/fighting-to-protect-her-gift-to-japanese-women.html | Fighting to Protect Her Gift to Japanese Women | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/give-peace-a-chance.html | Give Peace A Chance | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/one-dead-and-two-wounded-in-a-gun-battle-in-harlem.html | One Dead and Two Wounded in a Gun Battle in Harlem | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/witches-druids-and-other-pagans-make-merry-again-in-the-magical-month-of.html | Witches, Druids and Other Pagans Make Merry Again in the Magical Month of May | False | By Eric Goldscheider | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078425.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/national/west-rockies-midwest-south-midatlantic-and-new-england.html | West, Rockies, Midwest, South, Mid-Atlantic and New England | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078450.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/americas/paramilitary-chief-surrenders-in-colombia.html | Paramilitary Chief Surrenders in Colombia | False | By Juan Forero | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/roundup-iaaf-asks-court-to-ban-2-greeks.html | Roundup: IAAF asks court to ban 2 Greeks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/television/eddie-albert-character-actor-dies-at-99.html | Eddie Albert, Character Actor, Dies at 99 | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/dance-archivists-survivors-are-found.html | Dance Archivist's Survivors Are Found | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/your-money/investing-what-price-india.html | Investing What price India? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/philip-bowring-in-search-of-an-asian-lingua-franca.html | Philip Bowring: In search of an Asian lingua franca | False | Philip Bowring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/putin-admits-russia-has-rights-problems.html | Putin admits Russia has rights problems | False | By C.J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/quenching-chinas-thirst-for-materials.html | Quenching China's thirst for materials | False | By David Lague | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/your-money/briefcase-pension-consulting-sec-finds-conflicts.html | Briefcase: Pension consulting: SEC finds conflicts | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/north-korea-denies-plan-for-nuclear-bomb-test.html | North Korea denies plan for nuclear bomb test | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/reports-of-mishandling-koran-bring-protest-worldwide.html | Reports of Mishandling Koran Bring Protest Worldwide | False | By Salman Masood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/citys-public-beaches-are-open-for-the-season.html | City's Public Beaches Are Open for the Season | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/for-senator-turned-actor-a-star-role-with-a-familiar-script.html | For Senator Turned Actor, a Star Role with a Familiar Script | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/your-money/vintage-postersframe-a-stylish-past.html | Vintage postersframe a stylish past | False | By Judith Rehak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/technology/view-points-is-time-up-for-microsoft.html | View Points: Is time up for Microsoft? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-tyler-harold-r.html | Paid Notice: Deaths TYLER, HAROLD R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/soccer/us-has-closed-the-soccer-gap-with-england.html | U.S. Has Closed the Soccer Gap With England | False | By John Eligon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/bad-news-boss-jet-trips-will-now-cost-more-in-taxes.html | Bad News, Boss: Jet Trips Will Now Cost More in Taxes | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/treaty-vote-has-already-left-a-mark-on-france.html | Treaty vote has already left a mark on France | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/exdrivers-paralysis-blocks-one-path-and-opens-others.html | Ex-Driver's Paralysis Blocks One Path and Opens Others | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/music/teasing-the-bossa-nova-in-a-lilting-latin-way.html | Teasing the Bossa Nova, in a Lilting, Latin Way | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/theater/reviews/restless-characters-haunted-by-the-past-and-visitors-from.html | Restless Characters Haunted by the Past and Visitors From Beyond | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/in-los-angeles-the-inevitable-is-reflected-in-a-new-hispanic-mayor.html | In Los Angeles, the Inevitable Is Reflected in a New Hispanic Mayor | False | By Carolyn Curiel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/business-briefs-profit-rises-19-percent-at-royal-bank-of-canada.html | BUSINESS BRIEFS; Profit Rises 19 Percent at Royal Bank of Canada | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/arts-guide.html | Arts Guide | False | By Elisabeth Hopkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/national-briefing-new-england-massachusetts-samesex-marriage-survives.html | National Briefing | New England | Massachusetts: Same-Sex Marriage Survives Challenge | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-israel-selma-shelley.html | Paid Notice: Deaths ISRAEL, SELMA (SHELLEY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/month-of-talks-fails-to-bolster-nuclear-treaty.html | Month of Talks Fails to Bolster Nuclear Treaty | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078352.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/mass-bicycle-ride-leads-to-few-arrests.html | Mass Bicycle Ride Leads to Few Arrests | False | By Thomas J. Lueck and Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/judge-cuts-sentence-of-student-who-traded-child-pornography.html | Judge Cuts Sentence of Student Who Traded Child Pornography | False | By Julia Preston | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/technology/mobile-tune-makes-history.html | Mobile tune makes history | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/upbeat-on-the-military-076937.html | Upbeat on the Military? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/mccain-urging-accord-on-bolton-and-secret-documents.html | McCain Urging Accord on Bolton and Secret Documents | False | By Douglas Jehl and Carl Hulse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/design/corcoran-after-dispute-casts-about-for-new-path.html | Corcoran, After Dispute, Casts About for New Path | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/style/people-richard-linklater-tom-cruise-david-schwimmer.html | People: Richard Linklater, Tom Cruise, David Schwimmer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/martinez-makes-mets-credible-fun-and-winners.html | Martiâ€šÃ±ez Makes Mets Credible, Fun and Winners | False | By Lee Jenkins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/us/boarding-schools-rector-under-fire-will-step-down.html | Boarding School's Rector, Under Fire, Will Step Down | False | By Stephanie Strom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/bridge-charity-game-raises-100000-with-the-stars-of-the-region.html | Bridge; Charity Game Raises $100,000 With the Stars of the Region | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/moscow-theater-hit-again-by-fire.html | Moscow Theater Hit Again by Fire | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/middleeast/israelis-arrest-3-palestinians-trying-to-smuggle.html | Israelis Arrest 3 Palestinians Trying to Smuggle Explosives | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/tennis/nadal-plays-as-if-hes-been-there-before.html | Nadal Plays as if He's Been There Before | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pataki-moves-to-create-empire-state-greenway-by-developing-524mile.html | Pataki Moves to Create Empire State Greenway by Developing 524-Mile Waterfront | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/music/jail-on-fraud-charge-for-legendary-opera-patron.html | Jail on Fraud Charge for Legendary Opera Patron | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/stocks-wall-street-staggers-to-holiday-weekend.html | Stocks; Wall Street staggers to holiday weekend | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/no-cause-determined-in-first-report-on-coney-island-crash.html | No Cause Determined in First Report on Coney Island Crash | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/your-money/royal-collectibles-scarcity-and-scandal.html | Royal collectibles: Scarcity and scandal | False | By Shelley Emling | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/the-case-for-europe.html | The case for Europe | False | Javier Solana | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/africa/new-start-in-lebanon-is-slowed-by-old-rules.html | New start in Lebanon is slowed by old rules | False | By Hassan Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/middleeast/saudi-king-hospitalized-condition-is-called-serious.html | Saudi King Hospitalized; Condition Is Called Serious | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/taiwan-to-send-mayors-to-china.html | Taiwan to send mayors to China | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/janus-funds-everybody-loves-a-loser.html | Janus Funds: Everybody Loves a Loser | False | By Joseph Nocera | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/dance/a-pair-of-incurable-romantics-multiplied-by-three.html | A Pair of Incurable Romantics, Multiplied by Three | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/ripples-of-indias-prosperity-touch-its-poor.html | Ripples of India's prosperity touch its poor | False | By Saritha Rai | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/putin-pledges-to-improve-russias-human-rights-record.html | Putin Pledges to Improve Russia's Human Rights Record | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pageoneplus/corrections-079405.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/pageoneplus/corrections-079448.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/diamond-of-barclays-earns-15-million.html | Diamond of Barclays earns Â¬Â£15 million | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/buffett-steps-up-another-step-down-for-gm.html | Buffett Steps Up; Another Step Down for G.M. | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/business-briefs-court-approves-liquidation-of-the-wiz.html | BUSINESS BRIEFS; Court Approves Liquidation of the Wiz | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/adb-chief-calls-for-letting-yuan-rise.html | ADB chief calls for letting yuan rise | False | By Keith Bradsher and Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/briefly-east-china-sea-project-irritates/japanese.html | Briefly: East China Sea project irritates/Japanese | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/oh-no-my-identitys-gone-call-the-insurer.html | Oh, No! My Identity's Gone! Call the Insurer. | False | By Alina Tugend | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/chief-sees-surge-in-ge-business-in-india.html | Chief Sees Surge in G.E. Business in India | False | By Saritha Rai | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/heartfelt-goodbye-sets-a-son-on-the-road-to-his-fathers.html | Heartfelt Goodbye Sets a Son on the Road to His Father's Final Four Dream | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-david-marvin-s.html | Paid Notice: Deaths DAVID, MARVIN S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/golf-roundup-wilson-cup-to-tuxedo.html | GOLF: ROUNDUP; Wilson Cup to Tuxedo | False | By Bernie Beglane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/your-money/entry-level-when-and-how-to-seek-a-helping-hand.html | Entry Level: When and how to seek a helping hand | False | By Roxana Popescu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/local-wine-tasting.html | Local Wine Tasting | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-tarnopol-michael-l-mickey.html | Paid Notice: Deaths TARNOPOL, MICHAEL L. (MICKEY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/asia/australian-is-convicted-in-bali-drug-case.html | Australian is convicted in Bali drug case | False | By Raymond Bonner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/boeing-chief-pessimistic-on-airbus-talks.html | Boeing chief pessimistic on Airbus talks | False | By Don Phillips | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/early-vote-puts-merkel-in-spotlight.html | Early vote puts Merkel in spotlight | False | By Richard Bernstein and Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/sports-briefing-pro-football-burress-faces-a-tax-charge.html | SPORTS BRIEFING: PRO FOOTBALL; Burress Faces a Tax Charge | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/a-post911-cynicism-076970.html | A Post-9/11 Cynicism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/europe/berlusconi-supports-blairs-goals-for-g8.html | Berlusconi supports Blair's goals for G8 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/hds-greenway-why-muslims-distrust-the-west.html | H.D.S. Greenway: Why Muslims distrust the West | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/spotlight-optimist-joins-ecb-in-gloomy-times.html | Spotlight: Optimist joins ECB in gloomy times | False | By Carter Dougherty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/relax-not-if-youre-fedex.html | Relax? Not if You're FedEx | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/rebel-icon-when-dying-young-says-it-all.html | Rebel icon: When dying young says it all | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078379.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/nyregion/and-now-for-the-good-news-from-the-subway-system.html | And Now for the Good News From the Subway System | False | By Sewell Chan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/obituaries/ludmilla-n-shapiro-91-collector-of-soviet-kitsch-dies.html | Ludmilla N. Shapiro, 91, Collector of Soviet Kitsch, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/othersports/next-up-for-ghostzapper-the-met-mile-and-its-legacy.html | Next Up for Ghostzapper: The Met Mile and Its Legacy | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-laredo-ruth.html | Paid Notice: Deaths LAREDO, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/french-open-its-childs-play-for-spaniard.html | French Open: It's child's play for Spaniard | False | Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/tiananmen-is-not-for-sale.html | Tiananmen is not for sale | False | Lun Zhang and Xiaorong Li | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/christianity-and-liberalism-076945.html | Christianity And Liberalism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/stem-cells-and-the-president-078441.html | Stem Cells and the President | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/the-senate-in-blinders.html | The Senate in Blinders | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/worldbusiness/talk-of-italian-suitor-stirs-up-staid-german-banking.html | Talk of Italian Suitor Stirs Up Staid German Banking | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/irs-closing-help-centers-in-some-areas.html | I.R.S. Closing Help Centers in Some Areas | False | By Brian Wingfield | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/classified/paid-notice-deaths-lewis-richard-cohn.html | Paid Notice: Deaths LEWIS, RICHARD COHN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/opinion/china-honors-a-friend.html | China Honors a Friend | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/music/wild-energy-charges-a-russian-night.html | Wild Energy Charges a Russian Night | False | By Anne Midgette | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/sports/baseball/the-game-fell-apart-in-the-6th-for-the-sox.html | The Game Fell Apart In the 6th For the Sox | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/business/low-rates-help-shares-regain-ground-lost-since-march.html | Low Rates Help Shares Regain Ground Lost Since March | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/politics/base-closings-will-be-fair-bush-tells-naval-graduates.html | Base Closings Will Be Fair, Bush Tells Naval Graduates | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-28 | 2005-05-28 | https://www.nytimes.com/2005/05/28/arts/music/a-band-alive-with-the-music-of-sound.html | A Band Alive With the Music of Sound | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/r-kellys-5act-operetta.html | R. Kelly's 5-Act Operetta | False | By KELEFA SANNEH | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084697.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084719.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/a-second-home-steeped-in-privacy.html | A Second Home, Steeped in Privacy | False | By Joyce Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/business/informed-decisions-on-annuity-sales-077879.html | Informed Decisions On Annuity Sales | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/no-water-thanks-subdivision-foes-say.html | No Water, Thanks, Subdivision Foes Say | False | By John Rather | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/international/middleeast/latest-israeli-prisoner-release-disappoints.html | Latest Israeli Prisoner Release Disappoints Palestinians | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-the-farce-be-with-you.html | OPENERS: SUITS; THE FARCE BE WITH YOU | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/worth-noting-and-nice-wide-beaches-for-the-popsicle-sticks.html | WORTH NOTING; And Nice Wide Beaches For the Popsicle Sticks | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/fliers-tell-the-tale-lost-but-maybe-not-gone.html | Fliers Tell the Tale: Lost but Maybe Not Gone | False | By Michael Brick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/obituaries/martin-lings-a-sufi-writer-on-islamic-ideas-dies-at-96.html | Martin Lings, a Sufi Writer on Islamic Ideas, Dies at 96 | False | By Douglas Martin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/let-the-fur-fly-049936.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4-classical-music.html | THE WEEK AHEAD: May 29-June 4; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/amber-stonehouse-and-owen-tully.html | Amber Stonehouse and Owen Tully | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/mother-of-the-bride-nice-dress.html | Mother of the Bride? Nice Dress | False | By Amy Cortese | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/television/she-speaks-fluent-prairie.html | She Speaks Fluent Prairie | False | By Joanne Kaufman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-business-temple-of-commerce-at-a-certain-age.html | IN BUSINESS; Temple of Commerce, at a Certain Age | False | By Sana Siwolop | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/chapters/no-god-but-god.html | 'No god but God' | False | By Reza Aslan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/who-took-french-out-of-the-french-open.html | Who Took French Out of the French Open? | False | By Agence France-Presse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/quick-bitenewark-barbecue-from-the-south-of-europe.html | QUICK BITE/Newark; Barbecue From the South (of Europe) | False | By Jack Silbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/the-basics-unknown-toll-of-friendly-fire.html | The Basics; Unknown Toll of Friendly Fire | False | By Bill Marsh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-derezeas-georgia.html | Paid Notice: Memorials DEREZEAS, GEORGIA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/does-science-trump-all.html | Does Science Trump All? | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/vending-machines-sweet-deal-or-just-too-many-sweets.html | Vending Machines: Sweet Deal or Just Too Many Sweets? | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/pageoneplus/corrections-083356.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/pageoneplus/corrections-085294.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/fraternity-and-liberty-yes-but-they-left-out-equality-at-the.html | Fraternity and Liberty, Yes, but They Left Out Equality at the French Open | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music-classical-recordings-a-sacred-first-for-opera-drama.html | MUSIC: CLASSICAL RECORDINGS; A Sacred First For Opera Drama | False | By James R. Oestreich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music-classical-recordings-a-sacred-first-for-opera-drama-050636.html | MUSIC: CLASSICAL RECORDINGS; A Sacred First For Opera Drama | False | By Allan Kozinn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/oleruds-skill-is-noticeable-even-during-a-laugher.html | Olerud's Skill Is Noticeable Even During a Laugher | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/seton-halls-wsou-is-loud-proud-and-important.html | Seton Hall's WSOU Is Loud, Proud and Important | False | By Jessica Bruder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/diamondbacks-surprising-pivot-began-with-big-man-in-the.html | Diamondbacks' Surprising Pivot Began With Big Man in the Middle | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/ann-risen-and-peter-katis.html | Ann Risen and Peter Katis | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/a-complex-complex-049280.html | A Complex Complex | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/worth-noting-this-is-new-jersey-got-a-problem-with-that.html | WORTH NOTING; This Is New Jersey. Got a Problem With That? | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/chapters/without-apology.html | 'Without Apology' | False | By Leah Hager Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/born-to-sprint-dix-is-now-getting-used-to-winning.html | Born to Sprint, Dix Is Now Getting Used to Winning | False | By Frank Litsky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-perrin-forrest-g.html | Paid Notice: Deaths PERRIN, FORREST G. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/life-without-a-college-degree-084573.html | Life Without a College Degree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-mersand-cecile.html | Paid Notice: Deaths MERSAND, CECILE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/li-work-harnessing-radio-waves-for-dentists-and-surgeons.html | L.I. @ WORK; Harnessing Radio Waves for Dentists and Surgeons | False | By Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/1942-old-navy.html | '1942': Old Navy | False | By Patricia Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-cohen-shirley.html | Paid Notice: Deaths COHEN, SHIRLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/renting-an-automatic-car-in-france-military-concerts-and-parades.html | Renting an Automatic Car in France; Military Concerts and Parades Around Washington | False | By Florence Stickney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-teacher-improvising-as-he-goes.html | A Teacher Improvising as He Goes | False | By Margo Nash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084735.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/chapters/1942.html | '1942' | False | By Winston Groom | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/claw-daddy.html | Claw Daddy | False | By Robert Hughes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-steinberg-raymonde.html | Paid Notice: Deaths STEINBERG, RAYMONDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/now-you-see-it-now-you-wonder-just-what-it-is.html | Now You See It, Now You Wonder Just What 'It' Is | False | By David Colman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/soaring-on-wings-of-eagles.html | Soaring on Wings of Eagles | False | By Ed Blumenfeld | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-raynor-smith-murray.html | Paid Notice: Deaths RAYNOR, SMITH, MURRAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-philadelphia-seeks-out-hispanic-visitors.html | ADVISORY: TRAVEL NOTES; Philadelphia Seeks Out Hispanic Visitors | False | By Pamela Noel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-suit-filed-in-the-death-of-a-beloved-teacher.html | IN BRIEF; Suit Filed in the Death Of a Beloved Teacher | False | By Joe Wojtas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/kristina-stewart-arthur-ward.html | Kristina Stewart, Arthur Ward | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/on-jersey-shore-residents-debate-whether-windmill-power-plants.html | On Jersey Shore, Residents Debate Whether Windmill Power Plants Will Be on Their Horizon | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-lubowe-mark-jacob.html | Paid Notice: Deaths LUBOWE, MARK JACOB | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/arts/paperback-best-sellers-may-29-2005.html | PAPERBACK BEST SELLERS: May 29, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/post-office-sidesteps-fray-on-illicit-sales-of-cigarettes.html | Post Office Sidesteps Fray on Illicit Sales of Cigarettes | False | By Michael Cooper | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/is-there-a-bubble-in-florida-waiting-to-burst.html | Is There a Bubble in Florida Waiting to Burst? | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/erica-moskowitz-and-gregory-solomon.html | Erica Moskowitz and Gregory Solomon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/dance/the-irresistible-sylvia-seduces-again.html | The Irresistible Sylvia Seduces Again | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-house-restores-money-for-brookhaven-ion-collider.html | IN BRIEF; House Restores Money For Brookhaven Ion Collider | False | By John Rather | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/starbucks-newest-flavor-has-new-jersey-musicians.html | Starbucks' Newest Flavor Has New Jersey Musicians | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/news-analysis-cutting-through-the-rebate-clamor.html | NEWS ANALYSIS; Cutting Through The Rebate Clamor | False | By Josh Benson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/a-young-violinists-audio-resume.html | A Young Violinist's Audio RÃ©sumÃ©Â© | False | By David Mermelstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/soccer/englands-reserves-are-too-much-for-us.html | England's Reserves Are Too Much for U.S. | False | By John Eligon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-the-whiskey-aint-working-anymore.html | THEATER REVIEW; The Whiskey Ain't Working Anymore | False | By Naomi Siegel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-what-a-salesman.html | OPENERS: SUITS; WHAT A SALESMAN | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-deals-discounts.html | ADVISORY: TRAVEL NOTES; DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/what-happened-to-compromise.html | What Happened to Compromise? | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/is-it-time-for-the-preservation-of-modernism-049247.html | Is It Time for the Preservation of Modernism? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/a-mothers-war.html | A Mothers' War | False | By Cynthia Gorney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084689.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/life-without-a-college-degree-6-letters.html | Life Without a College Degree (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-lark-cynthia-ann.html | Paid Notice: Deaths LARK, CYNTHIA ANN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/found-in-translation.html | Found in Translation | False | By Stacy Schiff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/blendwords.html | Blendwords | False | By William Safire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-black-alexander-f.html | Paid Notice: Deaths BLACK, ALEXANDER F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/madhouse-nondelective-surgery.html | 'Madhouse': Nondelective Surgery | False | By Patrick McGrath | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/really-and-truly-fed-up-025917.html | Really and Truly Fed Up | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-assault-charges-dropped-against-hockey-team-owner.html | IN BRIEF; Assault Charges Dropped Against Hockey Team Owner | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/card-stud.html | Card Stud | False | By Pat Jordan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/arts/best-sellers-may-29-2005.html | BEST SELLERS: May 29, 2005 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4-dance.html | THE WEEK AHEAD: May 29-June 4; DANCE | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/a-grand-hotel-recalls-its-roots.html | A Grand Hotel Recalls Its Roots | False | By Christopher Gray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/one-saturday-on-third-street-a-little-bit-of-heaven.html | One Saturday on Third Street, a Little Bit of Heaven | False | By Jason George | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-benezra-naomi-irene.html | Paid Notice: Deaths BENEZRA, NAOMI IRENE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/coast-guard-assesses-risks-of-gas-plant.html | Coast Guard Assesses Risks of Gas Plant | False | By Laurie Nadel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/willie-wilson-still-an-allstar-084530.html | Willie Wilson: Still an All-Star | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/julie-goldman-and-nikola-smith.html | Julie Goldman and Nikola Smith | False | By David | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/communities-pocked-projectiles-dent-more-than-cars.html | COMMUNITIES; Pocked Projectiles Dent More Than Cars | False | By David Scharfenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/life-without-a-college-degree-084590.html | Life Without a College Degree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/jordanna-davis-and-andrew-levinson.html | Jordanna Davis and Andrew Levinson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/charlotte-grace-janet-and-caroline-come-home-049352.html | Charlotte, Grace, Janet and Caroline Come Home | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/brothers-of-weaver-and-drew-bide-time.html | Brothers of Weaver and Drew Bide Time | False | By Fred Bierman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/itinerant-singersongwriters-heading-to-appel-farm.html | Itinerant Singer-Songwriters Heading to Appel Farm | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-hess-dr-robert-s.html | Paid Notice: Deaths HESS, DR. ROBERT S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/sports/an-insignificant-title-085332.html | An Insignificant Title | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/dignity-for-the-dying.html | Dignity for the Dying | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-lovinger-rose.html | Paid Notice: Deaths LOVINGER, ROSE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/boardwalk-life-peddling-ice-cream-praying-for-sun.html | Boardwalk Life: Peddling Ice Cream, Praying for Sun | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/billing-the-company-at-your-expense.html | Billing the Company, at Your Expense | False | By Cheryl Dahle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/just-do-it-yourself.html | Just Do It Yourself | False | By Horacio Silva | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-thurston-paul.html | Paid Notice: Deaths THURSTON, PAUL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/janes-next-role.html | Jane's Next Role | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/disrespecting-women-soldiers.html | Disrespecting Women Soldiers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-off-to-the-beach.html | OPENERS; SUITS, OFF TO THE BEACH | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/what-stops-noise-but-starts-conversations.html | What Stops Noise, but Starts Conversations? | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/rebel-with-a-surprising-legacy.html | Rebel With a Surprising Legacy | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-selverne-martin-m.html | Paid Notice: Memorials SELVERNE, MARTIN M. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/more-sex-less-joy.html | More Sex, Less 'Joy' | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/song-of-selfpromotion-056863.html | Song of Self-Promotion | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/rockroll-hanover-easily-wins-500000-new-jersey-classic.html | Rocknroll Hanover Easily Wins $500,000 New Jersey Classic | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-reddig-william-mckee-han-jr.html | Paid Notice: Deaths REDDIG, WILLIAM MCKEE HAN, JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/europe/a-german-contender-is-hard-to-read.html | A German Contender Is Hard to Read | False | By Richard Bernstein and Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-fulton-robert-edison.html | Paid Notice: Memorials FULTON, ROBERT EDISON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/on-politics-stoking-moral-panic-over-sex-offenders.html | ON POLITICS; Stoking 'Moral Panic' Over Sex Offenders | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-history-at-jones-beach-a-new-park-in-jamesport.html | IN BRIEF; History at Jones Beach, A New Park in Jamesport | False | By John Rather | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/them-the-power-couple.html | 'Them': The Power Couple | False | By Holly Brubach | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/setting-up-their-own-trompe-loeil-tower.html | Setting Up Their Own Trompe l'Oeil Tower | False | By Penelope Green | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-miller-lillian-dunn.html | Paid Notice: Memorials MILLER, LILLIAN DUNN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/elizabeth-platzker-and-steven-kawut.html | Elizabeth Platzker and Steven Kawut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/2-teenagers-are-charged-in-killing-of-immigrant.html | 2 Teenagers Are Charged in Killing of Immigrant | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-yeargans-hartwell.html | Paid Notice: Deaths YEARGANS, HARTWELL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/international/europe/french-voters-deliver-a-crushing-defeat-to-european.html | French Voters Deliver a Crushing Defeat to European Constitution | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/sunday-money-spending-some-ways-to-pinch-euros-on-summer-hotel.html | SUNDAY MONEY: SPENDING; Some Ways to Pinch Euros on Summer Hotel Stays | False | By Harriet Edleson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/metrocampaigns/independence-party-gives-bloomberg-its-support.html | Independence Party Gives Bloomberg Its Support | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/for-a-weekend-unlocking-londons-secret-gardens.html | For a Weekend, Unlocking London's Secret Gardens | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/former-champion-pierce-to-face-davenport-in-quarters.html | Former Champion Pierce to Face Davenport in Quarters | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/amy-ochagavia-and-joshua-mckinley.html | Amy Ochagaviâ¿â‰¥a and Joshua McKinley | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/europe/chirac-and-socialists-reel-after-a-debate-on-europe.html | Chirac and Socialists Reel After a Debate on Europe | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/chapters/collected-poems-19432004.html | 'Collected Poems, 1943-2004' | False | By Richard Wilbur | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/across-iran-nuclear-power-is-a-matter-of-pride.html | Across Iran, Nuclear Power Is a Matter of Pride | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/us/us-set-to-test-missile-defenses-aboard-airlines.html | U.S. SET TO TEST MISSILE DEFENSES ABOARD AIRLINES | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/hear-a-pop-watch-out.html | Hear a Pop? Watch Out | False | By Anna Bernasek | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/pageoneplus/corrections-083364.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/automobiles/surfs-up-tops-down-a-drive-to-find-californias-soul.html | Surf's Up, Tops Down: A Drive to Find California's Soul | False | By Peter Passell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/dining/onestop-picnics.html | One-Stop Picnics | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084751.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/will-genetics-alter-health-insurance-084557.html | Will Genetics Alter Health Insurance? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-zurich-1917-many-with-much-to-say.html | THEATER REVIEW; Zurich, 1917: Many With Much to Say | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/brooklyns-technicolor-dream-quilt.html | Brooklyn's Technicolor Dream Quilt | False | By Joseph Berger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/eyeing-the-future-with-caution-an-old-union-fights-once.html | Eyeing the Future With Caution, an Old Union Fights Once More | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-shapiro-louella-waller-stein.html | Paid Notice: Deaths SHAPIRO, LOUELLA WALLER STEIN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/cross-westchester-life-after-pirro.html | CROSS WESTCHESTER; Life After Pirro | False | By Debra West | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/mary-pflum-and-dean-peterson.html | Mary Pflum and Dean Peterson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-friedman-rose-handler.html | Paid Notice: Deaths FRIEDMAN, ROSE HANDLER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/from-adman-to-builder.html | From Adman to Builder | False | By Robert Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/will-genetics-alter-health-insurance-084565.html | Will Genetics Alter Health Insurance? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/california-looks-ahead-and-doesnt-like-what-it-sees.html | California Looks Ahead, and Doesn't Like What It Sees | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/art-review-sculpture-thats-fit-for-times-square.html | ART REVIEW; Sculpture That's Fit For Times Square | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-leopold-anne-helen-nee-david.html | Paid Notice: Deaths LEOPOLD, ANNE HELEN (NEE DAVID) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/dignity-for-the-dying-072958.html | Dignity for the Dying | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-brandt-harold-a.html | Paid Notice: Deaths BRANDT, HAROLD A. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/international/asia/afghan-cleric-allied-with-government-is-killed.html | Afghan Cleric Allied With Government Is Killed | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/sports/shootouts-are-a-scar-on-the-beautiful-game-085308.html | Shootouts Are a Scar On the Beautiful Game | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084778.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-butler-john-f.html | Paid Notice: Deaths BUTLER, JOHN F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/theres-democracy-and-theres-an-oil-pipeline.html | There's Democracy, and There's an Oil Pipeline | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-haupt-donald.html | Paid Notice: Deaths HAUPT, DONALD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/the-comfort-of-strangers.html | The Comfort of Strangers | False | By G. Willow Wilson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/basketball/the-heats-bruised-oneal-formulates-a-new-math.html | The Heat's Bruised O'Neal Formulates a New Math | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/americas/the-costs-of-outsourcing-interrogation-a-canadian-muslims.html | The Costs of Outsourcing Interrogation: A Canadian Muslim's Long Ordeal in Syria | False | By Scott Shane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregionopinions/the-telltale-garden.html | The Tell-Tale Garden | False | By Leslie Li | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-elkin-lorretta.html | Paid Notice: Deaths ELKIN, LORRETTA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/will-this-comedy-bring-down-the-house.html | Will This Comedy Bring Down the House? | False | By Mervyn Rothstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-belize-hideaway-even-for-the-fish.html | A Belize Hideaway, Even for the Fish | False | By Danielle Pergament | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/of-two-minds-049301.html | Of Two Minds | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/mirror-mirror-who-is-the-unfairest.html | Mirror, Mirror, Who Is the Unfairest? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/mauresmo-latest-to-be-defeated-by-a-teenager.html | Mauresmo Latest to Be Defeated by a Teenager | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-study-cites-ways-to-reduce-size-of-proposed-suffolk-jail.html | IN BRIEF; Study Cites Ways to Reduce Size of Proposed Suffolk Jail | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/footlights-063606.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/from-litchfield-waterston-casts-a-wide-net.html | From Litchfield, Waterston Casts a Wide Net | False | By Woody Hochswender | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-lubell-nathan-nate.html | Paid Notice: Deaths LUBELL, NATHAN, "NATE" | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/a-matter-of-opinion-the-fate-of-the-nation.html | 'A Matter of Opinion': The Fate of The Nation | False | By Thomas Powers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/pageoneplus/corrections-077666.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/alison-konet-and-david-hoffman.html | Alison Konet and David Hoffman | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-heyman-bella.html | Paid Notice: Memorials HEYMAN, BELLA | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4-film.html | THE WEEK AHEAD: May 29-June 4; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-weisgrau-jeanne-g.html | Paid Notice: Deaths WEISGRAU, JEANNE G. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/stars-align-4-actresses-in-battle-of-biobooks.html | Stars Align: 4 Actresses in Battle of Bio-Books | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-so-gregor-samsa-awakes-at-the-dmv.html | THEATER REVIEW; So, Gregor Samsa Awakes at the D.M.V. | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-welladjusted-poet.html | The Well-Adjusted Poet | False | By Stephen Metcalf | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/style/weddings/celebrations-sarah-kalliney-david-gorvitz.html | WEDDINGS/CELEBRATIONS; Sarah Kalliney, David Gorvitz | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-petras-irene-nee-pihlaja.html | Paid Notice: Memorials PETRAS, IRENE (NEE PIHLAJA) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-muralists-memorial-for-4-quiet-heroes-of-911.html | A Muralist's Memorial for 4 Quiet Heroes of 9/11 | False | By Margo Nash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/please-be-quiet-please-025909.html | Please Be Quiet, Please | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/stripers-come-in-pairs-and-keeper-gets-away.html | Stripers Come in Pairs, and Keeper Gets Away | False | By Nelson Bryant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/life-without-a-college-degree-084620.html | Life Without a College Degree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/amy-finkelstein-and-benjamin-olken.html | Amy Finkelstein and Benjamin Olken | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/art-reviews-making-the-ordinary-extraordinary.html | ART REVIEWS; Making the Ordinary Extraordinary | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/whos-most-at-risk-for-hiv-infection-063274.html | Who's Most at Risk for H.I.V. Infection? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/see-you-later-ms-pirro.html | See You Later, Ms. Pirro | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/when-purr-and-woof-turn-into-ouch.html | When Purr and Woof Turn Into Ouch | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/why-we-travel-utah-mesa-arch-canyonlands-national-park-may-8-2005.html | WHY WE TRAVEL: UTAH; MESA ARCH, CANYONLANDS NATIONAL PARK, May 8, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-semans-dr-james-h.html | Paid Notice: Deaths SEMANS, DR. JAMES H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/landmarks-security-gates-and-enforcement-072940.html | Landmarks, Security Gates and Enforcement | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/elizabeth-nathan-and-noah-cole.html | Elizabeth Nathan and Noah Cole | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084786.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/introduction-049239.html | Introduction | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/yani-indrajana-and-andrew-ho.html | Yani Indrajana and Andrew Ho | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/bread-cheese-and-talk.html | Bread, Cheese and Talk | False | By Michael Pollak | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/sports/assault-with-a-baseball-085359.html | Assault With a Baseball | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-fiss-murray.html | Paid Notice: Deaths FISS, MURRAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/when-the-numbers-dont-match.html | When the Numbers Don't Match | False | By William Neuman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/directions-whats-new.html | DIRECTIONS; What's New? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/duncan-and-spurs-drive-the-suns-to-the-brink.html | Duncan and Spurs Drive the Suns to the Brink | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/when-evil-could-be-a-rabbitloving-grandfather.html | When Evil Could Be a Rabbit-Loving Grandfather | False | By Leslie Camhi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/many-sherpas-have-gone-up-everest-he-may-be-the-first-to-crawl.html | Many Sherpas Have Gone Up Everest. He May Be the First to Crawl Down Manhattan. | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/politics/goals-reached-donor-on-right-closes-up-shop.html | Goals Reached, Donor on Right Closes Up Shop | False | By Jason Deparle | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/how-did-house-bands-become-a-filipino-export.html | How Did House Bands Become a Filipino Export? | False | By John Bowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-willstatter-dick-richard.html | Paid Notice: Deaths WILLSTATTER, DICK (RICHARD) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/going-to-the-well-the-rapid-rise-in-school-taxes.html | Going to the Well: The Rapid Rise in School Taxes | False | By Ford Fessenden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/theater/newsandfeatures/the-terror-we-inflict-on-others.html | The Terror We Inflict on Others | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/contest-contested.html | Contest Contested | False | By Randy Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/margot-albeck-and-david-phillips.html | Margot Albeck and David Phillips | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/aubrey-yost-and-kit-cody.html | Aubrey Yost and Kit Cody | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/gayle-katzman-and-william-estes.html | Gayle Katzman and William Estes | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/pageoneplus/corrections-077658.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-city-crowd-goes-surfin-nyc.html | A City Crowd Goes Surfin', Surfin' N.Y.C. | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-beder-michael.html | Paid Notice: Deaths BEDER, MICHAEL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/finally-progress-in-restoring-bridgports-grandeur.html | Finally, Progress in Restoring Bridgport's Grandeur | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/settlers-cemeteries-and-a-towns-choices.html | Settlers' Cemeteries And a Town's Choices | False | By Jilian Mincer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/sports/women-should-earn-respect-085367.html | Women Should Earn Respect | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/europe/premiers-offer-of-talks-with-basque-group-roils-spain.html | Premier's Offer of Talks With Basque Group Roils Spain | False | By Renwick McLean | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-farbman-ruth.html | Paid Notice: Deaths FARBMAN, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-kaleidoscope-of-tastes.html | A Kaleidoscope of Tastes | False | By Joanne Starkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4-popjazz.html | THE WEEK AHEAD: May 29-June 4; POP/JAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/style/corrections-079901.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084670.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sunday-styles/a-title-thats-not-as-boss-as-it-looks.html | A Title That's Not as Boss as It Looks | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/katherine-cheng-winston-chan.html | Katherine Cheng, Winston Chan | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/us/mud-is-at-bay-for-now-but-emotions-still-flow.html | Mud Is at Bay, for Now, but Emotions Still Flow | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/amanda-stein-and-jason-carmel.html | Amanda Stein and Jason Carmel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/europe/france-rejects-eu-constitution.html | France rejects EU constitution | False | Katrin Bennhold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/sports/one-is-greater-than-13-085340.html | One Is Greater Than 13 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/region/county-lines-sex-ed-provided-by-old-spice.html | COUNTY LINES; Sex Ed, Provided By Old Spice | False | By Marek Fuchs | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-wounded-surgeon-tradition-and-individual-talents.html | 'The Wounded Surgeon': Tradition and Individual Talents | False | By David Lehman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/arts/corrections-057975.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/eat-memory-american-dreams.html | Eat, Memory; American Dreams | False | By Jon Robin Baitz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/art-review-a-richly-proportioned-shrine-to-andy-warhol.html | ART REVIEW; A Richly Proportioned Shrine to Andy Warhol | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/kissing-vivian-shing.html | Kissing Vivian Shing | False | By Ed Leibowitz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/that-municipal-bond-may-not-be-taxfree.html | That Municipal Bond May Not Be Tax-Free | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/wasserstens-latest-coup-trumping-goldman-sachs.html | Wasserstein's Latest Coup: Trumping Goldman Sachs | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/a-force-too-strong-even-for-walmart.html | A Force Too Strong, Even for Wal-Mart | False | By Daniel Akst | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks044743.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/international/middleeast/first-day-of-iraqi-push-against-insurgents-leaves.html | First Day of Iraqi Push Against Insurgents Leaves 20 Dead | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/pageoneplus/corrections-077640.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/photoop-066141.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/drivers-friend-or-foe-hard-to-tell-on-track.html | Driver's Friend or Foe Hard to Tell on Track | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/sports/testing-medical-teams-085316.html | Testing Medical Teams | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/tennis/refocused-safin-saunters-into-round-of-16-in-paris.html | Refocused Safin Saunters Into Round of 16 in Paris | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/sarah-kalliney-and-david-gorvitz.html | Sarah Kalliney and David Gorvitz | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/let-the-fur-fly-049310.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/arts/tony-awards-the-mens-club-057908.html | TONY AWARDS; The Men's Club | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-taste-of-mexico-seafood-a-specialty | A Taste of Mexico, Seafood a Specialty | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/unpersuasive.html | Unpersuasive | False | By Ann Hulbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/international/europe/pope-visits-italian-port-his-first-official-trip.html | Pope Visits Italian Port, His First Official Trip | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/of-émigrés-and-natives-084514.html | Of ã'ŠÃ¦migrã'ŠÃ©s And Natives | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/television/the-job-before-that-other-job.html | 'The Job,' Before That Other Job | False | By Jon Caramanica | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/business/the-childless-by-choice-077895.html | The Childless by Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/another-suv-with-gasoline-this-expensive.html | Another S.U.V.? With Gasoline This Expensive? | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/pageoneplus/corrections-077682.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/us/health-leaders-seek-consensus-over-uninsured.html | Health Leaders Seek Consensus Over Uninsured | False | By Robert Pear | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/the-camaraderie-of-the-vest.html | The Camaraderie of the Vest | False | By Jeff Vandam | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084462.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/television/highlights-on-the-cover.html | HIGHLIGHTS; On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/life-without-a-college-degree-084603.html | Life Without a College Degree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/comfort-food.html | Comfort Food | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4-theater.html | THE WEEK AHEAD: May 29-June 4; THEATER | False | By Charles Isherwood | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/tops-in-per-capita-income-debt-too.html | Tops in Per Capita Income; Debt, Too | False | By Stacey Stowe | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/of-émigrés-and-natives-084522.html | Of ã'ŠÃ¦migrã'ŠÃ©s And Natives | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/us/un-party-planners-wonder-will-bush-and-friends-attend.html | U.N. Party Planners Wonder, Will Bush and Friends Attend? | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/music-presenting-the-latterday-lester-lanin.html | MUSIC; Presenting the Latter-Day Lester Lanin | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/a-minienron-on-every-corner.html | A Mini-Enron on Every Corner? | False | By Kurt Eichenwald | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/alcott-unbowdlerized-025925.html | Alcott Unbowdlerized | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/its-a-new-world-and-everybody-gets-to-play-maxwell-smart.html | It's a New World, and Everybody Gets to Play Maxwell Smart | False | By Erik Eckholm | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/veronica-goode-daniel-suleiman.html | Veronica Goode, Daniel Suleiman | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/wind-at-their-back-the-eagles-soar-home.html | Wind at Their Back, the Eagles Soar Home | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/pagetwoplus/corrections-049220.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/pagetwoplus/corrections-083330.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/devils-and-ducks.html | Devils and Ducks | False | By Lawrence Downes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/at-some-european-hotels-threes-a-crowd.html | At Some European Hotels, Three's a Crowd | False | By Gisela Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/going-gets-tough-beckett-gets-angry.html | Going Gets Tough, Beckett Gets Angry | False | By Charlie Nobles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/making-the-world-smaller.html | Making the World Smaller | False | By Peter D. Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/mazzel-on-money-vanity-and-future-engagements.html | Mazzel on Money, Vanity and Future Engagements | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/briefings-gambling-approval-for-harrahs.html | BRIEFINGS: GAMBLING; APPROVAL FOR HARRAHS | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/crosswords/chess/a-knight-sacrifice-by-topalov-sends-anand-into-a-tailspin.html | A Knight Sacrifice by Topalov Sends Anand Into a Tailspin | False | By Robert Byrne | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-smith-madelyn-e.html | Paid Notice: Deaths SMITH, MADELYN E. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-rabstenek-tom.html | Paid Notice: Deaths RABSTENEK, TOM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/let-the-fur-fly-049328.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-tooni-frank-w.html | Paid Notice: Deaths TOONI, FRANK W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/defeated-on-budgets-schools-are-mulling-the-unheard-of.html | Defeated on Budgets, Schools Are Mulling the Unheard Of | False | By Jennifer Medina | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/where-survivors-slept.html | Where Survivors Slept | False | By Julia Chaplin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/americas/effort-to-reduce-poverty-and-hunger-in-brazil-falls-short-of.html | Effort to Reduce Poverty and Hunger in Brazil Falls Short of Its Goals | False | By Larry Rohter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/the-basics-the-meaning-of-indie.html | The Basics; The Meaning Of 'Indie' | False | By Lorne Manly | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/facial-tic-weight-loss-delusion.html | Facial Tic, Weight Loss, Delusion | False | By Lisa Sanders, M.d. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/style/on-the-street-hello-again.html | ON THE STREET; Hello Again | False | By Bill Cunningham | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/triste-lieteau-and-ian-smith.html | Tristā'ā© Lieteau and Ian Smith | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/a-complex-complex-049271.html | A Complex Complex | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/crossing-a-land-of-snakes-and-aboriginal-lore.html | Crossing a Land of Snakes and Aboriginal Lore | False | By Wayne Arnold | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-guterman-hans-l.html | Paid Notice: Deaths GUTERMAN, HANS L. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/watercraft-accident-kills-a-man-off-li.html | Watercraft Accident Kills a Man Off L.I. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/embracing-indy-past-and-possible-nascar-future.html | Embracing Indy Past and Possible Nascar Future | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/no-god-but-god-the-war-within-islam.html | 'No god but God': The War Within Islam | False | By Max Rodenbeck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/openers-suits-charity-can-end-at-a-home-too.html | OPENERS: SUITS; Charity Can End At a Home, Too | False | By Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/ishii-stays-ahead-of-marlins-and-so-do-mets.html | Ishii Stays Ahead of Marlins, and So Do Mets | False | By Charlie Nobles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/snaring-her-muse-in-the-drift-of-the-hudson.html | Snaring Her Muse in the Drift of the Hudson | False | By Gabriel Cohen | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-rudy-lester-h-md.html | Paid Notice: Deaths RUDY, LESTER H., M.D. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/theater-review-a-comedy-in-a-serious-vein.html | THEATER REVIEW; A Comedy in a Serious Vein | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/an-indicator-thats-almost-as-good-as-a-time-machine.html | An Indicator That's Almost as Good as a Time Machine | False | By Robert D. Hershey Jr. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/when-the-great-white-way-was-the-hudson.html | When the Great White Way Was the Hudson | False | By Tom Vanderbilt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/revote-plans-district-by-district.html | Revote Plans, District by District | False | By Linda Saslow and Patrick J. Lyons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/theater/newsandfeatures/exiting-the-public-stage.html | Exiting the Public Stage | False | By Jesse McKinley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/sports/therapist-needed-at-shea-085324.html | Therapist Needed at Shea | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/on-way-to-baghdad-airport-death-stalks-main-road.html | On Way to Baghdad Airport, Death Stalks Main Road | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/politics/judicial-nominee-compromise-under-gop-pressure.html | Judicial Nominee Compromise Under G.O.P. Pressure | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/a-shooting-and-a-stabbing-take-the-lives-of-two-men.html | A Shooting and a Stabbing Take the Lives of Two Men | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/us/us-case-draws-vermont-into-debate-on-the-death-penalty.html | U.S. Case Draws Vermont Into Debate on the Death Penalty | False | By Katie Zezima | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/arts/corrections-058009.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/gold-sleeps-while-silver-rocks.html | Gold Sleeps While Silver Rocks | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/pageoneplus/corrections-079154.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/old-soldiers-proud-of-their-scars-but-unsure-theyd-join-today.html | Old Soldiers Proud of Their Scars, but Unsure They'd Join Today | False | By Peter Applebome | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/a-short-history-of-class-antagonism-in-the-black-community.html | A Short History of Class Antagonism in the Black Community | False | By Brent Staples | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/for-the-record-when-physical-talent-needs-emotional-help.html | FOR THE RECORD; When Physical Talent Needs Emotional Help | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/in-east-atlanta-the-signs-of-chic-are-emerging.html | In East Atlanta, the Signs of Chic Are Emerging | False | By Beth Greenfield | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-person-straight-up-not-sideways.html | IN PERSON; Straight Up, Not Sideways | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084760.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/chapters/a-matter-of-opinion.html | 'A Matter of Opinion' | False | By Victor S. Navasky | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/try-the-friends-couch-friends-not-included.html | Try the 'Friends' Couch (Friends Not Included) | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/school-budgets-bell-rings-for-round-2.html | School Budgets: Bell Rings for Round 2 | False | By Jennifer Medina and Linda Saslow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/the-antidote-to-sticker-shock.html | The Antidote to Sticker Shock | False | By Elsa Brenner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-study-says-teenager-drivers-are-accidentprone-at-night.html | IN BRIEF; Study Says Teenager Drivers Are Accident-Prone at Night | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/gop-town-races-will-be-bruising.html | G.O.P. Town Races Will Be Bruising | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/grace-lee-and-michael-chen.html | Grace Lee and Michael Chen | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/the-entertainer.html | The Entertainer | False | By Boris Fishman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/video-games-why-they-cost-a-mint.html | Video Games: Why They Cost a Mint | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/worth-noting-the-shore-forecast-warm-but-cool-wet-but-dry.html | WORTH NOTING; The Shore Forecast: Warm but Cool, Wet but Dry | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/new-york-bookshelffiction-six-destinations-on-the-urban-landscape.html | NEW YORK BOOKSHELF/FICTION; Six Destinations on the Urban Landscape | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/briefings-education-umdnj-plan.html | BRIEFINGS; EDUCATION; UMDNJ PLAN | False | By John Holl | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/corrections-085286.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/oratory-shows-potential-in-peter-pan-stakes-at-belmont.html | Oratory Shows Potential in Peter Pan Stakes at Belmont | False | By Bill Finley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-trauber-jerry.html | Paid Notice: Deaths TRAUBER, JERRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/entrepreneurs-its-not-fast-food-its-assembleyourown.html | ENTREPRENEURS; It's Not Fast Food; It's Assemble-Your-Own | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/chapters/vindication.html | 'Vindication' | False | By Lyndall Gordon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/pageoneplus/corrections-083348.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-tarnopol-michael-l-mickey.html | Paid Notice: Deaths TARNOPOL, MICHAEL L. (MICKEY) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/in-brief-bruce-museums-donations-grow-by-leaps-and-bounds.html | IN BRIEF; Bruce Museums Donations Grow by Leaps and Bounds | False | By Jeff Holtz | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-dweck-morris.html | Paid Notice: Deaths DWECK, MORRIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/emile-hirsch-rolling-with-the-big-dogs.html | Emile Hirsch: Rolling With the Big Dogs | False | By Janelle Brown | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/allyson-ocean-and-joshua-zimm.html | Allyson Ocean and Joshua Zimm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/business/informed-decisions-on-annuity-sales-077887.html | Informed Decisions On Annuity Sales | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/utrecht.html | Utrecht | False | By Sunshine Flint | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/a-security-deposit-for-a-sublet.html | A Security Deposit for a Sublet | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-lewis-richard-cohn.html | Paid Notice: Deaths LEWIS, RICHARD COHN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084654.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/mozambique-africas-rising-star.html | Mozambique: Africa's Rising Star | False | By Joshua Kurlantzick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-nachimson-margaret-schleifer.html | Paid Notice: Memorials NACHIMSON, MARGARET SCHLEIFER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-bendich-joseph.html | Paid Notice: Deaths BENDICH, JOSEPH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4-art.html | THE WEEK AHEAD: May 29-June 4; ART | False | By Holland Cotter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/arts/corrections-058025.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/a-prince-charming-for-the-prom-not-ever-after-though.html | A Prince Charming for the Prom (Not Ever After, Though) | False | By Frank Paiva | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-shaver-alice.html | Paid Notice: Deaths SHAVER, ALICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/noticed-all-aboard-for-internet-connection.html | NOTICED; All Aboard for Internet Connection | False | By Avi Salzman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/the-basics-video-games-why-they-cost-a-mint.html | The Basics; Video Games: Why They Cost a Mint | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/school-daze.html | 'School' Daze | False | By Joel Topcik | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/openwheel-unification-would-complete-the-circle.html | Open-Wheel Unification Would Complete the Circle | False | By Tony George | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/how-to-make-a-corporate-comeback.html | How to Make a Corporate Comeback | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/the-world-is-flat-025895.html | 'The World Is Flat' | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/gross-profits.html | Gross Profits | False | By Rob Walker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/thecity/famed-for-whats-up-above-fixing-whats-down-below.html | Famed for What's Up Above, Fixing What's Down Below | False | By Jake Mooney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/another-milliondollar-house-there-goes-the-neighborhood.html | Another Million-Dollar House: There Goes the Neighborhood | False | By Avi Salzman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/without-apology-fight-club.html | 'Without Apology': Fight Club | False | By Adrian Nicole LeBlanc | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/new-home-off-broadway.html | New Home Off Broadway | False | By William Neuman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/africa/lebanese-parliamentary-polls-open-in-beirut.html | Lebanese parliamentary polls open in Beirut | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/alderbrook-resort-and-spa.html | Alderbrook Resort and Spa | False | By Susan G. Hauser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/dignity-for-the-dying.html | Dignity for the Dying | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084700.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/asia/scenes-from-a-nightmare-a-shrine-to-the-maoist-chaos.html | Scenes From a Nightmare: A Shrine to the Maoist Chaos | False | By Howard W. French | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/raney-aronson-and-arun-rath.html | Raney Aronson and Arun Rath | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/shari-friedman-and-david-christy-jr.html | Shari Friedman and David Christy Jr. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/elizabeth-apisson-and-david-carmen.html | Elizabeth Apisson and David Carmen | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/arts/corrections-057991.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/but-i-neeeeeed-it-she-suggested.html | 'But I Neeeeeed It!' She Suggested | False | By Alex Williams | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/hail-and-farewell-with-finality.html | Hail and Farewell, With Finality | False | By Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/when-clapton-gives-way-to-cole-porter.html | When Clapton Gives Way to Cole Porter | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/benedict-xvi-and-the-church-that-may-shrink-or-may-not.html | Benedict XVI and the Church That May Shrink, Or May Not. | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/pageoneplus/corrections-083372.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/sandhya-jain-and-samir-patel.html | Sandhya Jain and Samir Patel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/blue-devils-take-control-and-refuse-to-let-go.html | Blue Devils Take Control and Refuse to Let Go | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/charity-can-end-at-a-home-too.html | Charity Can End at a Home, Too | False | Mark A. Stein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Maggie Galehouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/other-voices-goodbye-public-editor-no-1-and-thanks.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/shakespeare-brushes-up-on-his-chinese.html | Shakespeare Brushes Up on His Chinese | False | By Aventurina King | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/will-genetics-alter-health-insurance-084549.html | Will Genetics Alter Health Insurance? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-at-a-new-museum-in-spain-a-contemporary.html | ADVISORY; TRAVEL NOTES; At a New Museum in Spain, a Contemporary Inspiration Drawn From Stained Glass | False | By Lisa Abend | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/us/class/when-the-joneses-wear-jeans.html | When the Joneses Wear Jeans | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/the-white-stripes-change-their-spots.html | The White Stripes Change Their Spots | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-opportunity-real-world-order.html | 'The Opportunity': Real World Order | False | By Jacob Heilbrunn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/vindication-mary-wollstonecrafts-sense-and-sensibility.html | 'Vindication': Mary Wollstonecraft's Sense and Sensibility | False | By Toni Bentley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/life-without-a-college-degree-084581.html | Life Without a College Degree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/is-it-time-for-the-preservation-of-modernism-049255.html | Is It Time for the Preservation of Modernism? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/for-semiworking-parents-semibabysitting.html | For Semi-Working Parents, Semi-Baby-Sitting | False | By John Freeman Gill | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/jersey/clowns-on-the-trail-and-the-train.html | JERSEY; Clowns, on the Trail and the Train | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/briefings-development-progress-for-pennsauken-plan.html | BRIEFINGS; DEVELOPMENT; PROGRESS FOR PENNSAUKEN PLAN | False | By Robert Strauss | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/krystn-wagner-jose-salvana.html | Krystn Wagner, José³Â© Salvana | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/vanessa-von-bismarck-and-maximilian-weiner.html | Vanessa von Bismarck and Maximilian Weiner | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/let-the-fur-fly-049344.html | Let the Fur Fly | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/arts/tony-awards-no-one-choreographs-alone-057878.html | TONY AWARDS; No One Choreographs Alone | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/dining/from-the-brink-of-extinction.html | From the Brink of Extinction | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/karls-new-manifesto.html | Karl's New Manifesto | False | By David Brooks | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/whos-running-this-town.html | Who's Running This Town? | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/friendly-bee-memories-063266.html | Friendly Bee Memories | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/a-complex-complex-049298.html | A Complex Complex | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/lebanon-starts-voting-for-a-new-parliament.html | Lebanon Starts Voting for a New Parliament | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/andrea-brustein-michael-firestone.html | Andrea Brustein, Michael Firestone | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/by-the-way-the-very-model-of-a-modern-organic-farmer.html | BY THE WAY; The Very Model of a Modern Organic Farmer | False | By Christine Contillo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/treading-in-the-shadow-of-bill-moyers.html | Treading in the Shadow of Bill Moyers | False | By Terry Golway | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/movies/mr-mayor-and-me-in-mexico.html | Mr. Mayor and Me in Mexico | False | By Perla Ciuk | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music-classical-recordings-a-sacred-first-for-opera-drama-050644.html | MUSIC: CLASSICAL RECORDINGS; A Sacred First For Opera Drama | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/give-cashiers-a-break-072931.html | Give Cashiers a Break | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/the-game-is-virtual-the-profit-is-real.html | The Game Is Virtual. The Profit Is Real. | False | By Mark Wallace | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/want-to-cool-off-behave.html | Want to Cool Off? Behave. | False | By Carol E. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/stephanie-press-and-joshua-lurie.html | Stephanie Press and Joshua Lurie | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-bragar-eleanor-ades.html | Paid Notice: Deaths BRAGAR, ELEANOR ADES | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/authority-wants-to-tap-protected-aquifer.html | Authority Wants to Tap Protected Aquifer | False | By Stewart Ain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/violence-surges-across-iraq-with-30-new-deaths-reported.html | Violence Surges Across Iraq With 30 New Deaths Reported | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/clement-makes-pavanos-woes-difficult-to-ignore.html | Clement Makes Pavano's Woes Difficult to Ignore | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/soapbox-spring-kvetching.html | SOAPBOX; Spring Kvetching | False | By Anastasia Rubis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/true-story-murder-he-wrote.html | 'True Story': Murder, He Wrote | False | By Sridhar Pappu | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/the-guide.html | THE GUIDE | False | By Eleanor Charles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregionopinions/painting-the-town-red.html | Painting the Town Red | False | By John Mollenkopf | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/design/is-this-a-real-jackson-pollock.html | Is This a Real Jackson Pollock? | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/ukuleles-in-honolulu.html | Ukuleles in Honolulu | False | By Jocelyn Fujii | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/basketball/horry-plays-a-role-winning-championships.html | Horry Plays a Role: Winning Championships | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/key-mendes-and-roger-wynn.html | Key Mendes and Roger Wynn | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-tyler-harold-r.html | Paid Notice: Deaths TYLER, HAROLD R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/databank-stocks-climb-as-inflation-fear-recedes.html | DataBank; Stocks Climb as Inflation Fear Recedes | False | By Jeff Sommer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/asia/forensic-officers-search-for-clues-amid-debris-of-indonesian.html | Forensic officers search for clues amid debris of Indonesian bombs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/world/middleeast/us-expands-aid-to-irans-democracy-advocates-abroad.html | U.S. Expands Aid to Iran's Democracy Advocates Abroad | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/ground-zero-is-so-over.html | Ground Zero Is So Over | False | By Frank Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/life-without-a-college-degree-084611.html | Life Without a College Degree | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-alper-elaine.html | Paid Notice: Deaths ALPER, ELAINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/diane-chira-britt-matthews.html | Diane Chira, Britt Matthews | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/neighborhood-report-williamsburg-the-art-of-the-wheel.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; The Art of the Wheel | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/elizabeth-chow-and-james-foo.html | Elizabeth Chow and James Foo | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/corrections-043664.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/not-as-easy-as-a-b-c-getting-a-childs-passport.html | Not as Easy as A B C: Getting a Child's Passport | False | By Jeanne B. Pinder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/amid-dents-diamonds.html | Amid Dents, Diamonds? | False | By Ron Brownlow | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-ellis-james-h.html | Paid Notice: Deaths ELLIS, JAMES H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/the-death-spiral-of-the-volunteer-army.html | The Death Spiral of the Volunteer Army | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/katherine-franch-and-matthew-langer.html | Katherine Franch and Matthew Langer | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-memorials-lubalin-herb-f.html | Paid Notice: Memorials LUBALIN, HERB F. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/tamara-totah-and-kenneth-picache.html | Tamara Totah and Kenneth Picache | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/who-needs-the-riviera.html | Who Needs the Riviera? | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/councilman-seeks-answers-about-shootout-in-harlem.html | Councilman Seeks Answers About Shootout in Harlem | False | By Corey Kilgannon and Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/tourism-a-very-fast-marketing-tool.html | TOURISM; A Very Fast Marketing Tool | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/a-busy-intersection-of-asian-and-latin.html | A Busy Intersection of Asian and Latin | False | By Emily Denitto | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/advisory-travel-notes-for-a-weekend-unlocking-londons-secret-gardens.html | ADVISORY: TRAVEL NOTES; For a Weekend, Unlocking London's Secret Gardens | False | By Pamela Kent | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-katz-andrew-henry.html | Paid Notice: Deaths KATZ, ANDREW HENRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-evans-jean-whitehill.html | Paid Notice: Deaths EVANS, JEAN WHITEHILL | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/international/europe/sated-with-snuff-swedes-take-smoking-ban-in-stride.html | Sated With Snuff, Swedes Take Smoking Ban in Stride | False | By Ivar Ekmaninternational Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/once-leaders-the-pettys-struggle-to-keep-pace.html | Once Leaders, the Pettys Struggle to Keep Pace | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/style/corrections-079910.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4.html | The Week Ahead: May 29-June 4 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/joy-katz-and-rob-handel.html | Joy Katz and Rob Handel | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/hockey/espn-declines-n.h.l.-option-but-new-agreement-is-possible.html | ESPN Declines N.H.L. Option, but New Agreement Is Possible | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/dining/field-blend-of-dreams.html | Field Blend of Dreams | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/the-china-scapegoat.html | The China Scapegoat | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/basketball/a-statistical-trap-but-help-is-coming-on-defense.html | A Statistical Trap, but Help Is Coming on Defense | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/design/six-hundred-signs-doors-and-stoplights.html | Six Hundred Signs, Doors, and Stoplights | False | By Philip Gefter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/travel/jefferson-ate-here.html | Jefferson Ate Here | False | By David Corcoran | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-laredo-ruth.html | Paid Notice: Deaths LAREDO, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/realestate/how-to-prepare-for-hurricane-season.html | How to Prepare for Hurricane Season | False | By Jay Romano | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/the-first-occupation.html | The First Occupation | False | By Edward L. Ayers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/six-destinations-on-the-urban-landscape.html | Six Destinations on the Urban Landscape | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/classified/paid-notice-deaths-leiter-joseph.html | Paid Notice: Deaths LEITER, JOSEPH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/political-fallout-may-2228.html | Political Fallout: May 22-28 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/books/review/the-cultural-revolutionary.html | The Cultural Revolutionary | False | By Rachel Donadio | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/nyregion/a-military-base-that-the-east-end-needs-056871.html | A Military Base That the East End Needs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/boston-bludgeons-its-blues-away.html | Boston Bludgeons Its Blues Away | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/cowboy-culture.html | Cowboy Culture | False | By Deborah Solomon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/pageoneplus/corrections-063568.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/magazine/a-complex-complex-049263.html | A Complex Complex | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/weekinreview/name-games-and-the-science-of-life.html | Name Games and the Science of Life | False | By Gina Kolata | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/business/yourmoney/the-microsoft-millionaires-come-of-age.html | The Microsoft Millionaires Come of Age | False | By Julie Bick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/margaret-johns-and-donald-nowicki.html | Margaret Johns and Donald Nowicki | False | By Laura Zigman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/baseball/with-hot-bat-renteria-no-longer-needs-to-hide-but-he-tries.html | With Hot Bat, Renteria No Longer Needs to Hide, but He Tries to Anyway | False | By Jack Curry | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/music/where-the-streets-have-no-shame.html | Where the Streets Have No Shame | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/pageoneplus/arts/corrections-057983.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/sundaystyles/the-weekend-in-your-tote.html | The Weekend in Your Tote | False | By Ellen Tien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/chris-abbuhl-jeffrey-allen.html | Chris Abbuhl, Jeffrey Allen | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/arts/the-week-ahead-may-29june-4-television.html | THE WEEK AHEAD: May 29-June 4; TELEVISION | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/puttin-on-the-ritz.html | Puttin' on the Ritz | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/thecity/for-these-worshipers-its-jesus-tattoos-and-praise-the-lord.html | For These Worshipers, It's Jesus Tattoos and Praise the Lord | False | By Jennifer Bleyer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/nyregion/long-island-journal-inventing-new-cures-for-senioritis.html | LONG ISLAND JOURNAL; Inventing New Cures for 'Senioritis' | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/sports/othersports/shootouts-are-a-scar-on-the-beautiful-game.html | Shootouts Are a Scar on the Beautiful Game | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/other-voices-goodbye-public-editor-no-1-and-thanks-084727.html | Other Voices: Goodbye, Public Editor No. 1, and Thanks | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/jobs/for-women-in-need-a-way-to-something-better.html | For Women in Need, a Way to Something Better | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/opinion/opart.html | Op-Art | False | By Marjane Satrapi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-29 | 2005-05-29 | https://www.nytimes.com/2005/05/29/fashion/weddings/michelle-mulkey-and-nathaniel-garrett.html | Michelle Mulkey and Nathaniel Garrett | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/bush-says-finishing-mission-is-best-memorial-to-fallen.html | Bush Says Finishing Mission Is Best Memorial to Fallen | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/good-economic-times-can-mean-health-risk.html | Good Economic Times Can Mean Health Risk | False | By David Leonhardt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/worldbusiness/china-bitter-but-wary-over-eu-textile-limits.html | China bitter but wary over EU textile limits | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/chechen-rebel-says-his-group-set-fire-to-a-moscow-theater.html | Chechen Rebel Says His Group Set Fire to a Moscow Theater | False | By C.J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/ethiopias-ruling-party-wins-majority.html | Ethiopia's ruling party wins majority | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-reis-margot-p-nee-flatauer.html | Paid Notice: Deaths REIS, MARGOT P. (NEE FLATAUER) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/us/a-battle-against-illegal-workers-with-an-unlikely-driving-force.html | A Battle Against Illegal Workers, With an Unlikely Driving Force | False | By Timothy Egan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/ombudsmen-rebuff-move-by-public-broadcasting.html | Ombudsmen Rebuff Move by Public Broadcasting | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/wells-reprises-his-glory-days.html | Wells Reprises His Glory Days | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/music/scoundrel-nay-a-boon-drinking-companion.html | Scoundrel? Nay, a Boon Drinking Companion | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/for-scrushy-vexed-jury-could-still-give-verdict.html | For Scrushy, Vexed Jury Could Still Give Verdict | False | By Reed Abelson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-lateiner-isidore.html | Paid Notice: Deaths LATEINER, ISIDORE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/niagara-falls-already-in-decline-faces-another-blow.html | Niagara Falls, Already in Decline, Faces Another Blow | False | By David Staba | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/men-women-work-and-status-4-letters.html | Men, Women, Work and Status (4 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/tell-911-victims-stories-087890.html | Tell 9/11 Victims' Stories | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/israel-to-free-400-prisoners-palestinians-say-not-enough.html | Israel to Free 400 Prisoners; Palestinians Say 'Not Enough' | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/thailand-urged-to-help-refugees.html | Thailand urged to help refugees | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/a-womens-cause-in-japan.html | A women's cause in Japan | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/filling-in-a-memorials-blank-space.html | Filling In a Memorial's Blank Space | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/pageoneplus/corrections-088714.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metrocampaigns/in-new-jersey-primary-two-former-losers-seek.html | In New Jersey Primary, Two Former Losers Seek Redemption | False | By David Kocieniewski | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-cohen-morris.html | Paid Notice: Deaths COHEN, MORRIS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/the-capitol-flinches-at-gun-safety.html | The Capitol Flinches at Gun Safety | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/us/margaret-popkin-54-human-rights-lawyer-dies.html | Margaret Popkin, 54, Human Rights Lawyer, Dies | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/class-and-the-american-dream.html | Class and the American Dream | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/donald-h-ryan-80-entrepreneur-in-repair-is-dead.html | Donald H. Ryan, 80, Entrepreneur in Repair, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/pageoneplus/corrections-088722.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/in-amsterdam-mayor-is-a-job-for-a-mediator.html | In Amsterdam, mayor is a job for a mediator | False | By Marlise Simons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-laredo-ruth.html | Paid Notice: Deaths LAREDO, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/for-network-runnersup-big-shoes-to-fill.html | For Network Runners-Up, Big Shoes to Fill | False | By Alex Mindlin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/television/like-father-like-son-like-patriots.html | Like Father, Like Son, Like Patriots | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/a-race-to-save-sudans-past-from-progress.html | A Race to Save Sudan's Past From Progress | False | By Marc Lacey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/poland-wonders-at-eu-hesitation.html | Poland wonders at EU hesitation | False | By Thomas Fuller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-namad-vicky.html | Paid Notice: Deaths NAMAD, VICKY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/in-amsterdam-mayor-as-mediator.html | In Amsterdam, mayor as mediator | False | By Marlise Simons | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/2-airlines-bring-in-new-investor-on-merger.html | 2 Airlines Bring In New Investor On Merger | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/basketball/oneals-moves-baffle-the-pistons-and-lift-the-heat.html | O'Neal's Moves Baffle the Pistons and Lift the Heat | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metro-briefing-new-york-traffic-warning-for-bronxwhitestone-bridge.html | Metro Briefing | New York: Traffic Warning For Bronx-Whitestone Bridge | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/sulawesi-churches-guarded-after-market-bombs-kill-20.html | Sulawesi churches guarded after market bombs kill 20 | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/security-video-shows-conrad-black-taking-boxes.html | Security Video Shows Conrad Black Taking Boxes | False | By Eric Dash | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-besunder-seymour.html | Paid Notice: Deaths BESUNDER, SEYMOUR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-raynor-smith-murray.html | Paid Notice: Deaths RAYNOR, SMITH, MURRAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/an-untold-story-of-adoration.html | An Untold Story of Adoration | False | By Gia Kourlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/got-toxic-milk.html | Got Toxic Milk? | False | By Lawrence M. Wein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/tennis/pierce-hangs-on-and-davenport-keeps-advancing.html | Pierce Hangs On and Davenport Keeps Advancing | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/us/dark-days-for-a-reminder-of-the-wild-wild-west-in-montana.html | Dark Days for a Reminder of the Wild, Wild West in Montana | False | By Kirk Johnson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/basketball/pistons-need-some-o-to-supplement-their-d.html | Pistons Need Some 'O' To Supplement Their 'D' | False | By John Eligon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/plucking-911-objects-from-historys-dustbin.html | Plucking 911 Objects From History's Dustbin | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-hess-dr-robert-s.html | Paid Notice: Deaths HESS, DR. ROBERT S. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/want-to-be-an-astronaut-how-one-cnn-anchor-nearly-grasped.html | Want to Be an Astronaut? How One CNN Anchor Nearly Grasped the Job | False | By John Schwartz | 2006-01-05 | TX 6-511-586 | | | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/as-asmoking-ban-looms-swedes-gear-up-for-snuff.html | As asmoking ban looms, Swedes gear up for snuff | False | By Ivar Ekman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/others/sports/a-heady-apex-for-women-but-is-a-dead-end-just-ahead.html | A Heady Apex for Women, but Is a Dead End Just Ahead? | False | By Selena Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/soccer/englands-coach-says-beckham-will-remain-captain-of-team.html | England's Coach Says Beckham Will Remain Captain of Team | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-leiter-joseph.html | Paid Notice: Deaths LEITER, JOSEPH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-memorials-fulton-robert-edison.html | Paid Notice: Memorials FULTON, ROBERT EDISON | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/worldbusiness/snacks-go-on-a-diet.html | Snacks go on a diet | False | By Melanie Warner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/suicide-bombers-kill-10-south-of-baghdad.html | Suicide bombers kill 10 south of Baghdad | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-cannon-gertrude.html | Paid Notice: Deaths CANNON, GERTRUDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/theater/reviews/hes-no-angel-just-a-guy-with-the-landowner-blahs.html | He's No Angel, Just a Guy With the Landowner Blahs | False | By Jonathan Kalb | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/sox-hit-parade-a-cause-for-concern-for-yankees.html | Sox' Hit Parade a Cause for Concern for Yankees | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/men-women-work-and-status-089656.html | Men, Women, Work and Status | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/others/sports/a-day-of-milestones-and-dreams.html | A Day of Milestones and Dreams | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/woman-makes-history-at-indy-500-without-checkered-flag.html | Woman Makes History at Indy 500 Without Checkered Flag | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/design/historical-discovery-well-yes-and-no.html | Historical Discovery? Well, Yes and No | False | By Sarah Lyall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/international/europe/pope-enters-public-battle-over-italian-vote-on.html | Pope Enters Public Battle Over Italian Vote on Fertility Law | False | By Ian Fisher and Elizabetta Povoledo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/so-how-good-are-chances-for-the-games.html | So How Good Are Chances for the Games? | False | By Joyce Purnick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/the-warnings-about-bolton.html | The warnings about Bolton | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metro-briefing-new-york-freeport-girl-12-held-in-mothers-death.html | Metro Briefing | New York: Freeport: Girl, 12, Held In Mother's Death | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/america-a-symbol-of.html | America, a Symbol of . . . | False | By Bob Herbert | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/pressure-on-north-korea-us-stealth-jets-sent-to-south.html | Pressure on North Korea: U.S. Stealth Jets Sent to South | False | By Joel Brinkley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/senior-cleric-is-murdered-in-kandahar.html | Senior cleric is murdered in Kandahar | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/americas/briefly-us-general-defends-guantnamo-record.html | Briefly: U.S. general defends guantïÂ¬Â³namo record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/opart-summer-at-the-ready.html | Op-Art; Summer at the Ready | False | By Jason Fulford | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/beltran-rests-his-legs-leaving-issue-of-his-return.html | Beltran Rests His Legs, Leaving Issue of His Return Uncertain | False | By Charlie Nobles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/worldbusiness/briefly-mitsubishi-wins-dubai-rail-deal.html | Briefly: Mitsubishi wins Dubai rail deal | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/obituaries/batya-gur-mystery-writer-and-critic-is-dead-at-57.html | Batya Gur, Mystery Writer and Critic, Is Dead at 57 | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/basketball/cavaliers-choose-a-brown-one-to-go.html | Cavaliers Choose a Brown; One to Go? | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/men-women-work-and-status-089630.html | Men, Women, Work and Status | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/china-honors-a-friend.html | China honors a friend | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/new-jersey-suburb-plans-a-housing-project-it-hopes-is-unfriendly.html | New Jersey Suburb Plans a Housing Project It Hopes Is Unfriendly to Children | False | By Iver Peterson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/men-women-work-and-status-089621.html | Men, Women, Work and Status | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/worldbusiness/arts-philanthropist-is-charged-with-fraud.html | Arts philanthropist is charged with fraud | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/arts-briefly.html | Arts Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/in-rising-numbers-lawyers-head-for-guantanamo-bay.html | In Rising Numbers, Lawyers Head for GuantïÂ¬Â³namo Bay | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/lacrosse-is-crossing-into-new-territory.html | Lacrosse Is Crossing Into New Territory | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/new-york.html | New York | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/automobiles/for-pace-cars-a-life-beyond-indy.html | For Pace Cars, a Life Beyond Indy | False | By John Matras | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/us/identity-thief-teaches-colleges-about-fraud.html | Identity Thief Teaches Colleges About Fraud | False | By Kristen A. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/low-ratings-aside-a-call-for-a-contender-rematch.html | Low Ratings Aside, a Call for a Contender Rematch | False | By Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-goldsmith-leonard.html | Paid Notice: Deaths GOLDSMITH, LEONARD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/snack-makers-use-a-calorie-count-to-appeal-to-dieters.html | Snack Makers Use a Calorie Count to Appeal to Dieters | False | By Melanie Warner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/3-us-senators-seek-inquiry-into-killings-in-uzbekistan.html | 3 U.S. Senators Seek Inquiry Into Killings in Uzbekistan | False | By C.J. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/americas/white-house-letter-the-helper-who-knows-what-bush-will-do.html | White House Letter: The helper who knows what Bush will do next | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/americas/obituaries-eddie-albert-green-acres-star-and-character-actor.html | Obituaries: Eddie Albert, 'Green Acres' star and character actor, 99 | False | By Margalit Fox | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/pope-vows-to-try-to-end-split-with-the-orthodox.html | Pope Vows to Try to End Split With the Orthodox | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/americas/us-prepares-missile-shield-for-jetliners.html | U.S. prepares missile shield for jetliners | False | By Eric Lipton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/a-mystery-when-will-da-vinci-go-into-paperback.html | A Mystery: When Will 'Da Vinci' Go Into Paperback? | False | By Edward Wyatt | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/travel/disposal-of-wwii-bomb-delays-trains-in-italy.html | Disposal of WWII bomb delays trains in Italy | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/orioles-add-new-dimension-to-al-east-race.html | Orioles Add New Dimension to A.L. East Race | False | By Dave Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/sports-briefing-track-and-field-psal-titles-earned.html | SPORTS BRIEFING: TRACK AND FIELD; P.S.A.L. TITLES EARNED | False | By William J. Miller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/us/6-people-found-shot-to-death-in-2-houses-in-central-ohio.html | 6 People Found Shot to Death in 2 Houses in Central Ohio | False | By Albert Salvato | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/wireless-wifi-alliances-set-sights-on-nomad-subscribers.html | Wireless: Wi-Fi alliances set sights on 'nomad' subscribers | False | By Eric Sylvers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/2-men-in-new-york-and-florida-charged-in-qaeda-conspiracy.html | 2 Men, in New York and Florida, Charged in Qaeda Conspiracy | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/percentage-of-veterans-dwindles-in-nation.html | Percentage of Veterans Dwindles in Nation | False | By Sam Roberts | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/kofi-a-annan-break-the-nuclear-deadlock.html | Kofi A. Annan: Break the nuclear deadlock | False | Kofi A. Annan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-michaels-phoebe.html | Paid Notice: Deaths MICHAELS, PHOEBE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/us/new-mayor-talks-his-way-across-los-angeless-divides.html | New Mayor Talks His Way Across Los Angeles's Divides | False | By John M. Broder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/soccer-despite-draw-udinese-polishes-credentials.html | Soccer: Despite draw, Udinese polishes credentials | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/the-double-ups-and-downs-of-a-philanthropist.html | The Double Ups and Downs of a Philanthropist | False | By Kurt Eichenwald and Daniel J. Wakin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/movies/the-hills-still-resonate.html | The Hills Still Resonate | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/worldbusiness/for-cash-european-soccer-says-this-space-for-rent.html | For cash, European soccer says, 'This space for rent' | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/french-voters-soundly-reject-european-union-constitution.html | French Voters Soundly Reject European Union Constitution | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/cheney-says-exprisoners-are-peddling-lies-about-us-treatment.html | Cheney Says Ex-Prisoners Are 'Peddling Lies' About U.S. Treatment | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/music/a-holiday-tradition-of-a-more-peaceful-nature.html | A Holiday Tradition of a More Peaceful Nature | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/online-travel-industry-tries-to-adjust-to-maturity.html | Online Travel Industry Tries to Adjust to Maturity | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/israeli-cabinet-backs-release-of-400-palestinian-prisoners.html | Israeli cabinet backs release of 400 Palestinian prisoners | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/americas/defense-cedes-a-last-word-in-jackson-trial.html | Defense cedes a last word in Jackson trial | False | By Nick Madigan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/too-few-y-et-too-many-088048.html | The Army's Problem | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/too-few-y-et-too-many.html | Too Few, Yet Too Many | False | By Paul Krugman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/at-just-the-wrong-times-indy-coverage-falls-short.html | At Just the Wrong Times, Indy Coverage Falls Short | False | By Richard Sandomir | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/roundup-cabrera-outduels-mcginley-in-bmw.html | Roundup: Cabrera outduels McGinley in BMW | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/the-world-gazes-east-087904.html | The World Gazes East | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/americas/briefly-rice-russian-discuss-iraq-iran-terrorism.html | Briefly: Rice, Russian discuss Iraq, Iran, terrorism | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-shaver-alice.html | Paid Notice: Deaths SHAVER, ALICE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/no-privacy-in-your-cubicle-try-an-electronic-silencer.html | No Privacy in Your Cubicle? Try an Electronic Silencer | False | By John Markoff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/crosswords/bridge/when-making-a-sacrifice-bid-doing-it-early-can-be-better.html | When Making a Sacrifice Bid, Doing It Early Can Be Better | False | By Phillip Alder | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/gunmen-kill-afghan-cleric-who-condemned-taliban-leaders.html | Gunmen Kill Afghan Cleric Who Condemned Taliban Leaders | False | By Carlotta Gall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/a-day-when-all-that-is-sunny-green-and-quiet-is-new-york.html | A Day When All That Is Sunny, Green and Quiet Is New York | False | By Kirk Semple | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/other-views-the-economist-straits-times-the-scotsman.html | Other Views: The Economist, Straits Times, The Scotsman | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/at-this-restaurant-the-video-games-come-with-the-meal.html | At This Restaurant, the Video Games Come With the Meal | False | By Matt Richtel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/bad-business-for-magazines-about-business.html | Bad Business For Magazines About Business | False | By David Carr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/worldbusiness/on-advertising-a-new-force-to-promote-star-wars.html | On Advertising: A new force to promote 'Star Wars' | False | By Eric Pfanner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/brooklyn-alas-loses-a-brides-paradise-087882.html | Brooklyn, Alas, Loses a Bride's Paradise | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/mixed-reaction-to-web-wine-plan.html | Mixed Reaction to Web Wine Plan | False | By Al Baker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/over-there.html | Over There | False | By Kevin C. Jones | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/matsui-is-still-playing-despite-his-struggles.html | Matsui Is Still Playing, Despite His Struggles | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/china-lifts-a-curtain.html | China lifts a curtain | False | By Howard W. French | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/basketball/no-defense-may-mean-no-chance-for-the-suns.html | No Defense May Mean No Chance for the Suns | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-crandell-keith-hawley.html | Paid Notice: Deaths CRANDELL, KEITH HAWLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/americas-image-sullied-by-torture-089680.html | America's Image, Sullied by Torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/turnout-is-low-as-lebanon-begins-voting-for-parliament.html | Turnout Is Low as Lebanon Begins Voting for Parliament | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-reddig-william-mckee-han-jr.html | Paid Notice: Deaths REDDIG, WILLIAM MCKEE HAN, JR. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/soccer/your-tired-and-your-poor-but-not-your-national-team.html | Your Tired and Your Poor, but Not Your National Team | False | By Jere Longman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/hariris-son-wins-beirut-elections.html | Hariri's son wins Beirut elections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/europe/pope-seeks-closer-ties-with-other-churches.html | Pope seeks closer ties with other churches | False | By Ian Fisher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/3-senators-seek-inquiry-into-uzbek-violence.html | 3 senators seek inquiry into Uzbek violence | False | By C.j. Chivers | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/a-season-of-commemoration.html | A Season of Commemoration | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/worldbusiness/journalism-watchdog-group-polices-its-ranks.html | Journalism watchdog group polices its ranks | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/americas-image-sullied-by-torture-089699.html | America's Image, Sullied by Torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/americas-image-sullied-by-torture-089710.html | America's Image, Sullied by Torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/ending-the-gerrymander-wars.html | Ending the Gerrymander Wars | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/there-is-a-mayor-there-088030.html | There Is a Mayor There | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/iraqi-offensive-met-by-wave-of-new-violence-from.html | Iraqi Offensive Met by Wave of New Violence From Insurgents | False | By John F. Burns | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/travel/security-challenges-privacy-at-airports.html | Security challenges privacy at airports | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/politics/trying-to-thwart-possible-terrorists-quickly-fbi-agents-are-often.html | Trying to Thwart Possible Terrorists Quickly, F.B.I. Agents Are Often Playing Them | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/small-portable-deadly-and-absard.html | Small, portable, deadly - and absard | False | Daryl G. Kimball | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/hoax-suspected-in-war-holdout-story.html | Hoax suspected in war holdout story | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/driver-charged-with-dwi-in-death-of-a-motorcyclist.html | Driver Charged With D.W.I. in Death of a Motorcyclist | False | By Michael Wilson and Ann Farmer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/hariris-sonreen-heading-to-victory-in-lebanon.html | Hariri's sonreen heading to victory in Lebanon | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/middleeast/facing-chaos-iraqi-doctors-are-quitting.html | Facing Chaos, Iraqi Doctors Are Quitting | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/americas-image-sullied-by-torture-089737.html | America's Image, Sullied by Torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/technology/facing-a-digital-world.html | Facing a digital world | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/mets-koo-sees-the-hard-way-that-there-is-no-free-pitch.html | Mets' Koo Sees the Hard Way That There Is No Free Pitch | False | By Charlie Nobles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/americas-image-sullied-by-torture-089729.html | America's Image, Sullied by Torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/clear-channel-in-a-stealth-promotional-campaign.html | Clear Channel in a Stealth Promotional Campaign | False | By Robert Levine | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/a-tv-duel-at-sunrise.html | A TV Duel at Sunrise | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/at-cnbc-only-the-boss-is-allowed-to-own-stock.html | At CNBC, Only the Boss Is Allowed to Own Stock | False | By Nat Ives | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metro-briefing-new-york-manhattan-6-stabbed-in-fight.html | Metro Briefing | New York: Manhattan: 6 Stabbed In Fight | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/metro-briefing-new-york-brooklyn-two-injured-in-shooting.html | Metro Briefing | New York: Brooklyn: Two Injured In Shooting | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/othersports/when-dust-settles-johnson-is-first-again-at-cocacola-600.html | When Dust Settles, Johnson Is First Again at Coca-Cola 600 | False | By Viv Bernstein | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/mixing-it-up-with-an-accent-on-african-rhythm.html | Mixing It Up, With an Accent on African Rhythm | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/international/middleeast/israeli-newscasters-documentary-courts-controversy.html | Israeli Newscaster's Documentary Courts Controversy | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/asia/china-removes-duties-imposed-on-textile-exports.html | China removes duties imposed on textile exports | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/baseball/heart-of-red-sox-order-keeps-pounding-away.html | Heart of Red Sox' Order Keeps Pounding Away | False | By David Picker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/memorial-day-closings.html | Memorial Day Closings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/world/africa/iraqi-army-opens-sweep-on-baghdad-insurgents.html | Iraqi Army opens sweep on Baghdad insurgents | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/television/the-view-from-two-wars-and-the-home-front.html | The View From Two Wars and the Home Front | False | By Ned Martel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-gurian-david.html | Paid Notice: Deaths GURIAN, DAVID | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-liberman-joseph.html | Paid Notice: Deaths LIBERMAN, JOSEPH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/nyregion/a-onewoman-welcome-wagon-in-le-petit-senegal.html | A One-Woman Welcome Wagon in Le Petit Sã©nã©gal | False | By Lynda Richardson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/formula-one-alonso-benefits-as-raikkonens-victory-hopes-fall-apart.html | Formula One: Alonso benefits as Raikkonen's victory hopes fall apart | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/bizarre-swimmers-and-cacophonous-percussion.html | Bizarre Swimmers and Cacophonous Percussion | False | By Gia Kourlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/international/europe/us-adopts-cautious-posture-toward-europe-after-french.html | U.S. Adopts Cautious Posture Toward Europe After French Vote | False | By Brian KnowltonInternational Herald Tribune | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/books/the-happy-hour-changing-the-course-of-history.html | The Happy Hour, Changing the Course of History | False | By Janet Maslin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/music/new-cds.html | New CD's | False | By Ben Ratliff | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/music/from-island-roots-often-solemn-always-loving.html | From Island Roots, Often Solemn, Always Loving | False | By Jon Pareles | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/classified/paid-notice-deaths-cohen-shirley.html | Paid Notice: Deaths COHEN, SHIRLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/us/white-house-letter-from-jennas-ex-to-a-presidential-jeeves.html | White House Letter; From Jenna's Ex to a Presidential Jeeves | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/arts/dance/portraying-trepidation-and-escape.html | Portraying Trepidation and Escape | False | By Jack Anderson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/theater/this-molierefully-team-dips-into-broadways-strategy-book.html | This Moliã¨re-Lully Team Dips Into Broadway's Strategy Book | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/americas-image-sullied-by-torture-089702.html | America's Image, Sullied by Torture | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/men-women-work-and-status-089648.html | Men, Women, Work and Status | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/sports/tennis/a-readjustment-of-mind-and-body.html | A Readjustment of Mind and Body | False | By William C. Rhoden | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/business/media/a-ring-tone-of-a-moped-outsells-a-hit-song.html | A Ring Tone of a Moped Outsells a Hit Song | False | By Thomas Crampton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-30 | 2005-05-30 | https://www.nytimes.com/2005/05/30/opinion/americas-image-sullied-by-torture-6-letters.html | America's Image, Sullied by Torture (6 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/soccer/watching-liverpool-shine-from-faraway-madrid.html | Watching Liverpool Shine From Faraway Madrid | False | By George Vecsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/what-next-for-tony-blair-a-referendum-for-britain-or-flight.html | What next for Tony Blair: A referendum for Britain or flight? | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/at-long-island-home-police-find-abuse-claim-and-2-leopards.html | At Long Island Home, Police Find Abuse Claim, and 2 Leopards | False | By Vivian S. Toy and Julia C. Mead | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-joseph-terry.html | Paid Notice: Deaths JOSEPH, TERRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/realestate/middleman-now-rich-man-in-real-estate-boom.html | Middleman Now Rich Man in Real Estate Boom | False | By Motoko Rich | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/new-york-police-want-400-more-surveillance-cameras.html | New York Police Want 400 More Surveillance Cameras | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/theater/reviews/lessons-in-tyranny-for-gangster-and-sidekick.html | Lessons in Tyranny for Gangster and Sidekick | False | By Andrea Stevens | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/in-britain-aid-for-arts-places-ethnic-before-artist.html | In Britain, Aid for Arts Places 'Ethnic' Before 'Artist' | False | By Alan Riding | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/the-fish-are-few-and-the-fishermen-fewer-but-the-dory-will-not-die.html | The Fish Are Few and the Fishermen Fewer, but the Dory Will Not Die | False | By James Gorman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/africa/israels-veteran-observer-offers-view-of-occupation.html | Israel's veteran observer offers view of occupation | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/science/evolution-of-the-sensitive-man-094501.html | Evolution of the Sensitive Man | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-widmer-robert.html | Paid Notice: Deaths WIDMER, ROBERT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/bush-defends-detainee-treatment-and-cites-stalling-on-bolton.html | Bush Defends Detainee Treatment and Cites 'Stalling' on Bolton | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/basketball/suns-repel-spurs-rally-to-stave-off-elimination.html | Suns Repel Spurs' Rally to Stave Off Elimination | False | By Howard Beck | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/psychology/just-like-bodies-psyches-can-drown-in-disasters.html | Just Like Bodies, Psyches Can Drown in Disasters | False | By M. Laurie Leitch | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/dance/2-sensibilities-share-a-stage.html | 2 Sensibilities Share a Stage | False | By Gia Kourlas | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/scrushy-on-trial-class-race-and-the-pursuit-of-justice-in-alabama.html | Scrushy on Trial: Class, Race and the Pursuit of Justice in Alabama | False | By Simon Romero and Kyle Whitmire | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/let-us-now-listen-to-good-books-093440.html | Let Us Now Listen to Good Books | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/german-companies-appear-underrated.html | German companies appear underrated | False | By Barbara Wall | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/a-success-at-bad-writing-093386.html | A Success at Bad Writing | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/many-in-turkey-fear-defeat-could-hurt-application-for-eu.html | Many in Turkey fear defeat could hurt application for EU membership | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/few-differences-seen-in-two-types-of-bypasses.html | Few Differences Seen in Two Types of Bypasses | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/baseball/the-surprising-rangers-keep-right-on-surprising.html | The Surprising Rangers Keep Right On Surprising | False | By Ken Daley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/brussels-offers-to-cut-loans-to-airbus.html | Brussels offers to cut loans to Airbus | False | By Paul Meller | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/funds-in-briefraises-1-billion-for-green-uk-energy.html | Funds in brief:raises Â·Â£1 billion for 'green' U.K. energy | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/after-the-vote-no-signs-of-collapse.html | After the Vote, No Signs of Collapse | False | By Floyd Norris | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-middle-east-israel-strikes-gaza-refugee-camp.html | World Briefing | Middle East: Israel Strikes Gaza Refugee Camp | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/despite-success-stories-corporate-comebacks-are-tough.html | Despite success stories, corporate comebacks are tough | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/running-for-mayor-093327.html | Running for Mayor | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/style/people-bob-geldof-oliver-stone-nine-inch-nails.html | People: Bob Geldof, Oliver Stone, Nine Inch Nails | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/is-the-checkin-kiosk-in-the-lobby-for-real.html | Is the Check-In Kiosk in the Lobby for Real? | False | By Christopher Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/pageoneplus/corrections-093009.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-israelski-sam.html | Paid Notice: Deaths ISRAELSKI, SAM | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/prevention-computer-fails-its-drug-test.html | Prevention: Computer Fails Its Drug Test | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/other-views-the-independent-christian-science-monitor-jordan-times.html | Other Views: The Independent, Christian Science Monitor, Jordan Times | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-perrin-forrest-g.html | Paid Notice: Deaths PERRIN, FORREST G. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-silver-linings-of-defeat.html | The silver linings of defeat | False | Dan O'Brien | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-klein-victor.html | Paid Notice: Deaths KLEIN, VICTOR | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/the-smoking-broccoli-and-other-travelers-tales.html | The Smoking Broccoli, and Other Travelers' Tales | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/diamond-polishing-is-one-more-dynamic-facet-of-china.html | Diamond Polishing Is One More Dynamic Facet of China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/newspapers-on-a-rebound.html | Newspapers on a rebound | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/statement-from-w-mark-felts-grandson.html | Statement From W. Mark Felt's Grandson | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-cannon-gertrude.html | Paid Notice: Deaths CANNON, GERTRUDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/a-ritual-bath-the-mikvah-makes-an-elegant-return.html | A Ritual Bath, the Mikvah, Makes an Elegant Return | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/europe-works-and-plays-093297.html | Europe Works and Plays | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/basketball/oneal-rules-when-push-comes-to-shove.html | O'Neal Rules When Push Comes to Shove | False | By Harvey Araton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/let-us-now-listen-to-good-books-093432.html | Let Us Now Listen to Good Books | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-flaws-in-a-heart-device-093416.html | The Flaws in a Heart Device | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/euro-bruised-by-rejection-of-new-pact-by-france.html | Euro Bruised by Rejection of New Pact by France | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-ellis-james-h.html | Paid Notice: Deaths ELLIS, JAMES H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/regimens-another-stride-against-cancer.html | Regimens: Another Stride Against Cancer | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/french-no-vote-on-european-constitution-rattles-continent.html | French No Vote on European Constitution Rattles Continent | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/music/young-not-only-at-heart-and-tangling-with-masters.html | Young (Not Only at Heart), and Tangling With Masters | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/israels-mr-tv-faults-settlements-in-documentary.html | Israel's 'Mr. TV' Faults Settlements in Documentary | False | By Steven Erlanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/a-summer-of-discontent-for-labor-focuses-on-its-leaders-fitness-for-his-job.html | A Summer of Discontent for Labor Focuses on Its Leader's Fitness for His Job | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-real-gulag-093300.html | The Real Gulag | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/metro-briefing-new-york-bronx-fatal-vehicle-crash-disrupts-trains.html | Metro Briefing | New York: Bronx: Fatal Vehicle Crash Disrupts Trains | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/design/light-and-airiness-for-art-institute-of-chicagos-new-wing.html | Light and Airiness for Art Institute of Chicago's New Wing | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-armstrong-sheila-h.html | Paid Notice: Deaths ARMSTRONG, SHEILA H. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-shapiro-ruth.html | Paid Notice: Deaths SHAPIRO, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/and-inside-inside-inside-promises-even-less.html | And 'Inside Inside Inside' Promises Even Less! | False | By Campbell Robertson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-americas-canada-minister-testifies-in-syria-torture.html | World Briefing | Americas: Canada: Minister Testifies In Syria Torture Case | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/fbi-official-revealed-he-was-watergate-source-in-interview-200505319308366.html | F.B.I. Official Revealed He Was Watergate Source in Interview | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/technology/iraq-mobile-network-grows.html | Iraq mobile network grows | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/now-in-rehearsal-the-unthinkable.html | Now in rehearsal, the unthinkable | False | Sam Nunn and Pierre Lellouche | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-slotkin-shirley-eder.html | Paid Notice: Deaths SLOTKIN, SHIRLEY EDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/jollibee-stings-mcdonalds-in-philippines.html | Jollibee stings McDonald's in Philippines | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/charter-not-dead-eu-insists.html | Charter 'not dead,' EU insists | False | By Katrin Bennhold and Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/technology/poguesposts/directing-films-as-an-avocation.html | Directing Films as an Avocation | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/devoid-of-content.html | Devoid of Content | False | By Stanley Fish | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-urge-to-win.html | The Urge to Win | False | By John Tierney | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/media/people-and-account-of-note.html | People and Account of Note | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/metro-briefing-new-york-brooklyn-2-yearold-killed-by-car.html | Metro Briefing | New York: Brooklyn: 2-Year-Old Killed By Car | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/haunted-a-novel-of-stories.html | Haunted: A Novel of Stories | False | Reviewed by Tom Shone | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/blessings-where-theyre-needed-the-most.html | Blessings Where They're Needed the Most | False | By Tina Kelley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/metro-briefing-region-busy-weekend-at-local-beaches.html | Metro Briefing | Region: Busy Weekend At Local Beaches | False | | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/technology/microsoft-alumni-spread-wealth.html | Microsoft alumni spread wealth | False | By Julie Bick | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-americas-mexico-new-prosecutor-for-rampant-murders.html | World Briefing | Americas: Mexico: New Prosecutor For Rampant Murders | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-586 | | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/books/academie-solemnly-mans-the-barricades-against-impure-french.html | Acadï¿½Â©mie Solemnly Mans the Barricades Against Impure French | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-healey-john-anthony-tony.html | Paid Notice: Deaths HEALEY, JOHN ANTHONY, "TONY." | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/chiles-indigenous-people-093394.html | Chile's Indigenous People | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/farewell-wolfensohn.html | Farewell, Wolfensohn | False | Jeffrey E. Garten | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/space/voyager-1-approaching-edge-of-the-solar-system.html | Voyager 1 Approaching Edge of the Solar System | False | By Kenneth Chang | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/africa/son-and-followers-of-slain-leader-sweep-vote-inlebanons.html | Son and followers of slain leader sweep vote inLebanon's elections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-martin-regina-bobs-ulmann.html | Paid Notice: Deaths MARTIN, REGINA "BOBS" ULMANN | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/declaring-with-clarity-when-gender-is-ambiguous.html | Declaring With Clarity, When Gender Is Ambiguous | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/patterns-why-the-sleepless-nights.html | Patterns: Why the Sleepless Nights? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-flaws-in-a-heart-device-093408.html | The Flaws In a Heart Device | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/rome-lashes-out-at-prodi.html | Rome lashes out at Prodi | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-memorials-vergnes-geffner-jeannine.html | Paid Notice: Memorials VERGNES GEFFNER, JEANNINE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/us/after-years-of-hardship-a-family-tragedy.html | After Years of Hardship, a Family Tragedy | False | By Albert Salvato | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-schaap-walter.html | Paid Notice: Deaths SCHAAP, WALTER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/de-villepin-named-new-prime-minister.html | De Villepin named new prime minister | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/raider-is-ready-to-lift-stake-in-rcs.html | Raider is ready to lift stake in RCS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/asia/china-says-hong-kong-journalist-it-holds-is-a-spy.html | China Says Hong Kong Journalist It Holds Is a Spy | False | By Joseph Kahn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/briefly-agricole-to-buy-italy-fund-firm.html | Briefly: Agricole to buy Italy fund firm | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/hedge-funds-are-seen-as-threat-to-central-banks-role.html | Hedge funds are seen as threat to central banks' role | False | By Natsuko Waki | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/hvb-talks-are-confirmed.html | HVB Talks Are Confirmed | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/books/the-clothes-make-the-men-in-this-case-the-immortals.html | The Clothes Make the Men, in This Case the Immortals | False | By Craig S. Smith | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/soccer-west-ham-returns-to-premier-league.html | Soccer: West Ham returns to Premier League | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/movies/kodak-dont-take-my-kodachrome.html | 'Kodak, Don't Take My Kodachrome' | False | By Spencer Morgan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/cheney-backs-handling-of-detainees-at-cuba-base.html | Cheney Backs Handling of Detainees at Cuba Base | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/asia/six-killed-at-kfc-restaurant-burned-by-mob-in-karachi.html | Six killed at KFC restaurant burned by mob in Karachi | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/metrocampaigns/mayor-and-two-democrats-add-politics-to-homage.html | Mayor and Two Democrats Add Politics to Homage | False | By Randal C. Archibold and Kareem Fahim | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/a-seemingly-ordinary-friendship-hid-a-conspiracy-authorities-say.html | A Seemingly Ordinary Friendship Hid a Conspiracy, Authorities Say | False | By Marc Santora and Andrea Elliott | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/blair-the-europe-booster-in-a-tough-spot.html | Blair, the Europe Booster, in a Tough Spot | False | By Alan Cowell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/the-exceptional-in-photos-everyday.html | The exceptional in photos' everyday | False | By Philip Gefter | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/a-simple-message-leave-the-flag-alone.html | A Simple Message: Leave the Flag Alone | False | By David Gonzalez | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/let-us-now-listen-to-good-books-093459.html | Let Us Now Listen to Good Books | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/bushs-news-conference.html | Bush's News Conference | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/better-neighbors-with-horseradish.html | Better Neighbors, With Horseradish | False | By Henry Fountain | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/science/bartender-another-cosmo-094480.html | Bartender, Another Cosmo | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-bernhaut-melvin-sanford.html | Paid Notice: Deaths BERNHAUT, MELVIN SANFORD | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/review-inside-politics-via-documentary.html | Review: Inside politics, via documentary | False | By Perla Ciuk | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/labor-tensions-remain-high-as-united-awaits-ruling.html | Labor Tensions Remain High as United Awaits Ruling | False | By Micheline Maynard | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/voice-on-tape-calls-zarqawis-wounds-minor.html | Voice on Tape Calls Zarqawi's Wounds Minor | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-westin-eliot.html | Paid Notice: Deaths WESTIN, ELIOT | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/currencies-french-rejection-stokes-concern-over-eu.html | Currencies: French rejection stokes concern over EU future | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/us/cia-expanding-terror-battle-under-guise-of-charter-flights.html | C.I.A. Expanding Terror Battle Under Guise of Charter Flights | False | This article was reported by Scott Shane, Stephen Grey and Margot Williams and Written By Mr. Shane. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/asia/militants-are-blamedfor-indonesia-bombs.html | Militants are blamed for Indonesia bombs | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/in-political-step-pope-confronts-law-on-fertility.html | In Political Step, Pope Confronts Law on Fertility | False | By Ian Fisher and Elisabetta Povoledo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/pagconplus/corrections-093017.html | Corrections | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/the-spa-experience-as-tuneup.html | The Spa Experience as Tuneup | False | By Tanya Mohn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/theater/reviews/secrets-gasp-in-the-1950s.html | Secrets (Gasp) in the 1950s | False | By Miriam Horn | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-unfading-dark-side.html | The unfading dark side | False | Henry Marchand | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-amazon-at-risk.html | The Amazon at Risk | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/a-new-battle-over-free-trade.html | A New Battle Over Free Trade | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/ge-to-help-restart-power-plant-in-india.html | G.E. to Help Restart Power Plant in India | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/americas/in-us-mixed-prospects-for-transatlantic-ties.html | In U.S., mixed prospects for trans-Atlantic ties | False | By Brian Knowlton | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/television/wrestling-with-memory-in-a-former-heart-of-darkness.html | Wrestling With Memory in a Former Heart of Darkness | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/books/two-terms-of-chaos-comebacks-and-crises.html | Two Terms of Chaos, Comebacks and Crises | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/khodorkovsky-sentenced-to-nine-years-in-prison.html | Khodorkovsky sentenced to nine years in prison | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/us-to-begin-trade-case-over-airbus.html | U.S. to Begin Trade Case Over Airbus | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/a-georgian-victory-as-russia-will-quit-2-bases.html | A Georgian victory as Russia will quit 2 bases | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/nutrition/good-therapy-adds-bounce-to-your-rebound.html | Good Therapy Adds Bounce to Your Rebound | False | By Jane E. Brody | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/colombias-paramilitaries.html | Colombia's paramilitaries | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/national/midwest-south-and-science-and-health.html | Midwest, South, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/soccer/englands-experimental-team.html | England's Experimental Team | False | By Jack Bell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/space/molding-a-nebula-from-a-star.html | Molding a Nebula From a Star | False | By Dennis Overbye | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/airline-group-expects-losses-to-hit-6-billion.html | Airline group expects losses to hit $6 billion | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-goodman-ruth.html | Paid Notice: Deaths GOODMAN, RUTH | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/roundup-leonard-hangs-on.html | Roundup: Leonard hangs on | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/media/recalling-when-flying-was-an-elegant-affair.html | Recalling When Flying Was an Elegant Affair | False | By Jane L. Levere | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/scheme-by-2-to-train-terrorists-is-outlined-in-us-court-papers.html | Scheme by 2 to Train Terrorists Is Outlined in U.S. Court Papers | False | By William K. Rashbaum and Benjamin Weiser | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/style/a-future-for-old-kimonos.html | A future for old kimonos | False | By Andreas Tzortzis | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/technology/tech-brief-chip-sales-rose-68-in-april.html | Tech Brief: Chip sales rose 6.8% in April | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/basketball/pistons-are-facing-uncertainty-at-an-inopportune-moment.html | Pistons Are Facing Uncertainty at an Inopportune Moment | False | By Liz Robbins | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/shaking-up-the-schools-091456.html | Shaking Up the Schools | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/science/overcoming-needle-anxiety-094439.html | Overcoming Needle Anxiety | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-tyler-harold-r.html | Paid Notice: Deaths TYLER, HAROLD R. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-solomon-lillian-rachel-leah.html | Paid Notice: Deaths SOLOMON, LILLIAN (RACHEL LEAH) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/for-train-riders-middle-seat-isnt-the-center-of-attention.html | For Train Riders, Middle Seat Isn't the Center of Attention | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/no-doubt-on-stem-cells.html | No doubt on stem cells | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/christian-democrats-name-challenger-to-schroder-in-elections.html | Christian Democrats Name Challenger to Schröä'äâ',der in Elections | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/the-claim-hair-dye-causes-cancer.html | The Claim: Hair Dye Causes Cancer | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/metro-briefing-region-students-head-to-national-spelling-bee.html | Metro Briefing | Region: Students Head To National Spelling Bee | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/ballot-in-beirut-is-swept-by-son-of-slain-leader.html | Ballot in Beirut Is Swept by Son of Slain Leader | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/americas/trouble-in-paradise-drug-runners-and-battered-wives.html | Trouble in Paradise: Drug Runners and Battered Wives | False | By Ginger Thompson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-americas-canada-red-cross-guilty-for-1980s-tainted.html | World Briefing | Americas: Canada: Red Cross Guilty For 1980's Tainted Blood | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/middleeast/another-anxious-journey-for-chalabi-across-the-iraq.html | Another Anxious Journey for Chalabi: Across the Iraq Insurgency's Heartland | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/design/bless-me-blog-for-ive-sinned.html | Bless Me, Blog, for I've Sinned | False | By Sarah Boxer | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-green-james-wilder.html | Paid Notice: Deaths GREEN, JAMES WILDER | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/court-upholds-religious-rights-of-prisoners.html | Court Upholds Religious Rights of Prisoners | False | By David Stout | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/money-in-health-care-093289.html | Money in Health Care | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/without-apology-leaping-ahead-in-cloning.html | Without Apology, Leaping Ahead in Cloning | False | By James Brooke | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/swiss-to-vote-on-passport-zone.html | Swiss to vote on passport zone | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/americas/bush-rejects-criticism-of-guantanamo-camp.html | Bush rejects criticism of Guantanamo camp | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-zuckerman-pearl-jacobs.html | Paid Notice: Deaths ZUCKERMAN, PEARL JACOBS | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/africa/us-forces-mistakenly-detain-top-sunni-leader.html | U.S. forces mistakenly detain top Sunni leader | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/music/oscar-brown-jr-entertainer-and-social-activist-dies-at-78.html | Oscar Brown Jr., Entertainer and Social Activist, Dies at 78 | False | By Peter Keepnews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/merkel-gets-her-partys-nomination.html | Merkel gets her party's nomination | False | By Judy Dempsey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/the-stakes-of-adding-more-pollocks.html | The stakes of adding more Pollocks | False | By Randy Kennedy | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/storied-mansion-for-sale-in-saratoga-springs-rumors-and-all.html | Storied Mansion for Sale in Saratoga Springs, Rumors and All | False | By Donna Liquori | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/tennis/french-open-contenders-battle-shifting-tides.html | French Open Contenders Battle Shifting Tides | False | By Christopher Clarey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/science/overcoming-needle-anxiety-094412.html | Overcoming Needle Anxiety | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/chemical-plant-security-093335.html | Chemical Plant Security | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/despite-vow-drug-makers-still-withhold-data.html | Despite Vow, Drug Makers Still Withhold Data | False | By Alex Berenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-asia-pakistan-violence-in-karachi-leaves-10-dead.html | World Briefing | Asia: Pakistan: Violence In Karachi Leaves 10 Dead | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/asia/epithets-increase-tension-over-korea.html | Epithets increase tension over Korea | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/asia/japan-and-china-to-discuss-gas-field-claims.html | Japan and China to discuss gas field claims | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/europe-lurches-toward-a-period-of-crisis.html | Europe lurches toward a period of crisis | False | By Graham Bowley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/china-increases-its-cut-of-the-diamond-polishing.html | China increases its cut of the diamond polishing market | False | By Keith Bradsher | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/science/breaking-the-inactivity-habit-094455.html | Breaking the Inactivity Habit | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/music/a-rosenkavalier-without-ham-and-schmaltz.html | A 'Rosenkavalier' Without Ham and Schmaltz? | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/baseball/after-turnaround-the-yankees-want-to-turn-it-up.html | After Turnaround, the Yankees Want to Turn It Up | False | By Tyler Kepner | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/othersports/dry-spell-is-over-for-johns-hopkins.html | Dry Spell Is Over for Johns Hopkins | False | By Pete Thamel | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/news/pope-and-politics.html | Pope and politics | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-asia-afghanistan-bomb-meant-for-nato-hurts-7-afghans.html | World Briefing | Asia: Afghanistan: Bomb Meant For NATO Hurts 7 Afghans | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-cohen-shirley.html | Paid Notice: Deaths COHEN, SHIRLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/fed-debates-pricking-the-us-housing-bubble.html | Fed Debates Pricking the U.S. Housing 'Bubble' | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/us/age-97-and-still-at-war-with-the-old-daisy-machine.html | Age 97, and Still at War With the Old Daisy Machine | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/crowds-at-the-airport.html | Crowds at the Airport | False | By Joe Sharkey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/othersports/ghostzapper-takes-control-in-met-mile.html | Ghostzapper Takes Control in Met Mile | False | By Joe Drape | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/othersports/as-patricks-star-rises-irl-is-along-for-ride.html | As Patrick's Star Rises, I.R.L. Is Along for Ride | False | By Dave Caldwell | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-bassilios-raoof.html | Paid Notice: Deaths BASSILIOS, RAOOF | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA. W. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/the-flaws-in-a-heart-device-2-letters.html | The Flaws in a Heart Device (2 Letters) | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-memorials-nemeroff-kenny.html | Paid Notice: Memorials NEMEROFF, KENNY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/spain-aims-to-absorb-immigrants.html | Spain aims to absorb immigrants | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/let-us-now-listen-to-good-books-093424.html | Let Us Now Listen to Good Books | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/international/europe/russian-oil-tycoon-is-convicted-and-sentenced-to-9.html | Russian Oil Tycoon Is Convicted and Sentenced to 9 Years in Jail | False | By C.j. Chivers Br / and Erin Arvedlund | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/rice-to-discuss-antiproliferation-program.html | Rice to Discuss Antiproliferation Program | False | By David E. Sanger | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-eder-shirley.html | Paid Notice: Deaths EDER, SHIRLEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/briefly-hariris-slate-sweeps-19-seats-in-parliament.html | Briefly: Hariri's slate sweeps 19 seats in Parliament | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-michaels-phoebe.html | Paid Notice: Deaths MICHAELS, PHOEBE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/weaned-on-politics-cheney-daughters-find-a-place-at-the-table.html | Weaned on Politics, Cheney Daughters Find a Place at the Table | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/americas/storm-over-deportation-to-syria.html | Storm over deportation to Syria | False | By Scott Shane | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/style/schoolgirls-cruise-paris-for-lagerfeld.html | Schoolgirls cruise Paris for Lagerfeld | False | By Suzy Menkes | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-tarnopol-mickey.html | Paid Notice: Deaths TARNOPOL, MICKEY | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/classified/paid-notice-deaths-mudd-sidney-p.html | Paid Notice: Deaths MUDD, SIDNEY P. | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/china-to-end-its-taxes-on-textile-exports-in.html | China to End Its Taxes on Textile Exports in Retaliation for U.S. and European Quotas | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/suddenly-euro-isnt-looking-so-good.html | Suddenly, euro isn't looking so good | False | By Mark Landler | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/education/school-financing-fix-eludes-texas-lawmakers-again.html | School Financing Fix Eludes Texas Lawmakers Again | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-africa-zimbabwe-flying-solo-on-the-national-airline.html | World Briefing | Africa: Zimbabwe: Flying Solo On The National Airline | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/region-new-york-connecticut-and-new-jersey.html | Region, New York, Connecticut and New Jersey | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/stocks-a-falling-euro-lifts-the-shares-of-exporters.html | Stocks: A falling euro lifts the shares of exporters | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-africa-swaziland-king-marries-11th-wife.html | World Briefing \| Africa: Swaziland: King Marries 11th Wife | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/supporting-the-troops.html | Supporting the troops | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/nyc-inertia-thy-name-is-tkts.html | NYC; Inertia, Thy Name Is TKTS | False | By Clyde Haberman | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/movies/critics-choice-new-dvds.html | Critic's Choice: New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/inertia-thy-name-is-tkts.html | Inertia, Thy Name Is TKTS | False | By Clyde Habermannyc | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/baseball/detecting-little-rhyme-or-reason-in-nl-east.html | Detecting Little Rhyme or Reason in N.L. East | False | By Murray Chass | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/repairing-the-alternative-tax.html | Repairing the Alternative Tax | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/science/in-tasmania-the-devil-now-faces-its-own-hell.html | In Tasmania, the Devil Now Faces Its Own Hell | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/opinion/day-141-of-bushs-silence.html | Day 141 of Bush's Silence | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/police-hold-9-yearold-girl-in-killing-of-friend-11.html | Police Hold 9-Year-Old Girl In Killing Of Friend, 11 | False | By Jennifer 8. Lee and Colin Moynihan | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/psychology/watching-new-love-as-it-sears-the-brain.html | Watching New Love as It Sears the Brain | False | By Benedict Carey | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/europe/benedict-encourages-italy-to-ignore-ballot.html | Benedict encourages Italy to ignore ballot | False | By Ian Fisher and Elisabetta Povoledo | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/imports-rise-in-canada.html | Imports Rise in Canada | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/worldbusiness/beijing-to-revoke-export-duties.html | Beijing to revoke export duties | False | By Chris Buckley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/politics/bush-pays-tribute-to-generations-of-fighters-killed-in-wars.html | Bush Pays Tribute to Generations of Fighters Killed in Wars | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/world/world-briefing-europe-georgia-russia-agrees-to-withdraw-troops.html | World Briefing \| Europe: Georgia: Russia Agrees To Withdraw Troops | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/psychology/bending-the-boundaries-for-a-couple-who-lost-the-spark.html | Bending the Boundaries for a Couple Who Lost the Spark | False | By Keith Ablow, M.d. | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/treatments-a-shot-to-thwart-your-warts.html | Treatments: A Shot to Thwart Your Warts | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/sports/french-open-pierce-overcomes-davenport.html | French Open: Pierce overcomes Davenport | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/nutrition/high-cholesterol-with-children-it-may-not-matter.html | High Cholesterol? With Children, It May Not Matter | False | By Dan Hurley | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/travel/transport-strikes-in-italy-on-tuesday-and-in-june.html | Transport strikes in Italy on Tuesday and in June | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/health/new-surgery-may-offer-heartburn-alternatives.html | New Surgery May Offer Heartburn Alternatives | False | By Brian Libby | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/technology/resolution-elusive-in-microsofteu-standoff.html | Resolution elusive in Microsoft-EU standoff | False | | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-05-31 | 2005-05-31 | https://www.nytimes.com/2005/05/31/business/justices-unanimously-overturn-conviction-of-arthur-andersen.html | Justices Unanimously Overturn Conviction of Arthur Andersen | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-586 | 2009-08-06 | TX 6-683-900 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-bronx-burning-man-found-on-sidewalk.html | Metro Briefing \| New York: Bronx: Burning Man Found On Sidewalk | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-armstrong-sheila-h.html | Paid Notice: Deaths ARMSTRONG, SHEILA H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/for-white-house-there-is-business-as-usual-after-french-vote.html | For White House, There Is Business as Usual After French Vote | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/stocks-mixed-indicators-send-investors-to-sidelines.html | Stocks: Mixed indicators send investors to sidelines | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/new-york-and-connecticut.html | New York and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/citigroup-to-pay-208-million-in-funds-case.html | Citigroup to Pay $208 Million in Funds Case | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/taking-on-a-giant-whistleblowers-welcome.html | Taking On a Giant (Whistleblowers Welcome) | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-war-in-iraq-i-cant-understand-098272.html | The War in Iraq: 'I Can't Understand' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/tennis/being-a-prodigy-has-its-faults.html | Being a Prodigy Has Its Faults | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099511.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pilot-injured-in-crash-at-teterboro-airport.html | Pilot Injured in Crash at Teterboro Airport | False | By Patrick McGeehan and John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-war-in-iraq-i-cant-understand-098264.html | The War in Iraq: 'I Can't Understand' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/soccer-a-weary-ronaldo-will-be-back.html | Soccer: A weary Ronaldo will be back | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/trump-group-selling-west-side-parcel-for-18-billion.html | Trump Group Selling West Side Parcel for $1.8 Billion | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/africa/body-of-kidnapped-iraqi-governor-is-found.html | Body of kidnapped Iraqi governor is found | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/rumsfeld-warns-iraqs-neighbors-against-aiding-zarqwi.html | Rumsfeld Warns Iraq's Neighbors Against Aiding Zarqawi | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/asia/pop-culture-takes-aim-at-north-koreas-kim.html | Pop culture takes aim at North Korea's Kim | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/recipe-greenmarket-carnitas.html | Recipe: Greenmarket Carnitas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/dollar-is-up-sharply-against-euro-and-gains-on-the-yen.html | Dollar Is Up Sharply Against Euro and Gains on the Yen | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/at-my-table-fear-of-fusion-happily-resolved.html | At My Table; Fear of Fusion, Happily Resolved | False | By Nigella Lawson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/the-league-has-a-new-message-be-like-dwyane.html | The League Has a New Message: Be Like Dwyane | False | By Harvey Araton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-097985.html | Teachers' Pay: A Start, Not a Panacea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/a-classic-beach-sandwich-as-sushi.html | A Classic Beach Sandwich, as Sushi | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/japans-unemployment-rate-fell-to-6-year-low-in-april.html | Japan's Unemployment Rate Fell to 6-Year Low in April | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/eu-court-wont-rule-in-drug-case.html | EU court won't rule in drug case | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-middle-east-saudi-arabia-king-to-leave-hospital-soon.html | World Briefing \| Middle East: Saudi Arabia; King To Leave Hospital Soon | False | By Hassan M. Fattah (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metrocampaigns/ferrer-says-city-should-close-school-at-old.html | Ferrer Says City Should Close School at Old Industrial Site | False | By Diane Cardwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/othersports/a-winner-for-zito-the-hall-of-fame.html | A Winner for Zito: The Hall of Fame | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-brock-j-dan.html | Paid Notice: Deaths BROCK, J. DAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/intimidated-by-extremists.html | Intimidated by extremists | False | Frida Ghitis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/french-leader-ousts-premier-over-lost-vote-on-europe.html | French Leader Ousts Premier Over Lost Vote on Europe | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-mudd-sidney-p.html | Paid Notice: Deaths MUDD, SIDNEY P. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-laquercia-evelyn-m-nee-fernandez.html | Paid Notice: Deaths LAQUERCIA, EVELYN M. (NEE FERNANDEZ) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/the-workplace-for-poles-a-french-paradox.html | The Workplace: For Poles, a French paradox | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/neighbors-saw-anger-in-girl-9-accused-in-killing.html | Neighbors Saw Anger in Girl, 9, Accused in Killing | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/brown-says-he-is-nothing-other-than-the-pistons-coach.html | Brown Says He Is Nothing Other Than the Pistons' Coach | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-098078.html | Teachers' Pay: A Start, Not a Panacea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/us/in-hawaii-a-ministry-for-uncalm-waters.html | In Hawaii, a Ministry for Uncalm Waters | False | By Tanya Bricking Leach | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/arts-briefly-new-hirshhorn-director.html | Arts, Briefly; New Hirshhorn Director | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/world-business-briefing-americas-canada-nortel-posts-loss.html | World Business Briefing \| Americas: Canada: Nortel Posts Loss | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-memorials-wallach-richard-w-hon.html | Paid Notice: Memorials WALLACH, RICHARD W. HON. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/training-a-narrow-lens-on-bulgarian-addicts.html | Training a Narrow Lens on Bulgarian Addicts | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/trying-to-halt-slide-royals-hire-bell.html | Trying to Halt Slide, Royals Hire Bell | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/beyond-viagra-politics.html | Beyond Viagra Politics | False | By Matt Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/music/operatic-collaboration-from-score-to-director.html | Operatic Collaboration: From Score to Director | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099520.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-middle-east-gaza-election-rerun-halted.html | World Briefing | Middle East: Gaza: Election Rerun Halted | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/police-in-northern-ireland-say-two-arrested-over-belfast-mans-death.html | Police in Northern Ireland say two arrested over Belfast man's death | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-wests-contempt-for-religion.html | The West's contempt for religion | False | Aijaz Zaka Syed | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/tennis/surprise-semifinalists-puerta-and-davydenko-advance.html | Surprise Semifinalists, Puerta and Davydenko Advance | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/pace-of-manufacturing-in-may-is-weakest-since-june-2003.html | Pace of Manufacturing in May Is Weakest Since June 2003 | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/director-of-offshore-aig-unit-was-cited-in.html | Director of Offshore A.I.G. Unit Was Cited in Australian Inquiry | False | By Lynnley Browning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/donaldson-announces-resignation-as-sec-chairman.html | Donaldson Announces Resignation as S.E.C. Chairman | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/german-reform-matters-more.html | German reform matters more | False | Holger Schmieding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/tennis/henin-hardenne-easily-dispenses-with-sharapova.html | Henin-Hardenne Easily Dispenses With Sharapova | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-bolka-arnold-robert.html | Paid Notice: Deaths BOLKA, ARNOLD ROBERT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-friedman-gertrude.html | Paid Notice: Deaths FRIEDMAN, GERTRUDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/americas/opposition-to-us-makes-chavez-a-hero-to-many.html | Opposition to U.S. Makes Chá'záˆˈvez a Hero to Many | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/struggling-with-nature-and-one-another.html | Struggling With Nature and One Another | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/france-votes-non.html | France votes 'non' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/americas/us-getting-qaeda-suspect.html | U.S. getting Qaeda suspect | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-mcmanus-helen-doody.html | Paid Notice: Deaths MCMANUS, HELEN (DOODY) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/deep-throat-unmasks-himself-as-exno-2-official-at-fbi.html | 'Deep Throat' Unmasks Himself as Ex-No. 2 Official at F.B.I. | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/theater/reviews/the-sweet-seduction-of-murder.html | The Sweet Seduction of Murder | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/security-issues-are-discussed-by-the-police-and-the-jets.html | Security Issues Are Discussed by the Police and the Jets | False | By Charles V Bagli and Judith Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/design/a-brooklyn-dodgers-flag-is-displayed-once-again.html | A Brooklyn Dodgers Flag Is Displayed Once Again | False | By Richard Goldstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metrocampaigns/forrester-still-heavily-outspending-gop-rivals.html | Forrester Still Heavily Outspending G.O.P. Rivals | False | By David Kocieniewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/reviews/a-pastry-chef-unleashed.html | A Pastry Chef Unleashed | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-peacemaker.html | The Peacemaker | False | By Olle Wastberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/bush-hints-he-will-withhold-other-papers-on-bolton.html | Bush Hints He Will Withhold Other Papers on Bolton | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/metro-briefing-new-york-albany-number-of-smokers-falling-surveys.html | Metro Briefing | New York: Albany: Number Of Smokers Falling, Surveys Find | False | By Marc Santora (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/world-business-briefing-americas-canada-sinopec-invests-in-oil.html | World Business Briefing | Americas: Canada: Sinopec Invests in Oil Sands | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/multiple-riffs-on-the-summer-jazz-festival.html | Multiple riffs on the summer jazz festival | False | By Mike Zwerin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/the-minimalist-a-labor-of-spring.html | The Minimalist; A Labor Of Spring | False | By Mark Bittman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/web-brokers-are-talking-about-merger.html | Web Brokers Are Talking About Merger | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/earnings-alstom-loss-chopped-in-half.html | Earnings: Alstom loss chopped in half | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/2-founders-are-arrested-a-fund-firms-next-move.html | 2 Founders Are Arrested: A Fund Firm's Next Move | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/soccer/owen-scores-england-wins-and-beckham-conquers.html | Owen Scores, England Wins and Beckham Conquers | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/lens-vintage-new-york.html | LENS; Vintage New York | False | By Sylvia Plachy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/looking-for-certainty.html | Looking for 'certainty' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/boy-2-survives-fall-from-4thfloor-window.html | Boy, 2, Survives Fall From 4th-Floor Window | False | By Thomas J. Lueck and Rachel Metz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/another-twist-in-a-mob-case-as-contorted-as-they-come.html | Another Twist in a Mob Case as Contorted as They Come | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-manhattan-contractor-admits-wage.html | Metro Briefing | New York: Manhattan: Contractor Admits Wage Violations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/in-sickness-or-health-series-or-cellar.html | In Sickness or Health, Series or Cellar | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/new-urbanism-in-denver.html | New Urbanism in Denver | False | By Terry Pristin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/health/vaccine-shows-promise-for-preventing-shingles.html | Vaccine Shows Promise for Preventing Shingles | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/hiding-the-data-on-drug-trials.html | Hiding the Data on Drug Trials | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/domestic-workers-face-blatant-discrimination-investigation-reveals.html | Domestic Workers Face Blatant Discrimination, Investigation Reveals | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/arts-briefly-indie-rock-at-coney-island.html | Arts, Briefly; Indie Rock at Coney Island | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/justices-reject-auditor-verdict-in-enron-scandal.html | Justices Reject Auditor Verdict in Enron Scandal | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/mentoring-principals-097780.html | Mentoring Principals | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-starr-gertrude-trudy.html | Paid Notice: Deaths STARR, GERTRUDE (TRUDY) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/asia/karachi-riot-kills-6-after-suicide-attack.html | Karachi riot kills 6 after suicide attack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/prosecutor-punched-defendant-witnesses-say.html | Prosecutor Punched Defendant, Witnesses Say | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/theater/reviews/asian-and-isolated-in-a-desert-of-blondes-and-cocacola.html | Asian and Isolated in a Desert of Blondes and Coca-Cola | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/hockey/john-damico-67-linesman-in-the-nhl-dies.html | John D'Amico, 67, Linesman in the N.H.L., Dies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098736.html | FARM TO MARKET; Fresh and Ripe for the Shopping | False | By Marian Burros | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/congress-seeks-company-names-in-bolton-inquiry.html | Congress Seeks Company Names in Bolton Inquiry | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/andersen-ruling-could-aid-appeal-of-former-banker.html | Andersen Ruling Could Aid Appeal of Former Banker | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-098019.html | Teachers' Pay: A Start, Not a Panacea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-ferguson-david.html | Paid Notice: Deaths FERGUSON, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/court-refuses-to-hear-case-on-european-drug-pricing.html | Court Refuses to Hear Case on European Drug Pricing | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099538.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/theater/newsandfeatures/he-talks-of-black-britain-and-the-west-end-listens.html | He Talks of Black Britain, and the West End Listens | False | By Matt Wolf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/locations-agribiz-its-not.html | Locations: Agribiz It's Not | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/books/a-hemingway-home-endangered.html | A Hemingway Home 'Endangered' | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099589.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/japan-and-china-plan-new-gasfield-talks.html | Japan and China plan new gas-field talks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-port-harold.html | Paid Notice: Deaths PORT, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/aig-profit-is-reduced-by-4-billion.html | A.I.G. Profit Is Reduced by $4 Billion | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/what-officials-of-era-think-of-revelation.html | What Officials of Era Think of Revelation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/introducing-deep-throat.html | Introducing Deep Throat | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-manhattan-park-financing-secured.html | Metro Briefing | New York: Manhattan: Park Financing Secured | False | By Jim Rutenberg (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/americas/obituary-steve-mason-poet-and-voice-of-vietnam-veterans.html | Obituary:Steve Mason, poet and voice of Vietnam veterans | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/worldbusiness/mitsubishi-fuso-chooses-new-chief-in-bid-for-trust.html | Mitsubishi Fuso chooses new chief in bid for trust | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/news-analysis-eu-commission-chief-may-feel-votes-fallout.html | News Analysis: EU Commission chief may feel vote's fallout | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/khodorkovsky-gets-9-year-sentence.html | Khodorkovsky gets 9-year sentence | False | By C.j. Chivers and Erin Arvedlund | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/work-train-derails-slowing-subway-service.html | Work Train Derails, Slowing Subway Service | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/africa/bombing-strikes-afghan-mosque-kills-at-least-20.html | Bombing strikes Afghan mosque, kills at least 20 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/tutors-hold-key-to-higher-test-scores-for-a-high-fee.html | Tutors Hold Key to Higher Test Scores, for a High Fee | False | By Hope Reeves | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-manhattan-power-failure-ties-up-traffic.html | Metro Briefing \| New York: Manhattan: Power Failure Ties Up Traffic | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/antimuslim-bias-seen-in-charges-against-man-linked-to-al-qaeda.html | Anti-Muslim Bias Seen in Charges Against Man Linked to Al Qaeda | False | By Andrea Elliott and William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/in-airbus-wto-to-get-biggest-feud.html | In Airbus, WTO to get biggest feud | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/securing-americas-ports-097748.html | Securing America's Ports | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-hogan-kathleen-a.html | Paid Notice: Deaths HOGAN, KATHLEEN A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098779.html | FARM TO MARKET; Fresh and Ripe for the Shopping | False | By Marian Burros | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099597.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/chinas-nanny-overhauls-state-enterprises.html | China's 'nanny' overhauls state enterprises | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/the-sound-of-music40-years-of-unstoppable-success.html | 'The Sound of Music':40 years of unstoppable success | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099503.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/travel/mozambique-a-boutique-destination.html | Mozambique, a 'boutique' destination | False | By Joshua Kurlantzick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/sports-briefing.html | Sports Briefing | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-give-em-a-chance-steers-will-eat-grass.html | FARM TO MARKET; Give 'em a Chance, Steers Will Eat Grass | False | By Kim Severson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/old-lions-of-banking-out-on-their-own.html | Old Lions of Banking, Out on Their Own | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping.html | FARM TO MARKET; Fresh and Ripe for the Shopping | False | By Kathleen McElroy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/fundraiser-says-investor-donated-space.html | Fund-Raiser Says Investor Donated Space | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/us/national-briefing-west-california-jackson-trial-nears-deliberations.html | National Briefing \| West: California: Jackson Trial Nears Deliberations | False | By John M. Broder (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/conviction-of-arthur-andersen-is-voided.html | Conviction of Arthur Andersen is voided | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-tyler-harold-r-jr.html | Paid Notice: Deaths TYLER, HAROLD R. JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/japan-jobless-rate-falls-and-consumers-splurge.html | Japan jobless rate falls and consumers splurge | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-middle-east-libya-french-offer-to-help-develop-nuclear.html | World Briefing \| Middle East: Libya: French Offer To Help Develop Nuclear Energy | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/costs-of-shutting-down-base-are-focus-of-groton-tour.html | Costs of Shutting Down Base Are Focus of Groton Tour | False | By William Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/long-after-southern-killing-lines-converge-in-queens.html | Long After Southern Killing, Lines Converge in Queens | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/fading-suns-inspired-by-johnsons-return.html | Fading Suns Inspired by Johnson's Return | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/australian-pique.html | Australian pique | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/decision-rekindles-debate-over-andersen-indictment.html | Decision Rekindles Debate Over Andersen Indictment | False | By Jonathan D. Glater and Alexei Barrionuevo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/golf/herbert-warren-wind-golf-writer-dies-at-88.html | Herbert Warren Wind, Golf Writer, Dies at 88 | False | By Frank Litsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/new-world-bank-chief-says-aiding-africa-is-his-top.html | New World Bank Chief Says Aiding Africa Is His Top Goal | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/a-resounding-philharmonic.html | A Resounding Philharmonic | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-a-classic-beach-sandwich-as-sushi.html | FOOD STUFF; A Classic Beach Sandwich, as Sushi | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-white-plains-woman-charged-in-daughters.html | Metro Briefing \| New York: White Plains: Woman Charged In Daughter's Rape | False | By Lisa W. Foderaro (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-7-letters.html | Teachers' Pay: A Start, Not a Panacea (7 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-slotkin-shirley-eder.html | Paid Notice: Deaths SLOTKIN, SHIRLEY EDER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/in-family-court-child-defendants-welfare-takes-priority.html | In Family Court, Child Defendant's Welfare Takes Priority | False | By Paul Vitello | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098884.html | FARM TO MARKET; Fresh and Ripe for the Shopping | False | By Julia Moskin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/other-views-sydneymorning-herald-baltimore-sun-daily-telegraph.html | Other Views: SydneyMorning Herald, Baltimore Sun, Daily Telegraph | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/dutch-begin-voting-on-eu-constitution.html | Dutch begin voting on EU constitution | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-098094.html | Teachers' Pay: A Start, Not a Panacea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-levine-arthur.html | Paid Notice: Deaths LEVINE, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/international/middleeast/outgoing-israeli-army-chief-gloomy-about-peace.html | Outgoing Israeli Army Chief Gloomy About Peace Prospects | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-still-more-goodies-for-brooklyn-neighborhoods.html | FOOD STUFF; Still More Goodies For Brooklyn Neighborhoods | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-war-in-iraq-i-cant-understand-098256.html | The War in Iraq; 'I Can't Understand' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098639.html | FARM TO MARKET; Fresh and Ripe for the Shopping | False | By Julia Moskin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/international/europe/dutch-reject-european-charter-in-another-blow-to-html | Dutch Reject European Charter in Another Blow to Region's Unity | False | By Marlise Simons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099554.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-conroy-barbara.html | Paid Notice: Deaths CONROY, BARBARA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/analysis-reversal-of-andersen-conviction.html | Analysis: Reversal of Andersen Conviction | False | By Kurt Eichenwald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/christian-slater-starring-in-an-unscheduled-courtroom-drama.html | Christian Slater, Starring in an Unscheduled Courtroom Drama | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/mixing-molire-and-musical-comedy.html | Mixing Molià¨ré and musical comedy | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/americas/bush-says-jail-report-is-absurd.html | Bush says jail report is 'absurd' | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/beltran-is-overmatched-in-first-game-back.html | Beltran Is Overmatched in First Game Back | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-koch-gertrude.html | Paid Notice: Deaths KOCH, GERTRUDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/international/asia/19-killed-in-bombing-at-afghan-mosque.html | 19 Killed in Bombing at Afghan Mosque | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-zuckerman-pearl-jacobs.html | Paid Notice: Deaths ZUCKERMAN, PEARL JACOBS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099562.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/whats-good-for-the-sauce-is-also-good-for-the-salmon.html | What's Good for the Sauce Is Also Good for the Salmon | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/asia/north-korea-facing-food-shortages-mobilizes-millions-from-the.html | North Korea, Facing Food Shortages, Mobilizes Millions From the Cities to Help Rice Farmers | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/russia-tycoon-given-9-years-on-tax-charge.html | Russia Tycoon Given 9 Years on Tax Charge | False | By C.J. Chivers and Erin E. Arvedlund | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/education/new-yorks-revolving-door-of-good-teachers-driven-out.html | New York's Revolving Door of Good Teachers Driven Out | False | By Michael Winerip | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-reichman-joan-canale.html | Paid Notice: Deaths REICHMAN, JOAN CANALE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/dance/a-tradition-of-dance-that-graced-the-shores-of-manhattan.html | A Tradition of Dance That Graced the Shores of Manhattan | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/ann-taylor-fabricates-its-new-headquarters.html | Ann Taylor Fabricates Its New Headquarters | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/supreme-court-rules-in-ohio-prison-case.html | Supreme Court Rules in Ohio Prison Case | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/brazilian-growth-slows-restrained-by-19-interest.html | Brazilian Growth Slows, Restrained by 19% Interest Rates | False | By Todd Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/agreements-reached-with-united-averting-a-strike.html | Agreements Reached With United, Averting a Strike | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-yuan-might-shift-the-imbalances-wont.html | The yuan might shift; the imbalances won't | False | Clyde Prestowitz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/national/50-years-later-emmett-tills-body-is-exhumed.html | 50 Years Later, Emmett Till's Body Is Exhumed | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/mementos-of-911-097764.html | Mementos of 9/11 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/golf/rising-star-in-golf-all-he-does-is-win.html | Rising Star in Golf: All He Does Is Win | False | By Dave Curtis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-098043.html | Teachers' Pay: A Start, Not a Panacea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/africa/outgoing-israeli-army-chief-warns-of-new-violence-after-israels.html | Outgoing Israeli army chief warns of new violence after Israel's Gaza pullout | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/us/planned-parenthood-is-told-to-show-childrens-files.html | Planned Parenthood Is Told to Show Children's Files | False | By Monica Davey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/music/playing-live-sort-of.html | Playing Live, Sort Of | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/people-christian-slater-andrew-lloyd-webber-slipknot-paris-hilton.html | People: Christian Slater, Andrew Lloyd Webber, Slipknot, Paris Hilton | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/metro-briefing-new-york-brooklyn-president-named-at-polytechnic.html | Metro Briefing | New York: Brooklyn: President Named At Polytechnic | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/americas/supreme-court-to-study-reinstating-death-law.html | Supreme Court to study reinstating death law | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/middleeast/voice-of-zarqawi-on-tape-is-confirmed.html | Voice of Zarqawi on Tape Is Confirmed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/150-years-later-judging-the-judges-of-fine-bordeaux.html | 150 Years Later, Judging the Judges of Fine Bordeaux | False | By Eric Asimov | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/asia/us-franchise-burned-in-riot-6-pakistanis-die.html | U.S. franchise burned in riot; 6 Pakistanis die | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-goodman-ruth.html | Paid Notice: Deaths GOODMAN, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/khodorkovsky-gets-9-year-sentence.html | Khodorkovsky gets 9-year sentence | False | By C.J. Chivers and Erin Arvedlund | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/disclosure-by-magazine-catches-post-by-surprise.html | Disclosure by Magazine Catches Post by Surprise | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/travel/vietnam-airlines-heads-directly-to-germany.html | Vietnam Airlines heads directly to Germany | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/us/slots-plan-in-pennsylvania-suffers-a-blow.html | Slots Plan in Pennsylvania Suffers a Blow | False | By James Dao | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/middleeast/iraq-to-move-up-trial-of-hussein-and-start-it-in-summer.html | Iraq to Move Up Trial of Hussein and Start It in Summer | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/books/despair-at-the-top-of-frances-food-chain.html | Despair at the Top of France's Food Chain | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-mexico-fox-asks-austria-for-montezumas-crown.html | World Briefing | Americas: Mexico: Fox Asks Austria For Montezuma's Crown | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/americas-dna.html | America's DNA | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/automobiles/gm-to-offer-big-discounts-just-for-june.html | G.M. to Offer Big Discounts Just for June | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/some-mothers-are-more-equal-than-others.html | Some Mothers Are More Equal Than Others | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/media/abcs-sales-for-the-fall-nearly-done.html | ABC's Sales for the Fall Nearly Done | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/hockey/espn-opts-to-cut-bait-and-not-fish-with-nhl.html | ESPN Opts to Cut Bait and Not Fish With N.H.L. | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-warren-lucy-sinclaire.html | Paid Notice: Deaths WARREN, LUCY SINCLAIRE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-dekelboum-elsie.html | Paid Notice: Deaths DEKELBOUM, ELSIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-nicaragua-state-of-emergency-in-electricity.html | World Briefing | Americas: Nicaragua: State Of Emergency In Electricity Crisis | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/a-history-of-the-world-in-6-glasses.html | A History of the World in 6 Glasses | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-levenstein-dr-phyllis.html | Paid Notice: Deaths LEVENSTEIN, DR. PHYLLIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/technology/telecom-italia-mobile-makes-new-offers-in-bid-for-3g-clients.html | Telecom Italia Mobile makes new offers in bid for 3G clients | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-longtime-head-of-development-bank-stepping.html | World Briefing | Americas: Longtime Head Of Development Bank Stepping Down | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/sentences-never-written-by-anyone-ever.html | Sentences Never Written, by Anyone, Ever | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/technology/poguesposts/a-technology-howto-show.html | A Technology How-To Show | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-madden-audrey.html | Paid Notice: Deaths MADDEN, AUDREY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-french-non.html | The French Non | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/dutch-are-expected-to-vote-no-on-european-charter-today.html | Dutch Are Expected to Vote No on European Charter Today | False | By Marlise Simons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-solomon-lillian-rachel-leah.html | Paid Notice: Deaths SOLOMON, LILLIAN (RACHEL LEAH) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-098035.html | Teachers' Pay: A Start, Not a Panacea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/united-we-stand-in-line.html | United We Stand (in Line) | False | By Daniel Squadron | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/new-jersey-takes-credit-as-pfizer-breaks-ground-on-center.html | New Jersey Takes Credit as Pfizer Breaks Ground on Center | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/design/using-art-to-build-pride.html | Using Art to Build Pride | False | By Hilarie M. Sheets | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/the-breakthrough-that-wasnt.html | The breakthrough that wasn't | False | By Sarah Lyall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099600.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-kaufman-hilda.html | Paid Notice: Deaths KAUFMAN, HILDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/europe-strikes-back-in-plane-dispute.html | Europe Strikes Back in Plane Dispute | False | By Paul Meller and Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-chilton-harold.html | Paid Notice: Deaths CHILTON, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/resurgent-in-arizona-vazquez-puts-pinstripes-behind-him.html | Resurgent in Arizona, Vazquez Puts Pinstripes Behind Him | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/pageoneplus/corrections-099570.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-perrin-forrest-g.html | Paid Notice: Deaths PERRIN, FORREST G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/women-find-their-place-in-the-field.html | Women Find Their Place in the Field | False | By Julia Moskin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-wrangel-baron-alexis.html | Paid Notice: Deaths WRANGEL, BARON ALEXIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/dining/reviews/in-brooklyn-a-breath-of-the-tropics.html | In Brooklyn, a Breath of the Tropics | False | By Dana Bowen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/national/national-briefing.html | National Briefing | False | !-- John M. Broder (NYT)-- | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-shapiro-louella.html | Paid Notice: Deaths SHAPIRO, LOUELLA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/us/nationalspecial3/with-911-trial-set-to-begin-prosecution-appeal-delays-it.html | With 9/11 Trial Set to Begin, Prosecution Appeal Delays It | False | By Julia Preston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/in-vigilant-hillaryland-advisers-stay-devoted.html | In Vigilant Hillaryland, Advisers Stay Devoted | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/us/health/national-briefing-new-england-massachusetts-stemcell-veto-is.html | National Briefing | New England: Massachusetts: Stem-Cell Veto Is Overridden | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-memorials-klee-joe-h.html | Paid Notice: Memorials KLEE, JOE H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/song-plans-to-add-flights-to-west-coast.html | Song Plans to Add Flights to West Coast | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/randolph-shows-signs-that-matsui-might-lose-job-to-cairo.html | Randolph Shows Signs That Matsui Might Lose Job to Cairo | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/teachers-pay-a-start-not-a-panacea-097969.html | Teachers' Pay: A Start, Not a Panacea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/villpins-appointment-pulls-euro-lower.html | Villpin's appointment pulls euro lower | False | By Carter Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/asia/thais-open-center-for-tsunami-warnings.html | Thais open center for tsunami warnings | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/technology/a-round-of-grand-theft-auto-with-your-burger.html | A round of Grand Theft Auto with your burger | False | By Matt Richtel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-ferranti-marie-nee-giresi.html | Paid Notice: Deaths FERRANTI, MARIE NEE GIRESI | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/news/blair-to-press-bushon-africa-development.html | Blair to press Bushon Africa development | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/middleast/iran-reports-gain-in-test-of-missile-fuel.html | Iran Reports Gain in Test of Missile Fuel | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/pistons-block-distractions-and-the-heat.html | Pistons Block Distractions and the Heat | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/patriot-act-redux-and-in-the-dark.html | Patriot Act Redux, and in the Dark | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/corrections-099546.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/food-stuff-from-long-island-a-taste-of-honey-in-its-medieval.html | FOOD STUFF; From Long Island, A Taste of Honey In Its Medieval Guise | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/style/dining/farm-to-market-fresh-and-ripe-for-the-shopping-098817.html | FARM TO MARKET; Fresh and Ripe for the Shopping | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-liberman-joseph.html | Paid Notice: Deaths LIBERMAN, JOSEPH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/some-big-companies-failed-to-add-to-pensions-in-1990s.html | Some Big Companies Failed to Add to Pensions in 1990's | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/us/class/the-fivebedroom-sixfigure-rootless-life.html | The Five-Bedroom, Six-Figure Rootless Life | False | By Peter T. Kilborn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/unions-struggle-as-communications-industry-shifts.html | Unions Struggle as Communications Industry Shifts | False | By Matt Richtel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/world-briefing-americas-canada-guilty-plea-in-corruption-scandal.html | World Briefing | Americas: Canada: Guilty Plea In Corruption Scandal | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/yankees-manage-to-lose-to-the-royals.html | Yankees Manage to Lose to the Royals | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/world/europe/for-many-eu-members-no-vote-on-treaty-is-case-of-old-vs-new.html | For many EU members, no vote on treaty is case of old vs. new | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/friends-4ever-no-matter-who-wears-the-pants.html | Friends 4ever No Matter Who Wears the Pants | False | By Dana Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-lee-shin-za-md.html | Paid Notice: Deaths LEE, SHIN ZA, M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/politics/used-to-hoovers-imperious-demands-but-troubled-by-switchblade.html | Used to Hoover's Imperious Demands, but Troubled by 'Switchblade Mentality' | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/music/george-rochberg-composer-dies-at-86.html | George Rochberg, Composer, Dies at 86 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/international/world-briefing-americas-middle-east-europe.html | World Briefing: Americas; Middle East; Europe | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-healey-john-anthony-tony.html | Paid Notice: Deaths HEALEY, JOHN ANTHONY, "TONY." | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/basketball/oneal-slowed-by-fouls.html | O'Neal Slowed by Fouls. | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/briefs-high-rates-slow-growth-in-brazil.html | Briefs: High rates slow growth in Brazil | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-schlossman-abraham-md.html | Paid Notice: Deaths SCHLOSSMAN, ABRAHAM M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/arts/design/for-aboriginal-artists-western-ideas-from-a-city-maverick.html | For Aboriginal Artists, Western Ideas From a City Maverick | False | By Eric Marx | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/soccer/for-a-day-giants-stadium-is-a-friendly-pub.html | For a Day, Giants Stadium Is a Friendly Pub | False | By George Vecsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/business/worldbusiness/aig-cuts-its-net-by-4-billion.html | AIG cuts its net by $4 billion | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/nyregion/how-should-you-pay-a-higher-toll-how-about-coin-by-coin.html | How Should You Pay a Higher Toll? How About Coin by Coin by Coin? | False | By David Staba | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/sports/baseball/diamondbacks-come-back-with-talent-from-draft.html | Diamondbacks Come Back With Talent From Draft | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/classified/paid-notice-deaths-crabb-frances-l.html | Paid Notice: Deaths CRABB, FRANCES L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/movies/struggles-of-a-working-mom-and-her-daughter-in-tel-aviv.html | Struggles of a Working Mom and Her Daughter in Tel Aviv | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/national/california-landslide-sweeps-away-several-luxury-homes.html | California Landslide Sweeps Away Several Luxury Homes | False | By Nick Madigan and Chris Dixon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-01 | 2005-06-01 | https://www.nytimes.com/2005/06/01/opinion/the-whitney-brownstone-097756.html | The Whitney Brownstone | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/a-tidy-option-for-data-pack-rats.html | A Tidy Option for Data Pack Rats | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-brooklyn-security-cameras-in-stations.html | Metro Briefing | New York: Brooklyn: Security Cameras In Stations | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-rugs-nonconformist-clothing-for-fashionable.html | CURRENTS: RUGS; Nonconformist Clothing For Fashionable Floors | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/one-clinton-at-least-finds-the-race-in-2008-worth-discussing.html | One Clinton, at Least, Finds the Race in 2008 Worth Discussing | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/physical-culture-the-sweet-smell-of-new-runners-gear.html | PHYSICAL CULTURE; The Sweet Smell Of New Runners Gear | False | By Stefani Jackenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/boards-vote-on-a-stadium-is-still-in-doubt.html | Board's Vote on a Stadium Is Still in Doubt | False | By Michael Cooper and Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-schlossman-abraham-md.html | Paid Notice: Deaths SCHLOSSMAN, ABRAHAM, M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/drug-case-brings-out-the-worst-in-australia.html | Drug case brings out the worst in Australia | False | Philip Bowring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/powder-shuts-indonesian-office-in-australia.html | Powder Shuts Indonesian Office in Australia | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/the-burdens-on-the-army-106046.html | The Burdens On the Army | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/felt-is-praised-as-a-hero-and-condemned-as-a-traitor.html | Felt Is Praised as a Hero and Condemned as a Traitor | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/gloomily-israels-top-general-ends-his-term.html | Gloomily, Israel's top general ends his term | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/sun-agrees-to-buy-data-storage-company-for-41-billion.html | Sun Agrees to Buy Data Storage Company for $4.1 Billion | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-grafstein-jane-brick-man-745507.html | Paid Notice: Deaths GRAFSTEIN, JANE BRICK MAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/2-top-merrill-lynch-officers-are-given-new-assignments.html | 2 Top Merrill Lynch Officers Are Given New Assignments | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106054.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/group-takes-aim-at-times-sq-congestion.html | Group Takes Aim at Times Sq. Congestion | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/health/assessing-what-security-scanners-often-miss.html | Assessing what security scanners often miss | False | By Carey Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/heart-device-sold-despite-flaw-data-shows.html | Heart Device Sold Despite Flaw, Data Shows | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/sale-talks-for-citigroup-asset-unit.html | Sale Talks for Citigroup Asset Unit | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/international/middleeast/33-killed-in-iraq-in-day-of-blasts-and-shootings.html | 33 Killed in Iraq in Day of Blasts and Shootings | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/tennis/long-climbs-make-an-unlikely-paris-semifinal.html | Long Climbs Make an Unlikely Paris Semifinal | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/new-ads-for-the-mayor.html | New Ads for the Mayor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/a-failed-tv-show-attempts-new-life-as-a-yahoo-webcast.html | A Failed TV Show Attempts New Life as a Yahoo Webcast | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/football/giants-longtime-owner-in-treatment-for-cancer.html | Giants' Longtime Owner in Treatment For Cancer | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/tvs-future-is-here-but-it-needs-work.html | TV's Future Is Here, but It Needs Work | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/design/art-patron-left-trail-of-angry-investors.html | Art Patron Left Trail of Angry Investors | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105910.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/ebay-agrees-to-purchase-shopping.com.html | EBay Agrees to Purchase Shopping.com | False | By Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/grove-at-the-battery-is-ready-to-reopen.html | Grove at the Battery Is Ready to Reopen | False | By Anne Raver | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-ruedin-james-messer.html | Paid Notice: Deaths RUEDIN, JAMES MESSER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-forster-may-nee-kasner.html | Paid Notice: Deaths FORSTER, MAY, NEE KASNER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/indias-effort-to-stop-child-marriage-hits-a-wall.html | India's effort to stop child marriage hits a wall | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, ESTHER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/movies/how-personal-is-too-personal-for-a-star-like-tom-cruise.html | How Personal Is Too Personal for a Star Like Tom Cruise? | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-bensley-charles-j.html | Paid Notice: Memorials BENSLEY, CHARLES J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/fear-and-rejection.html | Fear and Rejection | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/bringing-fairness-to-drug-sentencing.html | Bringing Fairness to Drug Sentencing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105929.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/fannie-maes-interim-chief-gets-the-job-permanently.html | Fannie Mae's Interim Chief Gets the Job Permanently | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/us/an-avalanche-of-mud-panic-and-a-race-for-life-as-homes-tumble.html | An Avalanche of Mud, Panic and a Race for Life as Homes Tumble | False | By Nick Madigan and Chris Dixon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/briefly-luxury-coastal-homes-wrecked-by-a-landslide.html | Briefly: Luxury coastal homes wrecked by a landslide | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, HOWARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/a-28year-love-affair-with-a-pair-of-stylish-siblings.html | A 28-Year Love Affair With a Pair of Stylish Siblings | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105970.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/elbowing-into-a-busy-japan-market.html | Elbowing into a busy Japan market | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/health/hope-for-shingles-vaccine.html | Hope for shingles vaccine | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/suicide-bomber-leaves-19-dead-at-afghan-rite.html | Suicide Bomber Leaves 19 Dead at Afghan Rite | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/bristolmyers-settles-4-suits-by-investors.html | Bristol-Myers Settles 4 Suits by Investors | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/dutch-voters-solidly-reject-new-european-constitution.html | Dutch Voters Solidly Reject New European Constitution | False | By Marlise Simons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/readersopinions/cherry-jones-and-christopher-sieber.html | Cherry Jones and Christopher Sieber | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/books/a-towns-struggle-in-the-culture-war.html | A Town's Struggle in the Culture War | False | By Bruce Weber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-corrigan-ethan.html | Paid Notice: Memorials CORRIGAN, ETHAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/hand-wars.html | Hand Wars | False | By Elizabeth Hayt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/briefly-ford-to-cut-production.html | Briefly: Ford to cut production | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/automobiles/sales-off-again-at-ford-and-gm-2-foreign-rivals-up.html | Sales Off Again at Ford and G.M.; 2 Foreign Rivals Up | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/one-mans-trash-a-resource-list.html | One Man's Trash: A Resource List | False | By Elaine Louie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/international/europe/srebrenica-video-leads-to-8-arrests.html | Srebrenica Video Leads to 8 Arrests | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-ben-haim-rabbi-baruch.html | Paid Notice: Deaths BEN, HAIM, RABBI BARUCH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/a-9yearold-suspect-in-court-traumatized-her-lawyer-says.html | A 9-Year-Old Suspect in Court: 'Traumatized,' Her Lawyer Says | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/a-software-key-to-lock-up-data.html | A Software Key to Lock Up Data | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-who-knew-hollywood-and-phoenix-via-singapore.html | CURRENTS: WHO KNEW?; Hollywood (and Phoenix) via Singapore and Bali | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-levenstein-phyllis.html | Paid Notice: Deaths LEVENSTEIN, PHYLLIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-americas-mexico-top-minister-quits-to-run-for.html | World Briefing | Americas: Mexico: Top Minister Quits To Run For President | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-lieberman-williams.html | Paid Notice: Deaths LIEBERMAN, WILLIAM S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/a-gruesome-fairy-tale-some-enthralling-birds-and-a-few-sly.html | A Gruesome Fairy Tale, Some Enthralling Birds and a Few Sly Musical Jokes | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/from-an-irate-developer-a-sarcastic-welcome-to-new-jersey.html | From an Irate Developer, a Sarcastic Welcome to New Jersey | False | By Jason George | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/international/french-workers-greet-new-prime-minister-with-rail-strike.html | French Workers Greet New Prime Minister with Rail Strike | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/funds-in-brief-china-central-bank-chief-upbeat-on.html | Funds in Brief: China central bank chief upbeat on stock markets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-asher-sara.html | Paid Notice: Deaths ASHER, SARA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/theater/reviews/a-sketch-artist-draws-the-outlines-of-neurotic-urban-angst.html | A Sketch Artist Draws the Outlines of Neurotic Urban Angst | False | By Ben Brantley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/morgan-stanley-employees-on-the-move-to-water-street.html | Morgan Stanley Employees on the Move to Water Street | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-eichenholtz-leonard-l.html | Paid Notice: Deaths EICHENHOLTZ, LEONARD L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/world-business-briefing-americas-canada-oy-properties-sold.html | World Business Briefing | Americas: Canada: O&Y Properties Sold | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/airbus-a380-delays-to-hit-additional-carriers.html | Airbus A380 delays to hit additional carriers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-allen-alvin-benjamin.html | Paid Notice: Deaths ALLEN, ALVIN BENJAMIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-jersey-newark-man-admits-assault-with-pepper.html | Metro Briefing | New Jersey: Newark: Man Admits Assault With Pepper Mill | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/big-sugar-blamed-for-assortment-of-evils.html | 'Big Sugar' blamed for assortment of evils | False | By Alexei Barrionuevo and Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-europe-russia-children-now-as-deprived-as-after-war.html | World Briefing | Europe: Russia: Children Now As Deprived As After War | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/germans-deny-report-on-euro.html | Germans deny report on euro | False | By Carter Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/your-body-is-trying-to-tell-you-something-so-start.html | Your Body Is Trying to Tell You Something; So Start Listening. | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-ceramics-on-a-bone-china-plate-lovers-in.html | CURRENTS: CERAMICS; On a Bone China Plate, Lovers in Flight | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/health/walking-to-keep-cancer-in-check.html | Walking to keep cancer in check | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/media/roy-disney-outlines-his-plans-for-board.html | Roy Disney Outlines His Plans for Board | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/fewer-friends-in-high-places-for-this-lobby.html | Fewer Friends in High Places for This Lobby | False | By Alexei Barrionuevo and Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/surrendered-chieftain-urges-taliban-to-accept-amnesty.html | Surrendered Chieftain Urges Taliban to Accept Amnesty | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/the-economy-on-one-hand-but-then.html | The Economy: On One Hand, but Then . . . | False | By Eduardo Porter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/opinionspecial/virtually-unprotected.html | Virtually Unprotected | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-jacobs-daniel.html | Paid Notice: Deaths JACOBS, DANIEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/10-minutes-10-months-zambrano-looks-good.html | 10 Minutes, 10 Months; Zambrano Looks Good | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-manhattan-union-official-sentenced.html | Metro Briefing | New York: Manhattan: Union Official Sentenced | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/dont-aid-zarqawi-us-warns-iraq-neighbors.html | Don't Aid Zarqawi, U.S. Warns Iraq Neighbors | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/middleeast/un-fires-aide-who-was-accused-in-iraq-oilforfood-program.html | U.N. Fires Aide Who Was Accused in Iraq Oil-for-Food Program | False | By Judith Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/asia-letter-about-a-kidnap-victim-dna-testing-and-doubt.html | Asia Letter: About a kidnap victim, DNA testing and doubt | False | Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/the-french-vote.html | The French vote | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/airbus-says-its-new-flagship-jet-will-be-delayed.html | Airbus Says Its New Flagship Jet Will Be Delayed | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-house-tour-a-modernist-icon-and-an-1840s.html | CURRENTS HOUSE TOUR; A Modernist Icon And an 1840's Barn | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/internet-grocer-names-chairman.html | Internet Grocer Names Chairman | False | By Saul Hansell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-middle-east-israeli-police-hold-2-as-wouldbe-suicide.html | World Briefing | Middle East: Israeli Police Hold 2 As Would-Be Suicide Bombers | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/state-sales-tax-falls-and-rises-and-mta-is-beneficiary.html | State Sales Tax Falls and Rises, and M.T.A. Is Beneficiary | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/when-betting-on-russia-kremlin-is-the-wild-card.html | When Betting on Russia, Kremlin Is the Wild Card | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/80-years-of-the-new-yorker-to-be-offered-in-disc-form.html | 80 Years of The New Yorker to Be Offered in Disc Form | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-bronx-one-opponent-fewer-for-gotham.html | Metro Briefing | New York: Bronx: One Opponent Fewer For Gotham | False | By Jonathan P. Hicks (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/transatlantic-dogfight.html | Trans-Atlantic Dogfight | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/the-buzz-lightyear-ride-tell-us-about-it.html | The Buzz Lightyear Ride? Tell Us About It | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-jersey-hawthorne-one-dead-as-dump-truck-hits.html | Metro Briefing | New Jersey: Hawthorne: One Dead As Dump Truck Hits Van | False | By Jason George | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/obituaries/george-mikan-80-dominant-center-dies.html | George Mikan, 80, Dominant Center, Dies | False | By Frank Litsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/lookalikes-draw-lawyers-stares.html | Look-Alikes Draw Lawyers' Stares | False | By Ernest Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/bush-names-new-chairman-of-sec.html | Bush names new chairman of SEC | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-pop-charts-another-week-another-no-1.html | Arts, Briefly; Pop Charts: Another Week, Another No. 1 | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-merlino-marian-june.html | Paid Notice: Memorials MERLINO, MARIAN JUNE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-levine-arthur-745579.html | Paid Notice: Deaths LEVINE, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/feisty-40ish-and-female-franchise.html | Feisty, 40-ish and Female? Franchise! | False | By Mirta Ojito | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/international/middleeast/israel-releases-more-palestinian-prisoners-to.html | Israel Releases More Palestinian Prisoners to Fulfill Sharon Pledge | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/senate-leader-backs-initiative-on-biodefense.html | Senate Leader Backs Initiative on Biodefense | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-lieberman-williams-745581.html | Paid Notice: Deaths LIEBERMAN, WILLIAM S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/stocks-hope-for-slower-fed-moves-bolsters-shares.html | Stocks: Hope for slower Fed moves bolsters shares | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world-business-briefing-europe-britain-executive-may-be-extradited.html | World Business Briefing | Europe: Britain: Executive May Be Extradited | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/wisdom-by-the-spadeful.html | Wisdom by the Spadeful | False | By Anne Raver | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/teachers-pack-the-garden-to-demand-a-city-contract.html | Teachers Pack the Garden to Demand a City Contract | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/football/buoyant-strahan-going-beyond-limits.html | Buoyant Strahan Going Beyond Limits | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/pro-football-buoyant-strahan-going-beyond-limits.html | PRO FOOTBALL; Buoyant Strahan Going Beyond Limits | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-furniture-on-beyond-eames-dark-wood-leather.html | CURRENTS; FURNITURE; On Beyond Eames: Dark Wood, Leather and Pink Velvet | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-mondrow-stanley-s-md.html | Paid Notice: Deaths MONDROW, STANLEY S., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-jersey-ridgefield-weapons-cache-discovered.html | Metro Briefing | New Jersey: Ridgefield: Weapons Cache Discovered | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/the-lady-is-a-villain-and-the-trappings-are-chinese.html | The Lady Is a Villain and the Trappings Are Chinese | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-hallingby-paul-jr.html | Paid Notice: Deaths HALLINGBY, PAUL, JR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/annan-fires-un-staffer-over-oilforfood-scandal.html | Annan fires U.N. staffer over oil-for-food scandal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-cowen-dorothy-kohn.html | Paid Notice: Deaths COWEN, DOROTHY KOHN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/meanwhile-when-paris-is-a-hall-of-mirrors.html | Meanwhile: When Paris is a hall of mirrors | False | Stacy Schiff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/bridge-one-deal-made-the-difference.html | Bridge; One Deal Made the Difference | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/virtual-redlight-district-approved.html | Virtual red-light district approved | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-lorenz-michael-e.html | Paid Notice: Deaths LORENZ, MICHAEL E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/study-on-special-education-finds-low-graduation-rate.html | Study on Special Education Finds Low Graduation Rate | False | By Susan Saulny | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/health/study-suggests-gene-tests-could-ease-use-of-anticlotting-drug.html | Study Suggests Gene Tests Could Ease Use of Anti-Clotting Drug | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/the-survivor-bill-clinton-in-the-white-house.html | THE SURVIVOR Bill Clinton in the White House | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-colburn-richard-d.html | Paid Notice: Memorials COLBURN, RICHARD D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/chirac-continues-his-shakeup.html | Chirac continues his shake-up | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-hallingby-paul-jr-745579.html | Paid Notice: Deaths HALLINGBY, PAUL, JR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105953.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/searching-for-thinner-and-cheaper-tvs.html | Searching for thinner, and cheaper, TVs | False | By Hiawatha Bray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/2-no-votes-in-europe-the-anger-spreads.html | 2 'No' Votes in Europe: The Anger Spreads | False | By Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-klee-joe-h.html | Paid Notice: Deaths KLEE, JOE H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/sun-to-buy-data-storage-company-for-41-billion.html | Sun to Buy Data Storage Company for $4.1 Billion | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/othersports/ebersol-is-haunted-by-a-day-in-november.html | Ebersol Is Haunted by a Day in November | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/home-delivery-is-available.html | Home Delivery Is Available | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106062.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/truth-and-deceit.html | Truth and Deceit | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/pro-football-tax-issue-surprised-burress.html | PRO FOOTBALL; Tax Issue Surprised Burress | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/loosing-googles-lock-on-the-past.html | Loosing Google's Lock on the Past | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-asia-nepal-everests-top-conqueror-does-it-again.html | World Briefing | Asia: Nepal: Everest's Top Conqueror Does It Again | False | By Dhruba Adhikary (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/poguesposts/readers-join-the-mac-windows-war.html | Readers Join the Mac - Windows War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/from-thousand-year-old-sentinel-to-traffickers-booty.html | From Thousand-Year-Old Sentinel to Traffickers' Booty | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/say-goodbye-to-preconceptions-of-martinez.html | Say Goodbye to Preconceptions of Martã'âlô'ez | False | By Selena Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/investors-ponder-how-far-lessons-of-yukos-verdict.html | Investors ponder how far lessons of Yukos verdict extend | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-grafstein-jane-brick-man.html | Paid Notice: Deaths GRAFSTEIN, JANE BRICK MAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/ipo-for-british-satellite-operator.html | IPO for British satellite operator | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/floyds-father-shares-a-bond-with-mourning.html | BASEBALL; Floyd's Father Shares A Bond With Mourning | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/us-warns-nations-not-to-aid-hurt-qaeda-chief.html | U.S. warns nations not to aid hurt Qaeda chief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/health/vaccine-curbs-shingles-cases-and-severity.html | Vaccine Curbs Shingles Cases and Severity | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/the-downside-ofdocumentary-boom.html | The downside ofdocumentary boom | False | By Caryn James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/us/from-stem-cell-opponents-an-embryo-crusade.html | From Stem Cell Opponents, an Embryo Crusade | False | By Pam Belluck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/australian-appeals-indonesian-drug-sentence.html | Australian appeals Indonesian drug sentence | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-gladstein-joyce.html | Paid Notice: Deaths GLADSTEIN, JOYCE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/curse-over-ruth-sale-contract-is-for-sale.html | Curse Over, Ruth Sale Contract Is for Sale | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-manhattan-man-charged-in-1996-rape.html | Metro Briefing | New York: Manhattan: Man Charged In 1996 Rape | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/twenty-killed-in-suicide-bombings-in-iraq.html | Twenty killed in suicide bombings in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-geleris-paul.html | Paid Notice: Deaths GELERIS, PAUL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/city-council-plans-to-loosen-limits-on-political.html | City Council Plans to Loosen Limits on Political Contributions by Unions | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/in-for-a-penny-buy-by-the-pound.html | In for a Penny, Buy by the Pound | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/fixed-position-you-are-my-sunshine.html | FIXED POSITION; You Are My Sunshine | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/books/a-bizarre-tale-of-the-rise-and-fall-of-an-elitist-sperm-bank.html | A Bizarre Tale of the Rise and Fall of an Elitist Sperm Bank | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/media/nielsen-to-delay-some-changes.html | Nielsen to Delay Some Changes | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/tennis/comeback-kids-to-meet-in-french-open-finals.html | 'Comeback Kids' to Meet in French Open Finals | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-levine-arthur.html | Paid Notice: Deaths LEVINE, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/briefly-5-in-red-brigades-get-life-terms-for-murder.html | Briefly: 5 in Red Brigades get life terms for murder | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/finland-warns-russia-again.html | Finland warns Russia again | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/dutch-deliver-a-huge-no-on-eu-constitution.html | Dutch deliver a huge 'no' on EU constitution | False | By Marlise Simons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/the-scavengers-guide-to-the-galaxy.html | The Scavenger's Guide to the Galaxy | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/white-stripes-revel-in-retuning-nostalgia.html | White Stripes revel in retuning nostalgia | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-americas-canada-inquiry-told-of-us-offer-on-detainee.html | World Briefing \| Americas: Canada: Inquiry Told Of U.S. Offer On Detainee | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/personal-shopper-taking-it-outside.html | PERSONAL SHOPPER; Taking It Outside | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/the-burdens-on-the-army-106038.html | The Burdens On the Army | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/secs-chairman-is-stepping-down-from-split-panel.html | S.E.C.'s Chairman Is Stepping Down From Split Panel | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-marshall-jeanne-e.html | Paid Notice: Deaths MARSHALL, JEANNE E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/mexico-wants-artifact-back.html | Mexico wants artifact back | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-scagliola-henry-mark-md.html | Paid Notice: Deaths SCAGLIOLA, HENRY MARK, M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/travel/a-wet-climb-through-a-green-wonderland.html | A wet climb through a green wonderland | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105937.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-tyler-harold-r.html | Paid Notice: Deaths TYLER, HAROLD R. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/science/hormone-dose-may-increase-peoples-trust-in-strangers.html | Hormone Dose May Increase People's Trust in Strangers | False | By Benedict Carey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106100.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/airbus-delays-deliveries-of-superjumbo-airliner.html | Airbus delays deliveries of superjumbo airliner | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/merkel-would-target-terrorism.html | Merkel would target terrorism | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-fatal-hit-and-run.html | Metro Briefing \| New York: Brooklyn: Man Arrested in Fatal Hit And Run | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/bush-2006-budget-would-reclaim-125-million-of-911-aid.html | Bush 2006 Budget Would Reclaim $125 Million of 9/11 Aid | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/in-job-searches-cutting-degrees-of-separation.html | In job searches, cutting 'degrees of separation' | False | By Diane E. Lewis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-schlam-peter-r.html | Paid Notice: Deaths SCHLAM, PETER R. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-laredo-ruth.html | Paid Notice: Deaths LAREDO, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/bomber-kills-19-in-afghan-mosque.html | Bomber kills 19 in Afghan mosque | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/peace-in-aceh-still-elusive-experts-say.html | Peace in Aceh still elusive, experts say | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/nassau-detective-used-his-undercover-id-to-get-credit-prosecutors.html | Nassau Detective Used His Undercover ID to Get Credit, Prosecutors Say | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/zimbabwe-takes-harsh-steps-to-counter-unrest.html | Zimbabwe Takes Harsh Steps to Counter Unrest | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/a-hip-hop-crew-that-just-wont-quit.html | A Hip-Hop Crew That Just Won't Quit | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/some-source-hunters-get-to-take-bows-of-their-own.html | Some Source Hunters Get to Take Bows of Their Own | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/police-make-2-arrests-in-killing-of-ulster-man.html | Police make 2 arrests in killing of Ulster man | False | By Brian Lavery | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/nassau-leader-considers-run-against-spitzer.html | Nassau Leader Considers Run Against Spitzer, Pleasing G.O.P. | False | By Patrick D. Healy and Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/golf/from-delivering-pizzas-to-rolling-in-the-dough.html | From Delivering Pizzas to Rolling in the Dough | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/where-men-are-means-to-an-end.html | Where Men Are Means to an End | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/international/middleeast/journalist-who-criticized-syrian-presence-is-killed.html | Journalist Who Criticized Syrian Presence Is Killed in Lebanon | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/theater/arts-briefly-shakespeare-in-washington.html | Arts, Briefly; Shakespeare in Washington | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/tech-brief-inmarsat-plans-trip-to-market.html | Tech Brief: Inmarsat plans trip to market | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/ea-and-qualcomm-aim-to-bring-games-to-cellular-level.html | EA and Qualcomm aim to bring games to cellular level | False | By Peter J. Brennan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/bell-starts-royals-reign-by-beating-the-yankees.html | Baseball: Bell starts Royals reign by beating the Yankees | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/national/schwarzenegger-issues-plan-to-reduce-greenhouse-gases.html | Schwarzenegger Issues Plan to Reduce Greenhouse Gases | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-horwitz-marshall-s-md.html | Paid Notice: Deaths HORWITZ, MARSHALL S., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/officer-shot-trading-fire-after-chase-suspect-is-later-found-dead.html | Officer Shot Trading Fire After Chase; Suspect Is Later Found Dead | False | By Michelle O'Donnell and William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/move-at-columbia-school-105317.html | Move at Columbia School | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-kaufman-hilda.html | Paid Notice: Deaths KAUFMAN, HILDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-connecticut-hartford-rell-vetoes-drug-possession.html | Metro Briefing | Connecticut: Hartford: Rell Vetoes Drug-Possession Bill | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/malfunction-briefly-halts-trading-on-big-board.html | Malfunction Briefly Halts Trading on Big Board | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/bush-maintains-opposition-to-doubling-aid-for-africa.html | Bush Maintains Opposition to Doubling Aid for Africa | False | By Elizabeth Becker and David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/forrest-perrin-88-pianist-and-society-orchestra-leader-dies.html | Forrest Perrin, 88, Pianist and Society Orchestra Leader, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-europe-britain-5-youths-held-in-murder-attempt-on-boy.html | World Briefing | Europe: Britain: 5 Youths Held In Murder Attempt On Boy, 5 | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/travel/french-railway-workers-plan-to-snarl-service.html | French railway workers plan to snarl service | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/after-the-snap-another-place-to-tuck-away-digital.html | After the Snap, Another Place to Tuck Away Digital Photos | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/clinton-email-rouses-troops-attacks-gop-and-seeks-cash.html | Clinton E-Mail Rouses Troops, Attacks G.O.P. and Seeks Cash | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-manhattan-a-possible-bias-attack.html | Metro Briefing | New York: Manhattan: A Possible Bias Attack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/science/study-finds-strongerdinosaurbird-link.html | Study Finds StrongerDinosaur-Bird Link | False | By John Noble Wilford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/in-kyrgyzstan-hope-for-democracy.html | In Kyrgyzstan, hope for democracy | False | By Christopher Pala | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/poguesposts/an-imitating-way-to-price.html | An Imitating Way to Price | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106097.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/banking-in-accordance-with-the-koran.html | Banking in accordance with the koran | False | By Donald Greenlees | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-schnabel-eileen.html | Paid Notice: Deaths SCHNABEL, EILEEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-changes-at-dance-center.html | Arts, Briefly; Changes at Dance Center | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-zellner-ruth.html | Paid Notice: Deaths ZELLNER, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/new-york-and-los-angeles.html | New York and Los Angeles | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/pakistan-to-deport-qaeda-suspect.html | Pakistan to deport Qaeda suspect | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105902.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-yonkers-state-sued-by-school-board.html | Metro Briefing | New York: Yonkers: State Sued By School Board | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/keeping-sound-out-to-keep-sound-in.html | Keeping Sound Out to Keep Sound In | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-lambert-mildred-t.html | Paid Notice: Memorials LAMBERT, MILDRED T. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/us/jackson-described-as-nervous-as-trial-nears-end.html | Jackson Described as Nervous as Trial Nears End | False | By John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/oil-prices-rise-on-concern-supplies-will-tighten-in-summer.html | Oil Prices Rise on Concern Supplies Will Tighten in Summer | False | By Jad Mouawad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/classical-music-star-grabs-and-holds-the-imagination-of-fickle.html | Classical Music Star Grabs, and Holds, the Imagination of Fickle Los Angeles | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/reach-out-america.html | Reach out, America | False | Mortimer Sellers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/an-offroad-handheld-to-bring-highspeed-web-surfing-home.html | An Off-Road Hand-Held to Bring Highspeed Web Surfing Home | False | By John Biggs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/movies/on-madagascar-hollywood-like-evolution-itself-barely-registers.html | On Madagascar, Hollywood, Like Evolution Itself, Barely Registers | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-bridge-repair-is-rescheduled.html | Metro Briefing | New York: Bridge Repair Is Rescheduled | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-shea-dennis-d.html | Paid Notice: Deaths SHEA, DENNIS D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/5-dutch-minors-sentenced.html | 5 Dutch minors sentenced | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/basketball/hamilton-gets-running-start-on-slowing-down-wade.html | Hamilton Gets Running Start on Slowing Down Wade | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-decter-paula.html | Paid Notice: Deaths DECTER, PAULA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/primary-gop-contender-narrows-focus-to-corzine.html | Primary? G.O.P. Contender Narrows Focus to Corzine | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/health/spit-test-may-soon-chart-risk-of-disease.html | 'Spit test' may soon chart risk of disease | False | By Judy Foreman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105988.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/putting-a-white-house-annual-report-to-a-test.html | Putting a White House Annual Report to a Test | False | By Hal R. Varian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/swiss-suspend-qaeda-case.html | Swiss suspend Qaeda case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/in-the-prelude-to-publication-intrigue-worthy-of-deep-throat.html | In the Prelude to Publication, Intrigue Worthy of Deep Throat | False | By Todd S. Purdum and Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/a-whiff-of-paris.html | A Whiff of Paris | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/asia/israel-epstein-prominent-chinese-communist-dies-at-90.html | Israel Epstein, Prominent Chinese Communist, Dies at 90 | False | By Douglas Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/us/national-briefing-new-england-massachusetts-ultimate-fighting-denied.html | National Briefing | New England| Massachusetts: 'Ultimate Fighting' Denied | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/health/similar-results-for-2-bypass-techniques.html | Similar results for 2 bypass techniques | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-8-letters.html | 'Deep Throat,' a Mystery No More (8 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105945.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-lonely-britney-and-kevin.html | Arts, Briefly; Lonely 'Britney and Kevin' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/tasting-lemon-verbena.html | Tasting Lemon Verbena | False | By Leslie Land | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/homeland-eyes-right-and-left.html | Homeland eyes, right and left | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/us/detroit-mayor-and-tv-reporter-are-locked-in-video-war.html | Detroit Mayor and TV Reporter Are Locked in Video War | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/people/dan-brown-kevin-spacey-sheryl-crow.html | People: Dan Brown, Kevin Spacey, Sheryl Crow | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/roundup-big-fine-for-chelsea-over-transfer-case.html | Roundup: Big fine for Chelsea over transfer case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/public-lives-what-salty-language-you-use-grandpa.html | PUBLIC LIVES; What Salty Language You Use, Grandpa | False | By Robin Finn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/world-briefing-asia-india-swift-sentence-for-2-rapists.html | World Briefing | Asia: India: Swift Sentence For 2 Rapists | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/franchisees-with-advanced-degrees.html | Franchisees With Advanced Degrees | False | By Shira Boss-Bicak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/politics/reporters-credit-felt-with-keeping-story-alive.html | Reporters Credit Felt With Keeping Story Alive | False | By David Johnston and David E. Rosenbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/prominent-antisyrian-journalist-killed-in-beirut.html | Prominent anti-Syrian journalist killed in Beirut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-jacobs-daniel-745544.html | Paid Notice: Deaths JACOBS, DANIEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/gershon-jacobson-70-founder-and-editor-of-yiddish-journal-is-dead.html | Gershon Jacobson, 70, Founder and Editor of Yiddish Journal, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/garden/a-touch-of-moroccan-style.html | A Touch of Moroccan Style | False | By Mitchell Owens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/part-cotton-part-virtue-part-comeon.html | Part Cotton, Part Virtue, Part Come-On | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/in-sequel-for-an-old-chocolate-factory-nobody-knows-what-theyre.html | In Sequel for an Old Chocolate Factory, Nobody Knows What They're Going to Get | False | By Michelle York | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/currencies-eu-forecast-pushes-euro-down-vs-dollar.html | Currencies: EU forecast pushes euro down vs. dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/report-says-garbage-plan-will-cost-more-at-beginning.html | Report Says Garbage Plan Will Cost More at Beginning | False | By Anthony Depalma | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-knott-sara-a.html | Paid Notice: Deaths KNOTT, SARA A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-schlam-peter-r-745611.html | Paid Notice: Deaths SCHLAM, PETER R. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/books/expo-week-arrives-and-books-are-back.html | Expo Week Arrives, and Books Are Back | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-schnabel-eileen-745623.html | Paid Notice: Deaths SCHNABEL, EILEEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/drug-convict-seeks-release-but-prosecutor-stands-firm.html | Drug Convict Seeks Release, but Prosecutor Stands Firm | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-horowitz-mortimer.html | Paid Notice: Deaths HOROWITZ, MORTIMER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world-business-briefing-americas-brazil-trade-surplus-narrows.html | World Business Briefing | Americas: Brazil: Trade Surplus Narrows | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/free-flow-reluctantly-france-opens-the-rails.html | Free Flow: Reluctantly, France opens the rails | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106127.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/help-5000-reward-for-return-of-dog-oh-never-mind.html | Help! $5,000 Reward for Return of Dog! Oh, Never Mind. | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/music/of-people-and-nature-glitter-and-squalor.html | Of People and Nature, Glitter and Squalor | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/ink-here-comes-the-sun-redirected.html | INK; Here Comes the Sun, Redirected | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home-and-garden/currents-auction-turtle-feet-and-nudes-eclecticism.html | CURRENTS: AUCTION; Turtle Feet and Nudes: Eclecticism Made Easy | False | By William L. Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/judges-ruling-removes-a-legal-hurdle-to-stadium-plan.html | Judge's Ruling Removes a Legal Hurdle to Stadium Plan | False | By David Stout Br / and Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106119.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/europe/debate-must-continue-european-leaders-say.html | Debate must continue, European leaders say | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/musharraf-is-losing-his-grip.html | Musharraf is losing his grip | False | Ahmed Rashid | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-gladstein-joyce-745490.html | Paid Notice: Deaths GLADSTEIN, JOYCE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metrocampaigns/citing-shared-experiences-ferraro-offers-ferrer.html | Citing Shared Experiences, Ferraro Offers Ferrer Support | False | By Diane Cardwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/media/a-drug-makers-ads-hold-the-disclaimer.html | A Drug Maker's Ads, Hold the Disclaimer | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/a-little-gray-hair-a-lot-of-game.html | A Little Gray Hair, a Lot of Game | False | By Jill Agostino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/cashmere-is-so-hot-its-cool-for-summer.html | Cashmere Is So Hot, It's Cool for Summer | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/boldface.html | BOLDFACE | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/a-sadly-russian-show-author.html | A sadly Russian show. Author? | False | Viktor Erofeyev | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/world-business-briefing-europe-italy-pirelli-sells-cable-business.html | World Business Briefing | Europe: Italy: Pirelli Sells Cable Business | False | By Eric Sylvers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/2-head-start-officials-forced-out-over-allegation-of-overpayments.html | 2 Head Start Officials Forced Out Over Allegation of Overpayments | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-brooklyn-body-in-trunk-identified.html | Metro Briefing | New York: Brooklyn: Body In Trunk Identified | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly-met-neighbors-lose-appeal.html | Arts, Briefly; Met Neighbors Lose Appeal | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/donaldson-is-leaving-sec-post.html | Donaldson is leaving SEC post | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-schwartz-gladys-forscher.html | Paid Notice: Deaths SCHWARTZ, GLADYS FORSCHER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/middleeast/car-bomb-near-baghdad-airport-interrupts-days-of-calm.html | Car Bomb Near Baghdad Airport Interrupts Days of Calm | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/no-reading-of-trial-transcript-for-scrushy-jury.html | No Reading of Trial Transcript for Scrushy Jury | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-doneger-helen-s.html | Paid Notice: Deaths DONEGER, HELEN S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-fontanals-george.html | Paid Notice: Deaths FONTANALS, GEORGE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/fashion/thursdaystyles/when-the-going-gets-tough-the-tough-smooth-on-the.html | When the Going Gets Tough, the Tough Smooth On the Balm | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/reward-for-lost-dog-is-real-so-dont-start-dividing-by-7.html | Reward for Lost Dog Is Real (So Don't Start Dividing by 7) | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/obituaries/arts/william-lieberman-82-prominent-curator.html | William Lieberman, 82, Prominent Curator | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/national/in-closing-prosecutor-calls-jackson-a-predator.html | In Closing, Prosecutor Calls Jackson a 'Predator' | False | By John M. Broder and Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/other-views-bangkok-post-korea-herald-the-times.html | Other Views: Bangkok Post, Korea Herald, The Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/steroid-tests-ignore-the-4th-amendment.html | Steroid Tests Ignore the 4th Amendment | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/fields-swiftly-apologizes-to-ferraro-for-remark-by-her-campaign.html | Fields Swiftly Apologizes to Ferraro for Remark by Her Campaign Strategist | False | By Patrick D. Healy and Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/a-police-officer-who-lives-and-serves-close-to-home.html | A Police Officer Who Lives and Serves Close to Home | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/war-from-the-top-down.html | War From the Top Down | False | By James S. Corum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-forrest-morton.html | Paid Notice: Deaths FORREST, MORTON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106089.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/student-scores-climb-strongly-across-the-city.html | Student Scores Climb Strongly Across the City | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/out-of-california-and-into-the-middle-distance-of-nevada-and-utah.html | Out of California and Into the Middle Distance of Nevada and Utah | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-horwitz-dr-marshall.html | Paid Notice: Deaths HORWITZ, DR. MARSHALL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/international-business-airbus-says-its-new-flagship-jet-will-be.html | INTERNATIONAL BUSINESS; Airbus Says Its New Flagship Jet Will Be Delayed | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/the-media-business-advertising-addenda-brand-content-named-lead.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brand Content Named Lead Agency for Monster | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/metro-briefing-new-york-manhattan-new-anticorruption-chief.html | Metro Briefing | New York: Manhattan: New Anticorruption Chief | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/khodorkovsky-sentenced-russia-guilty.html | Khodorkovsky sentenced,Russia guilty. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-aulick-june.html | Paid Notice: Deaths AULICK, JUNE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/dance/venturing-in-energetic-pursuit-of-big-themes.html | Venturing in Energetic Pursuit of Big Themes | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/worldbusiness/wells-fargo-joins-industry-move-to-cut-fees.html | Wells Fargo joins industry move to cut fees | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/baseball/yankees-again-cower-at-the-feet-of-the-royals.html | Yankees Again Cower at the Feet of the Royals | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-fallon-larry.html | Paid Notice: Deaths FALLON, LARRY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/americas/colombian-suspect-awaits-word-on-leniency-bill.html | Colombian Suspect Awaits Word on Leniency Bill | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/opinion/deep-throat-a-mystery-no-more-106070.html | 'Deep Throat,' a Mystery No More | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/technology/circuits/doh-give-me-back-my-mouse.html | Doh! Give Me Back My Mouse! | False | By Andrew Zipern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/business/paul-hallingby-jr-banker-dies-at-85-helped-develop-javits-center.html | Paul Hallingby Jr., Banker, Dies at 85; Helped Develop Javits Center | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/hundreds-in-cairo-protest-assaults-on-women.html | Hundreds in Cairo Protest Assaults on Women | False | By Mona El-Naggar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-forster-may-nee-kasner-745477.html | Paid Notice: Deaths FORSTER, MAY, NEE KASNER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/style/home and garden/currents-lighting-when-the-sun-goes-down-the-trees.html | CURRENTS: LIGHTING; When the Sun Goes Down, The Trees Come Out to Play | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/africa/hundreds-of-palestinian-prisoners-released.html | Hundreds of Palestinian prisoners released | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/world/middleeast/departing-israeli-army-chief-is-gloomy-on-peace-prospects.html | Departing Israeli Army Chief Is Gloomy on Peace Prospects | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/basketball/san-antonio-repels-phoenix-last-stand-and-reaches-finals.html | San Antonio Repels Phoenix' Last Stand and Reaches Finals | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/sports/othersports/schooner-breaks-century-old-record-for-crossing-the-atlantic.html | Schooner Breaks Century-Old Record for Crossing the Atlantic | False | By Nancy Ramsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/classified/paid-notice-deaths-laredo-ruth-745556.html | Paid Notice: Deaths LAREDO, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/nyregion/pageoneplus/corrections-105961.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-02 | 2005-06-02 | https://www.nytimes.com/2005/06/02/us/after-50-years-emmett-tills-body-is-exhumed.html | After 50 Years, Emmett Till's Body Is Exhumed | False | By Monica Davey and Gretchen Ruethling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/after-cheering-stops-arenas-would-endure.html | After Cheering Stops, Arenas Would Endure | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/try-to-help-a-stranger-and-this-is-his-thanks.html | Try to Help a Stranger and This Is His Thanks | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/hawley-pa.html | Hawley, Pa. | False | By Louise Tutelian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/pageoneplus/corrections-118567.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/a-musical-patriarch-charts-boymeetsgirl.html | A Musical Patriarch Charts Boy-Meets-Girl | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/international/asia/rumsfeld-urges-china-to-increase-political-freedom.html | Rumsfeld Urges China to Increase Political Freedom | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/lehman-role-questioned-in-deal-talks.html | Lehman Role Questioned in Deal Talks | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/when-turmoil-spells-a-property-bargain.html | When turmoil spells a property bargain | False | By Kevin Brass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/briefly-russian-steel-maker-sells-stock.html | Briefly: Russian steel maker sells stock | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-killing-in-darfur-action-and-inaction-116971.html | The Killing in Darfur: Action and Inaction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-the-project-in-the-projects.html | Art in Review; 'The Project in the Projects' | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/automobiles/us-car-makers-still-trailing-japanese.html | U.S. Car Makers Still Trailing Japanese | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/asia-powers-to-cooperate-on-terrorism.html | Asia powers to cooperate on terrorism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/facing-up-to-guantanamo-116955.html | Facing Up to Guantí'sÂ?namo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/politics/three-decades-later-woodstein-takes-a-victory-lap.html | Three Decades Later, 'Woodstein' Takes a Victory Lap | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/health/a-single-gene-answers-question-of-sex.html | A single gene answers question of sex | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/theater/arts-briefly-taking-broadways-pulse.html | Arts, Briefly; Taking Broadway's Pulse | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/soccer-lawyers-smell-blood-as-star-is-punished.html | Soccer: Lawyers smell blood as star is punished | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/style/a-legendary-boxers-fight-for-life.html | A legendary boxer's fight for life | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/eileen-mcnamara-deep-throat-is-no-hero.html | Eileen McNamara: Deep Throat is no hero | False | By Eileen McNamara | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/germans-would-cut-veto-right-for-un-seat.html | Germans would cut veto right for UN seat | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/heiress-is-identified-as-victim-in-case-against-arts-patron-745383.html | Heiress Is Identified as Victim In Case Against Arts Patron | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/national-briefing-midwest-michigan-study-finds-care-workers-with.html | National Briefing | Midwest: Michigan: Study Finds Care Workers With Warrants | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/health/4th-patient-on-ms-drug-may-have-brain-infection.html | 4th Patient on M.S. Drug May Have Brain Infection | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/a-sly-virtuoso-in-praise-of-just-plain-america.html | A Sly Virtuoso in Praise of Just Plain America | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/help-5000-reward-for-return-of-dog-oh-never-mind.html | Help! $5,000 Reward for Return of Dog! Oh, Never Mind. | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/deep-throat-uncovered-redundant.html | Deep Throat Uncovered? Redundant | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/tennis/these-women-will-meet-where-they-feel-at-home.html | These Women Will Meet Where They Feel at Home | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/pageoneplus/corrections-118605.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117048.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/martinez-and-sprinklers-soak-arizona.html | Martí'ï&‰nez and Sprinklers Soak Arizona | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117064.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/picture-window-as-lowkey-as-26-rooms-and-a-view-of-venice-can-be.html | Picture Window: As low-key as 26 rooms and a view of Venice can be | False | By Roxana Popescu | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/national/west-plains-midwest-south-midatlantic-and-science-and-health.html | West, Plains, Midwest, South, Mid-Atlantic, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/dark-man-of-film-newly-relaxed.html | Dark man of film, newly relaxed | False | By Joan Dupont | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/shopping-green-gear.html | Shopping | Green Gear | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/theater/theaterspecial/will-tony-sweep-or-share.html | Will Tony Sweep or Share? | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/pageoneplus/corrections-118583.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-diana-michener.html | Art in Review; Diana Michener | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117080.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/the-art-of-making-art-sondheim-songs-aborning.html | The Art of Making Art: Sondheim Songs Aborning | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/theater-a-highstepping-guys-and-dolls.html | Theater: A high-stepping 'Guys and Dolls' | False | By Matt Wolf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/region/one-clinton-at-least-finds-the-race-in-2008-worth-discussing.html | One Clinton, at Least, Finds the Race in 2008 Worth Discussing | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/international/middleeast/israeli-paper-publishes-account-of-soldiers-deadly.html | Israeli Paper Publishes Account of Soldiers' Deadly Reprisal | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/top-executive-at-lazard-said-to-resign-in-job.html | Top Executive at Lazard Said to Resign in Job Dispute | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/the-listings-june-3-june-9-antony-gormley-clearing-iv.html | The Listings: June 3 -- June 9; ANTONY GORMLEY: 'CLEARING IV' | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/from-liechtenstein-a-cheaper-call-2005060393804566201.html | From Liechtenstein, a cheaper call | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/north-korea-bans-search-for-war-dead.html | North Korea bans search for war dead | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/car-blast-kills-lebanese-critic-of-syrias-role.html | Car Blast Kills Lebanese Critic of Syria's Role | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/poguesposts/usb-devices-in-everything.html | U.S.B. Devices in Everything | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-dorothy-dehner.html | Art in Review; Dorothy Dehner | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/israel-frees-398-more-palestinian-prisoners.html | Israel Frees 398 More Palestinian Prisoners | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/after-a-fall-in-popularity-chirac-shifts-cabinet-posts.html | After a Fall In Popularity, Chirac Shifts Cabinet Posts | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/aids-pregnancy-and-poverty-trap-ever-more-african-girls.html | AIDS, Pregnancy and Poverty Trap Ever More African Girls | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/film-in-review-bustin-bonaparte-the-story-of-an-african-farm.html | Film in Review; 'Bustin' Bonaparte' -- 'The Story of an African Farm' | False | By Ned Martel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/the-reins-are-likely-to-loosen-regrets-to-follow.html | The Reins are Likely to Loosen. Regrets to Follow. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/koos-slide-into-home-lands-him-on-the-dl.html | Koo's Slide Into Home Lands Him on the D.L. | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/a-race-to-the-top.html | A Race to the Top | False | By Thomas L Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/latvia-is-10th-to-back-eu-charter.html | Latvia is 10th to back EU charter | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romanko | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/for-some-a-return-home-for-others-no-home-to-go-to.html | For Some, a Return Home; for Others, No Home to Go To | False | By Nick Madigan and Chris Dixon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/health/gains-made-to-contain-aids-but-its-global-spread-goes-on-un-says.html | Gains Made to Contain AIDS, but Its Global Spread Goes On, U.N. Says | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/america-since-911-views-from-abroad-116998.html | America Since 9/11: Views From Abroad | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/pageoneplus/corrections-118575.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/dining/bama.html | Bama | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/othersports/the-new-face-of-racing-and-perhaps-more.html | The New Face of Racing, and Perhaps More | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/final-arguments-in-jackson-trial-paint-2-portraits.html | Final Arguments in Jackson Trial Paint 2 Portraits | False | By John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/ethiopians-wait-and-worry-over-election-results.html | Ethiopians wait and worry over election results | False | By John Donnelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/us-economy-added-only-78000-jobs-in-may.html | U.S. Economy Added Only 78,000 Jobs in May | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/from-liechtenstein-a-cheaper-call.html | From Liechtenstein, a cheaper call | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/bomb-kills-journalist-in-beirut.html | Bomb kills journalist in Beirut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/in-brief-armani-enters-dubai-hotel-deal.html | In Brief: Armani enters Dubai hotel deal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/william-lieberman-82-prominent-curator-dies.html | William Lieberman, 82, Prominent Curator, Dies | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/other-views-moscow-times-miami-herald-die-welt.html | Other Views: Moscow Times, Miami Herald, Die Welt | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/anger-in-cleveland-as-fire-is-ruled-arson.html | Anger in Cleveland as Fire Is Ruled Arson | False | By Chris Maag | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/growing-problem-for-military-recruiters-parents.html | Growing Problem for Military Recruiters: Parents | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/tennis/long-road-back-to-top-for-finalists-at-the-french-open.html | Long Road Back to Top for Finalists at the French Open | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/letters-to-dear-aggie-shes-not-dear-abby.html | Letters to Dear Aggie (She's Not Dear Abby) | False | By Laurel Graeber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/world-business-briefing-americas-brazil-brasil-telecom-deal-is.html | World Business Briefing | Americas: Brazil: Brasil Telecom Deal Is Blocked | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/swiss-voters-likely-to-say-yes-to-closer-eu-ties.html | Swiss voters likely to say 'yes' to closer EU ties | False | By Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/tennis/nadal-defeats-federer-will-face-puerta-in-french-final.html | Nadal Defeats Federer, Will Face Puerta in French Final | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117013.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/sun-pays-41-billion-for-storagetek.html | Sun pays $4.1 billion for StorageTek | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/report-says-garbage-plan-will-cost-more-at-beginning.html | Report Says Garbage Plan Will Cost More at Beginning | False | By Anthony Depalma | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/pentagon-finishes-report-on-buying-practices.html | Pentagon Finishes Report on Buying Practices | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/books/where-the-evil-empire-is-us-and-the-veil-liberation.html | Where the Evil Empire Is Us and the Veil Liberation | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/sketching-images-clear-and-mysterious.html | Sketching Images Clear and Mysterious | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/in-plea-deal-runaway-bride-gets-probation.html | In Plea Deal, Runaway Bride Gets Probation | False | By Ariel Hart | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/gregory-crewdson-tom-phillips-diana-michener.html | Gregory Crewdson; Tom Phillips; Diana Michener | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117021.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/why-is-that-woman-reading-aloud-in-heavy-traffic.html | Why Is That Woman Reading Aloud in Heavy Traffic? | False | By Jim Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/downpour-or-drought-indias-economy-tracks-the.html | Downpour or Drought? India's Economy Tracks the Monsoon | False | By Saritha Rai | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/electronic-arts-joining-forces-with-qualcomm.html | Electronic Arts joining forces with Qualcomm | False | By Peter J. Brennan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/a-scruffy-island-paradise.html | A scruffy island paradise | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/pagconeplus/corrections-118591.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/automobiles/a-club-for-every-car-even-the-pinto.html | A Club for Every Car, Even the Pinto | False | By Dan McCosh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/web-porn-rated-xxx.html | Web porn rated .xxx | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/bomb-kills-journalist-in-beirut-2005060391652302382.html | Bomb kills journalist in Beirut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/bush-sec-pick-is-seen-as-friend-to-corporations.html | Bush S.E.C. Pick Is Seen as Friend to Corporations | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/meanwhile-democratic-savoirfaire-in-the-streets-of-paris.html | Meanwhile: Democratic savoir-faire in the streets of Paris | False | Joel Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117030.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/from-an-irate-developer-a-sarcastic-welcome-to-new-jersey.html | From an Irate Developer, a Sarcastic Welcome to New Jersey | False | By Jason George | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-asia-kashmir-separatists-cross-border-for-talks.html | World Briefing | Asia: Kashmir: Separatists Cross Border For Talks | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/museum-quits-as-film-sponsor.html | Museum Quits as Film Sponsor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/in-a-realistic-battle-errors-are-costly.html | In a Realistic Battle, Errors Are Costly | False | By Charles Herold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/renaissance-sculptures-are-washington-bound.html | Renaissance Sculptures Are Washington-Bound | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117056.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metrocampaigns/new-ads-for-the-mayor.html | New Ads for the Mayor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/sun-bets-nearly-half-its-cash-to-buy-storage-technology.html | Sun Bets Nearly Half Its Cash to Buy Storage Technology | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/stocks-investors-sit-out-session-ahead-of-jobs-report.html | Stocks: Investors sit out session ahead of jobs report | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/gas-monopoly-in-talks-to-get-russian-paper.html | Gas Monopoly in Talks to Get Russian Paper | False | By Erin E. Arvedlund | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/the-live-concert-experience-as-mechanized-as-possible.html | The Live Concert Experience, as Mechanized as Possible | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/hurdle-cleared-west-side-stadium-backers-turn-to-albany.html | Hurdle Cleared, West Side Stadium Backers Turn to Albany | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-europe-norway-reward-for-munch-paintings.html | World Briefing \| Europe: Norway: Reward For Munch Paintings | False | By Walter Gibbs (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/year-after-dismembered-body-was-found-wife-is-charged-in-killing-745381.html | Year After Dismembered Body Was Found, Wife Is Charged in Killing | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/ukraine-seeks-to-take-back-firms.html | Ukraine seeks to take back firms | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/short-strike-to-hit-trains-to-northern-england.html | Short strike to hit trains to northern England | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/media/cbs-says-it-will-lead-in-sales.html | CBS Says It Will Lead in Sales | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-york-manhattan-a-possible-bias-attack.html | Metro Briefing \| New York: Manhattan: A Possible Bias Attack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/bushs-road-tour-rolls-on-in-push-to-sell-social-security-changes.html | Bush's Road Tour Rolls On in Push to Sell Social Security Changes | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/america-since-911-views-from-abroad-2-letters.html | America Since 9/11: Views From Abroad (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metrocampaigns/fields-swiftly-apologizes-to-ferraro-for-remark-by.html | Fields Swiftly Apologizes to Ferraro for Remark by Her Campaign Strategist | False | By Patrick D. Healy and Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/inquiry-on-sales-of-heart-device.html | Inquiry on Sales of Heart Device | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/partygaming-plans-ipo-of-up-to-23-of-shares.html | PartyGaming plans IPO of up to 23% of shares | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-york-manhattan-new-anticorruption-chief.html | Metro Briefing \| New York: Manhattan: New Anticorruption Chief | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/views-of-human-history-as-elegant-as-ballets.html | Views of Human History, as Elegant as Ballets | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/33-killed-in-a-wave-of-insurgent-attacks-across-iraq.html | 33 killed in a wave of insurgent attacks across Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/heiress-is-identified-as-victim-in-case-against-arts-patron.html | Heiress Is Identified as Victim in Case Against Arts Patron | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/escapes/shepherdstown-wva.html | Shepherdstown, W.Va. | False | By Joshua Kurlantzick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/drug-data-sink-elan-and-biogen.html | Drug data sink Elan and Biogen | False | By Brian Lavery | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/an-idiot-savant-as-the-ultimate-catch.html | An Idiot Savant as the Ultimate Catch | False | By Ned Martel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/the-listings-june-3-june-9-dancing-in-the-streets.html | The Listings: June 3 -- June 9; DANCING IN THE STREETS | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/houses-with-outdoor-kitchens-cook-where-the-action-is.html | Houses With Outdoor Kitchens: Cook Where the Action Is | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/media/60-minutes-may-be-too-few-for-all-the-stars.html | '60 Minutes' May Be Too Few for All the Stars | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/science/t-rex-fossils-surprise-she-was-ovulating.html | T. Rex Fossil's Surprise: She Was Ovulating | False | By John Noble Wilford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/who-killed-andersen-it-was-suicide.html | Who Killed Andersen? It Was Suicide | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/when-california-started-sliding-on-little-wheels.html | When California Started Sliding on Little Wheels | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/israel-frees-palestinian-prisoners.html | Israel frees Palestinian prisoners | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-gregory-crewdson.html | Art in Review; Gregory Crewdson | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/out-of-the-shadow-and-into-the-spotlight.html | Out of the Shadow and Into the Spotlight | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/tech-brief-pirelli-unloads-cable.html | Tech Brief: Pirelli unloads cable | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/riding-those-old-rails-to-baby-boomers-dreams.html | Riding Those Old Rails to Baby Boomers' Dreams | False | By Claire Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/europa-50-years-of-rationality-interrupted-in-france.html | Europa: 50 years of rationality interrupted in France | False | Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/mean-girls-some-are-even-fascists.html | Mean Girls (Some Are Even Fascists) | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/bomb-kills-writer-who-opposed-syrian-control-in-lebanon.html | Bomb kills writer who opposed Syrian control in Lebanon | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/media/walmarts-new-realm-reality-tv.html | Wal-Mart's New Realm: Reality TV | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/visit-suggests-a-break-in-kashmir-acrimony.html | Visit suggests a break in Kashmir acrimony | False | By Salman Masood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/defense-chiefs-to-confront-asiapacificsecurity-issues.html | Defense chiefs to confront Asia-Pacificsecurity issuas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/roll-the-fairy-tale-fade-to-the-fists.html | Roll the Fairy Tale, Fade to the Fists | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/the-listings-june-3-june-9-mcdonalds-gospelfest.html | The Listings: June 3 -- June 9; McDONALD'S GOSPELFEST | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/saying-no-to-the-stadium.html | Saying 'No' to the Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/international/us-cites-4-mideast-allies-in-report-on-trafficking-in-people.html | U.S. Cites 4 Mideast Allies in Report on Trafficking in People | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/a-maverick-becomes-the-man.html | A Maverick Becomes the Man | False | By Jeff Bailey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-americas-brazil-arrests-on-illegal-logging.html | World Briefing | Americas: Brazil: Arrests On Illegal Logging | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/the-frequent-traveler-travel-agents-losing-out-to-airline-sites.html | The Frequent Traveler: Travel agents losing out to airline sites | False | By Roger Collis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/gazprom-looks-to-buy-leading-russian-paper.html | Gazprom looks to buy leading Russian paper | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-fatal-hit-and-run.html | Metro Briefing | New York: Brooklyn: Man Arrested in Fatal Hit And Run | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/us-warns-eu-against-turning-inward.html | U.S. warns EU against turning inward | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/open-roads-new-italian-cinema.html | Open Roads: New Italian Cinema | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/a-9yearold-suspect-in-court-traumatized-her-lawyer-says.html | A 9-Year-Old Suspect in Court: 'Traumatized,' Her Lawyer Says | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/the-listings-june-3-june-9.html | The Listings: June 3 -- June 9 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/after-cheering-stops-arenas-would-endure-new-york-faces-an-olympic.html | After Cheering Stops, Arenas Would Endure; New York Faces an Olympic Reality: Sites Can Become White Elephants | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/south-african-guilty-of-bribing-deputy-president-over-arms.html | South African Guilty of Bribing Deputy President Over Arms Sales | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/science/researchers-say-intelligence-and-diseases-may-be-linked-in.html | Researchers Say Intelligence and Diseases May Be Linked in Ashkenazic Genes | False | By Nicholas Wade | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/golf/woods-in-the-hunt-at-the-tournament-nicklaus-built.html | Woods in the Hunt at the Tournament Nicklaus Built | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/facing-up-to-guantanamo-116947.html | Facing Up to Guantáñamo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/hockey/nhl-labor-talks-take-an-optimistic-turn-at-last.html | N.H.L. Labor Talks Take an Optimistic Turn at Last | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/currencies-euro-recovers-losses-ending-dollars-rally.html | Currencies: Euro recovers losses, ending dollar's rally | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/fallout-from-the-french-vote.html | Fallout from the French vote | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-tom-phillips.html | Art in Review; Tom Phillips | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/worldbusiness/german-rightists-plan-to-seize-day.html | German rightists plan to seize day | False | By Carter Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/north-korea-denounces-the-us-and-calls-cheney-bloodthirsty.html | North Korea Denounces the U.S. and Calls Cheney 'Bloodthirsty' | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/george-mikan-80-dominant-basketball-center-dies.html | George Mikan, 80, Dominant Basketball Center, Dies | False | By Frank Litsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-killing-in-darfur-action-and-inaction-116980.html | The Killing in Darfur: Action and Inaction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/family-feud-puts-art-trove-for-sale.html | Family feud puts art trove for sale | False | By Gina Rarick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/chinese-prosecutors-get-cases-against-researcher.html | Chinese prosecutors get cases against researcher | False | By Erik Eckholm | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/video-of-serbs-in-srebrenica-massacre-leads-to-arrests.html | Video of Serbs in Srebrenica Massacre Leads to Arrests | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/closer-does-his-part-to-add-to-st-johns-legacy.html | Closer Does His Part to Add to St. John's Legacy | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/a-cautious-ecb-stands-pat-on-rates.html | A cautious ECB stands pat on rates | False | By Carter Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/european-union-leaders-seek-to-calm-nerves-after-2.html | European Union Leaders Seek to Calm Nerves After 2 Defeats | False | By Mark Landler and Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/politics/woodward-and-bernstein-dynamic-duo-together-again.html | Woodward and Bernstein, Dynamic Duo, Together Again | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/christian-lacroix-to-stay-with-his-label.html | Christian Lacroix to stay with his label | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/science/for-fruit-flies-gene-shift-tilts-sex-orientation.html | For Fruit Flies, Gene Shift Tilts Sex Orientation | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/national-briefing-south-north-carolina-officer-to-resign.html | National Briefing | South: North Carolina: Officer To Resign | False | By John Desantis (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/video-documents-95-srebrenica-killings.html | Video documents '95 Srebrenica killings | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-jersey-newark-man-admits-assault-with-pepper.html | Metro Briefing | New Jersey: Newark: Man Admits Assault With Pepper Mill | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/commerce-secretary-warns-china-on-patent-violations.html | Commerce Secretary Warns China on Patent Violations | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/a-star-falls-but-the-heat-finds-a-way-to-rise-again.html | A Star Falls, but the Heat Finds a Way to Rise Again | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/theater/reviews/a-workplace-so-bad-it-could-almost-be-real.html | A Workplace So Bad It Could Almost Be Real | False | By Andrea Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/people-paul-mccartney-bobby-brown-britney-spears.html | People: Paul McCartney, Bobby Brown, Britney Spears | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/a-police-officer-who-lives-and-serves-close-to-home.html | A Police Officer Who Lives and Serves Close to Home | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/music/raise-high-the-water-bowls-and-play-musicians-play.html | Raise High the Water Bowls and Play, Musicians, Play | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/after-decline-syracuse-spruces-up.html | After decline, Syracuse spruces up | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/front page/olympic-transformation.html | Olympic Transformation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/national/judge-tells-deadlocked-jury-in-scrushy-trial-to-keep-trying.html | Judge Tells Deadlocked Jury in Scrushy Trial to Keep Trying | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/giambi-is-struggling-as-a-hitter-and-as-a-pitchman.html | Giambi Is Struggling as a Hitter and as a Pitchman | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/a380-delay-linked-to-a-german-parts-plant.html | A380 delay linked to a German parts plant | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/meet-the-flippers.html | Meet the Flippers | False | By Joanne Kaufman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/filibusters-are-only-half-the-problem.html | Filibusters Are Only Half the Problem | False | By Paul C. Light | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/case-against-a-times-researcher-goes-to-chinese-prosecutors.html | Case Against a Times Researcher Goes to Chinese Prosecutors | False | By Erik Eckholm | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/last-defense-witness-testifies-in-federal-tobacco-trial.html | Last Defense Witness Testifies in Federal Tobacco Trial | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/everywheres-the-same-nowhere-in-particular.html | Everywhere's the Same: Nowhere in Particular | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-price-of-gold.html | The Price of Gold | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/what-salty-language-you-use-grandpa.html | What Salty Language You Use, Grandpa | False | By Robin Finn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/michael-vatikiotis-india-coddles-its-despotic-neighbors.html | Michael Vatikiotis: India coddles its despotic neighbors | False | By Michael Vatikiotis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/a-wary-congress-gets-off-the-tee.html | A Wary Congress Gets Off the Tee | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/2-sergeants-charged-in-iraq-prison-abuse.html | 2 Sergeants Charged in Iraq Prison Abuse | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-117072.html | What You Write, How You Write It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-benjamin-butler.html | Art in Review; Benjamin Butler | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/what-you-write-how-you-write-it-8-letters.html | What You Write, How You Write It (8 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-chan-chao-mark-steinmetz.html | Art in Review; Chan Chao -- Mark Steinmetz | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/football/shockey-hoping-for-some-room-to-roam.html | Shockey Hoping for Some Room to Roam | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/asia/beijings-new-celebrity-siren-of-the-morning-rush-hour.html | Beijing's new celebrity: Siren of the morning rush hour | False | By Jim Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/brown-admits-talking-to-cavs-but-deal-waits.html | Brown Admits Talking to Cavs, but Deal Waits | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/art-in-review-thomas-schutte.html | Art in Review; Thomas Schä´tÃ³tte | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/dance/armflapping-and-sweeping-lyricism.html | Arm-Flapping and Sweeping Lyricism | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-europe-ireland-58-romanians-deported.html | World Briefing | Europe: Ireland: 58 Romanians Deported | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/faa-says-controllers-abuse-overtime-745380.html | F.A.A. Says Controllers Abuse Overtime | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/world-briefing-asia-agreement-on-last-leg-of-border.html | World Briefing | Asia: Agreement On Last Leg Of Border | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-killing-in-darfur-action-and-inaction-116963.html | The Killing in Darfur: Action and Inaction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/year-after-dismembered-body-was-found-wife-is-charged-in-killing.html | Year After Dismembered Body Was Found, Wife Is Charged in Killing | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/education/study-on-special-education-finds-low-graduation-rate.html | Study on Special Education Finds Low Graduation Rate | False | By Susan Saulny | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-amazon-at-risk.html | The Amazon at risk | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-connecticut-hartford-rell-vetoes-drugpossession.html | Metro Briefing | Connecticut: Hartford: Rell Vetoes Drug-Possession Bill | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/arts-briefly-court-battle-exposes-wildenstein-art-to-auction.html | Arts, Briefly; Court Battle Exposes Wildenstein Art to Auction | False | By Gina Ranick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/escapes/on-the-cushy-trail-of-lewis-and-clark.html | On the Cushy Trail of Lewis and Clark | False | By Jim Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Adriana Lins de Albuquerque, Michael Ohanlon AND Amy Unikewicz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/television/gazing-resolutely-into-a-mirror-wink.html | Gazing Resolutely Into a Mirror (Wink) | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/insurgent-attacks-in-iraq-kill-at-least-33.html | Insurgent Attacks in Iraq Kill at Least 33 | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/realestate/for-the-golfers-who-can-swing-it.html | For the golfers who can swing it | False | By Mimi Kmet | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/new-french-cabinet-ousts-foreign-minister.html | New French cabinet ousts foreign minister | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/design/tapping-into-a-glut-of-information-and-making-sense-of-it-all.html | Tapping Into a Glut of Information and Making Sense of It All | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/darkness-in-the-heart-of-a-village.html | Darkness in the Heart of a Village | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/bush-2006-budget-would-reclaim-125-million-of-911-aid.html | Bush 2006 Budget Would Reclaim $125 Million of 9/11 Aid | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/health/cdc-team-investigates-an-outbreak-of-obesity.html | C.D.C. Team Investigates an Outbreak of Obesity | False | By Gina Kolata | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/international/americas/as-protests-paralyze-bolivia-president-calls-for.html | As Protests Paralyze Bolivia President Calls for People's Vote | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/international/middleeast/new-attacks-highlight-growing-sectarian-divisions.html | New Attacks Highlight Growing Sectarian Divisions in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/wreath-for-those-killed-even-at-their-own-hands.html | Wreath for Those Killed, Even at Their Own Hands | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/citigroup-is-acquiring-card-portfolio-of-store-chain.html | Citigroup Is Acquiring Card Portfolio of Store Chain | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/faa-says-controllers-abuse-overtime.html | F.A.A. Says Controllers Abuse Overtime | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/explaining-a-defeat.html | Explaining a defeat | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/its-crunch-time-at-the-united-nations.html | It's crunch time at United Nations | False | Terje Roed-Larsen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-york-brooklyn-body-in-trunk-identified.html | Metro Briefing | New York: Brooklyn: Body In Trunk Identified | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/middleeast/syria-testfires-3-scad-missiles-israelis-say.html | Syria Test-Fires 3 Scud Missiles, Israelis Say | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/dance/the-traditions-of-russia-with-american-inflections.html | The Traditions of Russia With American Inflections | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/arts/movies/arts-briefly-abc-discovers-dance.html | Arts, Briefly; ABC Discovers Dance | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/china-quotas-temporary-us-says.html | China quotas 'temporary,' U.S. says | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/basketball/a-quiet-and-steady-pace-helps-the-spurs-travel-far.html | A Quiet and Steady Pace Helps the Spurs Travel Far | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/us/national-briefing-south-virginia-three-dead-in-shooting-rampage.html | National Briefing \| South: Virginia: Three Dead In Shooting Rampage | False | By Lisa A. Bacon (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/an-unlikely-activist.html | An Unlikely Activist | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/a-visit-with-the-creatures-of-the-sea.html | A Visit With the Creatures of the Sea | False | By Laura Kern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/education/teachers-pack-the-garden-to-demand-a-city-contract.html | Teachers Pack the Garden to Demand a City Contract | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/school-minority-gap-116475.html | School Minority Gap | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/worldbusiness/superjumbo-delay-traced-to-airbus-plant-in-germany.html | Superjumbo delay traced to Airbus plant in Germany | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/africa/killing-of-journalist-raises-stakes-in-lebanon-election.html | Killing of journalist raises stakes in Lebanon election | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/sports/baseball/good-news-for-yankees-theyre-leaving-kansas-city.html | Good News for Yankees: They're Leaving Kansas City | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/nyc-deep-throat-uncovered-redundant.html | NYC, Deep Throat Uncovered? Redundant | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/metro-briefing-new-jersey-ridgefield-weapons-cache-discovered.html | Metro Briefing \| New Jersey: Ridgefield: Weapons Cache Discovered | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/movies/often-serious-often-not-teaching-rock-his-way.html | Often Serious, Often Not, Teaching Rock His Way | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/facing-up-to-guantanamo-2-letters.html | Facing Up to Guantánamo (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/america-since-911-views-from-abroad-117005.html | America Since 9/11: Views From Abroad | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/business/world-business-briefing-asia-india-outsourcing-said-to-rise-34.html | World Business Briefing \| Asia: India: Outsourcing Said to Rise 34% | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/nyregion/their-weltschmerz-is-snazzier-too.html | Their Weltschmerz Is Snazzier, Too | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/opinion/immaculate-destruction.html | Immaculate Destruction | False | By Frances Fitzgerald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/travel/around-the-world-pisa-italy.html | Around the World: Pisa, Italy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/technology/free-internet-site-a-portal-to-aols-future.html | Free Internet Site: A Portal to AOL's Future? | False | By Saul Hansell and Geraldine Fabrikant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-03 | 2005-06-03 | https://www.nytimes.com/2005/06/03/world/europe/briefly-verdict-in-bribery-case-snares-anc-politician.html | Briefly: Verdict in bribery case snares ANC politician | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/tennis/french-open-final-is-just-what-nadal-wanted.html | French Open Final Is Just What Nadal Wanted | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/first-reform-the-palestinian-authority.html | First, reform the Palestinian Authority | False | Yezid Sayigh and Khalil Shikaki | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/technology/when-google-and-reality-arent-clicking.html | When Google and reality aren't clicking | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-gallagher-nora-dorothy.html | Paid Notice: Deaths GALLAGHER, NORA (DOROTHY) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/a-doctor-seeking-solace-in-an-endless-line-of-patients.html | A Doctor Seeking Solace in an Endless Line of Patients | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/vote-taken-in-stride-outside-continent.html | Vote taken in stride outside Continent | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/calls-grow-for-a-new-balance-in-europe.html | Calls grow for a new balance in Europe | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/technology/online-data-storage-requires-patience.html | Online data storage requires patience | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/the-old-college-try.html | The Old College Try | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/for-british-town-old-monkey-business.html | For British town, old monkey business | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/after-loss-yanks-better-have-a-good-explanation.html | After Loss, Yanks Better Have a Good Explanation | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-the-good-life-and-us-127868.html | Europe, the Good Life and Us | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-memorials-miller-henry-g.html | Paid Notice: Memorials MILLER, HENRY G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/front page/world/rights-group-defends-report.html | Rights Group Defends Report | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metro-briefing-new-york-queens-police-officer-hurt-in-traffic-stop.html | Metro Briefing \| New York: Queens: Police Officer Hurt In Traffic Stop | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/arts-briefly-garth-brooks-and-capitol-nashville-split.html | Arts, Briefly; Garth Brooks and Capitol Nashville Split | False | By Phil Sweetland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/lets-just-dump-that-road-map.html | Let's just dump that road map | False | Yossi Beilin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/your-money/balance-sheet-auditors-make-easy-targets.html | Balance Sheet: Auditors make easy targets | False | Jim Peterson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/japan-squeezes-to-get-the-most-of-costly-fuel.html | Japan Squeezes to Get the Most of Costly Fuel | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/front-page/this-weekend.html | This Weekend | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/taming-the-king-of-nepal.html | Taming the king of Nepal | False | Surya P. Subedi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/new-york.html | New York | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/africa/lebanese-call-for-leader-to-resign.html | Lebanese call for leader to resign | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/middleeast/suicide-bomber-kills-10-at-iraq-gathering-of-sufi-muslims.html | Suicide Bomber Kills 10 at Iraq Gathering of Sufi Muslims on Day of Dozens of Deaths | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/a-cautionary-childrens-tale-and-a-few-sly-musical-jokes.html | A Cautionary Children's Tale and a Few Sly Musical Jokes | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/somber-notes-from-a-weary-bill-clinton.html | Somber Notes From a Weary Bill Clinton | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/military-details-koran-incidents-at-base-in-cuba.html | Military Details Koran Incidents at Base in Cuba | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/bridge-lightning-strikes-three-times-and-not-with-salutary-results.html | Bridge; Lightning Strikes Three Times, and Not With Salutary Results | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/technology/apple-shares-slide-on-reports-of-a-slowdown-in-ipod-sales.html | Apple Shares Slide on Reports of a Slowdown in iPod Sales | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/science/norman-h-horowitz-90-explorer-of-mars-dies.html | Norman H. Horowitz, 90, Explorer of Mars, Dies | False | By Warren E. Leary | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/rights-group-defends-chastising-of-us.html | Rights Group Defends Chastising of U.S. | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/basketball/after-being-driven-to-distraction-pistons-are-seeking-a.html | After Being Driven to Distraction, Pistons Are Seeking a Way Back | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/other-views-the-scotsman-montreal-gazette-business-times.html | Other Views: The Scotsman, Montreal Gazette, Business Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128228.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-europe-bosnia-tribunal-has-more-srebrenica-films.html | World Briefing | Europe: Bosnia: Tribunal Has More Srebrenica Films | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/making-darfur-a-cause-123773.html | Making Darfur a Cause | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/your-money/sin-stocks-pay-off-for-investors.html | Sin stocks pay off for investors | False | Barbara Wall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/misprinted-24cent-stamp-is-sold-for-525000.html | Misprinted 24-Cent Stamp Is Sold for $525,000 | False | By Matthew Healey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/in-kenya-a-woman-called-charity-takes-on-the-establishment.html | In Kenya, a Woman Called Charity Takes On the Establishment | False | By Helene Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/how-to-exercise-a-corporate-scandal.html | How to Exercise a Corporate Scandal | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/what-would-steve-mcqueen-rent.html | What Would Steve McQueen Rent? | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/design/a-celebratory-splash-for-an-enigmatic-figure.html | A Celebratory Splash for an Enigmatic Figure | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/kennedy-bound-jet-is-diverted-to-canada-after-a-false-hijacking.html | Kennedy-Bound Jet Is Diverted to Canada After a False Hijacking Signal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/arts-briefly-wcbsfm-trades-in-golden-oldies-for-beastie-boys.html | Arts, Briefly; WCBS-FM Trades In Golden Oldies for Beastie Boys | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/design/layoffs-at-tv-radio-museum.html | Layoffs at TV & Radio Museum | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/wife-defends-hong-kong-reporter.html | Wife defends Hong Kong reporter | False | By Joseph Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-orofino-gloria-pace.html | Paid Notice: Deaths OROFINO, GLORIA (PACE) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-europe-kosovo-norwegian-to-carry-out-un-review.html | World Briefing | Europe: Kosovo: Norwegian To Carry Out U.N. Review | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/made-in-europe-italy-seeks-renaissance-of-industry.html | Made in Europe: Italy seeks renaissance of industry | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/with-luck-al-capone-slept-here.html | With Luck, Al Capone Slept Here | False | By Kate Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-americas-mexico-expresidents-indictment-delayed.html | World Briefing | Americas: Mexico: Ex-President's Indictment Delayed | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128163.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metro-briefing-new-york-brooklyn-man-wielding-fake-gun-is-shot.html | Metro Briefing | New York: Brooklyn: Man Wielding Fake Gun Is Shot | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/if-it-feels-like-las-vegas-it-must-be-atlantic-city.html | If It Feels Like Las Vegas, It Must Be Atlantic City | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/israel-evacuates-staff-from-uzbekistan-as-instability-worsens.html | Israel Evacuates Staff From Uzbekistan as Instability Worsens | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/a-new-breed-of-centers-for-art-by-aborigines.html | A new breed of centers for art by Aborigines | False | By Eric Marx | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/reviews/words-that-can-hurt-in-the-battle-of-the-sexes.html | Words That Can Hurt in the Battle of the Sexes | False | By Ben Brantley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/silver-poised-to-aid-downtown-as-mayor-and-governor-seek-stadium.html | Silver Poised to Aid Downtown as Mayor and Governor Seek Stadium | False | By RICHARD PéŕSÅęREZ-PEÅ'ŚÅ»A | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/baseballs-guessing-game-begins.html | Baseball's Guessing Game Begins | False | By Fred Bierman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metrocampaigns/in-second-bid-for-governor-longer-odds-to-overcome.html | In Second Bid for Governor, Longer Odds to Overcome | False | By David Kociemiewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/aging-japan-1-million-are-now-90-or-older.html | Aging Japan: 1 million are now 90 or older | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/education/all-is-recycled-except-for-the-graduates.html | All Is Recycled, Except for the Graduates | False | By Katie Zezima | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/soccer/us-team-needs-to-avoid-playing-a-waiting-game.html | U.S. Team Needs to Avoid Playing a Waiting Game | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-americas-nicaragua-leader-ends-state-of-emergency.html | World Briefing | Americas: Nicaragua: Leader Ends State Of Emergency | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/pomp-and-circumspect.html | Pomp and Circumspect | False | By Daniel H. Pink | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/africa/8-die-in-iraq-attacks-despite-relative-lull.html | 8 die in Iraq attacks despite relative lull | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-the-good-life-and-us-6-letters.html | Europe, the Good Life and Us (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-europe-northern-ireland-charges-in-bar-attack.html | World Briefing | Europe: Northern Ireland: Charges In Bar Attack | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-the-good-life-and-us-127841.html | Europe, the Good Life and Us | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/bill-cosbys-critique-123315.html | Bill Cosby's Critique | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-dayan-michael.html | Paid Notice: Deaths DAYAN, MICHAEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-medina-purificacion-m-md.html | Paid Notice: Deaths MEDINA, PURIFICACION M., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/dance/nature-vies-with-a-soccer-match-steel-cubes-and-sailors.html | Nature Vies With a Soccer Match, Steel Cubes and Sailors | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/your-money/briefcase-us-edges-china-as-prized-market.html | Briefcase: U.S. edges China as prized market | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/rumsfeld-issues-a-sharp-rebuke-to-china-on-arms.html | Rumsfeld Issues a Sharp Rebuke to China on Arms | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-forster-may.html | Paid Notice: Deaths FORSTER, MAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/africa/israelis-killed-palestinians-in-revenge.html | Israelis killed Palestinians in revenge | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/show-him-the-money.html | Show Him the Money | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/your-money/investing-long-term-evergreen.html | Investing Long term, evergreen | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/briefly-gazprom-controls-izvestia.html | Briefly: Gazprom controls Izvestia | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/despite-years-of-us-pressure-taliban-fight-on-in-jagged-hills.html | Despite Years of U.S. Pressure, Taliban Fight On in Jagged Hills | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/city-wonders-how-widow-became-hostess-to-a-gang.html | City Wonders How Widow Became Hostess to a Gang | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128236.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/nyregionopinions/at-home-in-bay-ridge.html | At Home in Bay Ridge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/pageoneplus/corrections-123668.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-will-press-on.html | Europe will press on | False | Giles Merritt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-chamberlin-carole-hecht.html | Paid Notice: Deaths CHAMBERLIN, CAROLE HECHT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/your-money/spendthrift-for-seniors-the-best-deals-are-yet-to-be.html | Spend/Thrift: For seniors, the best deals are yet-to-be | False | By Shelley Emling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/pressure-mounting-on-the-eu.html | Pressure mounting on the EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/oil-prices-are-up-scandals-are-down-and-trade-squabbles-erupt.html | Oil Prices Are Up, Scandals Are Down and Trade Squabbles Erupt | False | By Mark A. Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/fire-truck-collision-hurts-police-officer.html | Fire Truck Collision Hurts Police Officer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/arts-briefly-cbs-rules-the-night.html | Arts, Briefly; CBS Rules the Night | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/the-perfectionist.html | The Perfectionist | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-asia-indonesia-us-warns-of-hotel-attacks.html | World Briefing \| Asia: Indonesia: U.S. Warns Of Hotel Attacks | False | By Evelyn Rusli (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/arts-guide.html | Arts Guide | False | By Elisabeth Hopkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/the-lady-is-a-villain-and-the-trappings-are-chinese.html | The Lady Is a Villain, and the Trappings Are Chinese | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/wife-in-murder-case-had-affair-officials-say.html | Wife in Murder Case Had Affair, Officials Say | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/of-nature-glitter-and-squalor.html | Of Nature, Glitter and Squalor | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/rare-heirlooms-of-iranian-history.html | Rare heirlooms of Iranian history | False | By Souren Melikian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/making-the-theater-the-real-star.html | Making the theater the real star | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/weak-report-on-job-growth-keeps-investors-cautious.html | Weak Report on Job Growth Keeps Investors Cautious | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/kashmiris-seek-united-peace-effort.html | Kashmiris seek united peace effort | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/technology/end-user-thumbs-up-for-easy-use.html | End User: Thumbs up for easy use | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/jurors-report-a-deadlock-in-the-trial-of-scrushy.html | Jurors Report a Deadlock in the Trial of Scrushy | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/behind-deep-throats-clandestine-ways-a-cloakanddagger-past.html | Behind Deep Throat's Clandestine Ways, a Cloak-and-Dagger Past | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/technology/small-arms-for-road-warriors.html | Small arms for road warriors | False | By Thomas Crampton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-farkas-mollie.html | Paid Notice: Deaths FARKAS, MOLLIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/heninhardenne-wins-french-open-final.html | Henin-Hardenne wins French Open final | False | Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/bhp-wins-over-55of-wmc-shares.html | BHP wins over 55%of WMC shares | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/nyregionopinions/jeanine-pirro-local-role-model.html | Jeanine Pirro, Local Role Model | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128171.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/talk-with-beijing-now-or-fight-later.html | Talk with Beijing now, or fight later | False | Jeffrey E. Garten | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/othersports/indy-500-draws-ratings.html | Indy 500 Draws Ratings | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/one-writer-is-on-to-something-even-if-not-everything.html | One Writer Is On to Something, Even if Not Everything | False | By Peter Steinfels | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/mussorgsky-without-an-editor.html | Mussorgsky Without an Editor | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/crucial-vote-on-manhattan-stadium-is-put-off.html | Crucial Vote on Manhattan Stadium Is Put Off | False | By Michael Cooper and Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/st-marys-hospital-in-brooklyn-is-to-close-after-years-of-losses.html | St. Mary's Hospital in Brooklyn Is to Close After Years of Losses | False | By Marc Santora | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-shestack-melvin-b.html | Paid Notice: Deaths SHESTACK, MELVIN B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metrocampaigns/all-eyes-on-a-black-candidate-in-buffalos-mayoral.html | All Eyes on a Black Candidate in Buffalo's Mayoral Race | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/view-points-relief-from-regulation.html | View Points: Relief from regulation? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128139.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/business-briefing-bids-due-tomorrow-for-european-debt-market.html | Business Briefing | Bids Due Tomorrow for European Debt Market | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-saris-frank-e.html | Paid Notice: Deaths SARIS, FRANK E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/jury-begins-deliberations-in-jackson-molesting-case.html | Jury Begins Deliberations in Jackson Molesting Case | False | By John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/with-interest-frances-costly-obsession.html | With Interest: France's costly obsession | False | Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/turkeys-president-uses-veto-on-koran-courses.html | Turkey's president uses veto on Koran courses | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/bail-terms-are-eased-in-case-of-patron.html | Bail Terms Are Eased in Case of Patron | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/french-open-birthday-boy-ends-federers-dream.html | French Open: Birthday boy ends Federer's dream | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/americas/michael-jackson-case-goes-to-the-jury.html | Michael Jackson case goes to the jury | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/roundup-vfb-stuttgart-fires-sammer-as-coach.html | Roundup: VfB Stuttgart fires Sammer as coach | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/now-playing-on-broadway-the-money-pit.html | Now Playing on Broadway: The Money Pit | False | By Joseph Nocera | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/international/middleeast/us-marines-discover-bunkers-used-by-iraqi.html | U.S. Marines Discover Bunkers Used by Iraqi Insurgents | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/your-money/taking-stock-in-religious-investing.html | Taking stock in religious investing | False | By Barbara Wall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/leslie-smith-87-a-matchbox-car-creator-dies.html | Leslie Smith, 87, a Matchbox Car Creator, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/national-briefing-midwest-illinois-identification-cards-for-stungun.html | National Briefing | Midwest: Illinois: Identification Cards For Stun-Gun Owners | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/newsandfeatures/los-angeles-director-bows-out-in-timely-fashion.html | Los Angeles Director Bows Out in Timely Fashion | False | By Bernard Weinraub | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/building-a-better-europe.html | Building a Better Europe | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/newsandfeatures/a-theater-where-the-stage-is-the-star.html | A Theater Where the Stage Is the Star | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128198.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/travel/americans-are-warned-against-uzbek-attacks.html | Americans are warned against Uzbek attacks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/overcast-in-pennsylvania.html | Overcast in Pennsylvania | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128147.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/othersports/hook-an-ugly-creature-then-kiss-it-goodbye.html | Hook an Ugly Creature, Then Kiss It Goodbye | False | By Michelle York | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-maher-james-v.html | Paid Notice: Deaths MAHER, JAMES V. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/football/giants-recovery-may-hinge-on-recoveries.html | Giants' Recovery May Hinge on Recoveries | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/tennis/on-nadals-birthday-a-rivalry-is-born-too.html | On Nadal's Birthday, a Rivalry Is Born, Too | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/national/northwest-rockies-midwest-south-new-england-and-washington.html | Northwest, Rockies, Midwest, South, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-rosenbaum-esther-h.html | Paid Notice: Deaths ROSENBAUM, ESTHER H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/review-urban-rebels-with-spray-paint.html | Review: Urban rebels with spray paint | False | Reviewed by Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-sealy-palmer-jr.html | Paid Notice: Deaths SEALY, PALMER JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/grassley-battles-in-capital-and-at-home-on-social-security.html | Grassley Battles in Capital, and at Home, on Social Security | False | By Robin Toner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/football/proposed-stadium-on-far-west-side-wrong-for-the-taxpayers.html | Proposed Stadium on Far West Side Wrong for the Taxpayers and the Fans | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/chiquita-tip-leads-to-eu-fruit-inquiry.html | Chiquita tip leads to EU fruit inquiry | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/is-persuasion-dead.html | Is Persuasion Dead? | False | By Matt Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/meanwhile-today-students-we-will-examine-flushing.html | Meanwhile: Today, students, we will examine flushing | False | Alex Beam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-schwartz-gladys-forscher.html | Paid Notice: Deaths SCHWARTZ, GLADYS FORSCHER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/national-briefing-new-england-rhode-island-chief-medical-examiner.html | National Briefing | New England: Rhode Island: Chief Medical Examiner Resigns | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/world-briefing-africa-niger-no-response-to-un-appeal-for-aid.html | World Briefing | Africa: Niger: No Response To U.N. Appeal For Aid | False | By Daniel B. Schneider (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/hiring-brakes-sharply-after-big-april-gains.html | Hiring Brakes Sharply After Big April Gains | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-bradbury-basil-j.html | Paid Notice: Deaths BRADBURY, BASIL J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/metrocampaigns-democrats-attack-bloomberg-over-his-ties-to-the.html | Democrats Attack Bloomberg Over His Ties to the Independence Party | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/not-even-in-new-york.html | Not Even in New York | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/e-harris-nober-dies-at-77-created-alarm-system-for-hearing-impaired.html | E. Harris Nober Dies at 77; Created Alarm System for Hearing Impaired | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/wife-says-jailed-reporter-had-been-helping-china.html | Wife Says Jailed Reporter Had Been Helping China | False | By Joseph Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128244.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-the-good-life-and-us-127817.html | Europe, the Good Life and Us | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-the-good-life-and-us-127809.html | Europe, the Good Life and Us | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/currencies-despite-stumble-dollar-gains-on-euro.html | Currencies: Despite stumble, dollar gains on euro | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/rights-group-answers-bush-123811.html | Rights Group Answers Bush | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-lurie-sanna-klaveness.html | Paid Notice: Deaths LURIE, SANNA KLAVENESS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/school-budget-relies-on-cash-not-in-hand-klein-admits.html | School Budget Relies on Cash Not in Hand, Klein Admits | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/mets-rainout-sets-up-oldfashioned-doubleheader.html | Mets' Rainout Sets Up Old-Fashioned Doubleheader | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/new-jersey-officials-lobby-to-preserve-fort-monmouth.html | New Jersey Officials Lobby To Preserve Fort Monmouth | False | By Iver Peterson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/dance/a-30-year-arc-from-star-student-to-principal-dancer-and-revered.html | A 30-Year Arc, From Star Student to Principal Dancer and Revered Teacher | False | By Jenifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/music/a-temperate-avantgardist.html | A Temperate Avant-Gardist | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/dont-rush-the-revolution.html | Don't Rush the Revolution | False | By Yassin Al-Hajj Saleh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/americas/bolivian-offers-reform-plan-to-protesters-seeking-autonomy.html | Bolivian Offers Reform Plan to Protesters Seeking Autonomy | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/worldbusiness/if-china-economy-dips-loans-could-turn-sour.html | If China economy dips, loans could turn sour | False | By David Lague | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/middleeast/israeli-soldiers-report-reprisal-killings-of-palestinians.html | Israeli Soldiers Report Reprisal Killings of Palestinians | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/americas/hijacking-alarm-on-virgin-flight.html | Hijacking alarm on Virgin flight | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/refugees-in-limbo-ordered-out-of-us-but-with-nowhere-to-go.html | Refugees in Limbo: Ordered Out of U.S., but With Nowhere to Go | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/new-jerseys-primary.html | New Jersey's Primary | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/his-hers-and-the-banks.html | His, Hers and the Bank's | False | By Paul B. Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/l3-to-acquire-titan-expanding-share-of-military-market.html | L-3 to Acquire Titan, Expanding Share of Military Market | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128155.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/rival-moving-beyond-roots-entwined-with-starbucks.html | Rival Moving Beyond Roots Entwined With Starbucks | False | By Eric A. Taub | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/national-briefing-midwest-kansas-court-orders-more-school-financing.html | National Briefing | Midwest: Kansas: Court Orders More School Financing | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128180.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/saks-reopens-an-inquiry-of-deductions.html | Saks Reopens an Inquiry of Deductions | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/briefly-two-men-are-charged-in-attack-on-catholic.html | Briefly: Two men are charged in attack on Catholic | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/voters-to-the-barricades.html | Voters to the barricades | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/you-cant-talk-to-an-fbi-agent-that-way-or-can-you.html | You Can't Talk to an F.B.I. Agent That Way, or Can You? | False | By Andrea Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-mccartney-charles-g.html | Paid Notice: Deaths MCCARTNEY, CHARLES G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-the-good-life-and-us-127825.html | Europe, the Good Life and Us | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-laredo-ruth.html | Paid Notice: Deaths LAREDO, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/jobs-data-rekindle-fear-of-slowdown-in-us.html | Jobs data rekindle fear of slowdown in U.S. | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/spotlight-indias-king-of-good-times.html | Spotlight: India's 'king of good times' | False | By Saritha Rai | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/politics/us-faults-4-allies-over-forced-labor.html | U.S. Faults 4 Allies Over Forced Labor | False | By Joel Brinkley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/disappearances-investigated-in-asia.html | Disappearances investigated in Asia | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/anger-down-under.html | Anger down under | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/fix-the-rockefeller-drug-laws-rockefellers-say-123757.html | Fix the Rockefeller Drug Laws, Rockefellers Say | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/middleeast/palestinian-leader-expected-to-defer-election.html | Palestinian Leader Expected to Defer Election | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-gladstein-joyce.html | Paid Notice: Deaths GLADSTEIN, JOYCE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/theater/reviews/a-revisionist-richards-story.html | A Revisionist Richard's Story | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/nyregionopinions/natural-gas-and-long-island-sound-2-letters.html | Natural Gas and Long Island Sound (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/a-small-but-dangerous-clause.html | A Small but Dangerous Clause | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-woods-mary-e.html | Paid Notice: Deaths WOODS, MARY E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/breathing-life-into-a-park-through-pipes.html | Breathing Life Into a Park, Through Pipes | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128201.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/at-wake-for-slain-girl-11-questions-with-no-answers.html | At Wake for Slain Girl, 11, Questions With No Answers | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/briefly.html | Briefly | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/nyregionopinions/levys-record-on-minority-issues.html | Levy's Record on Minority Issues | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/arts/people-ismail-kadare-cameron-diaz-jack-white.html | People: Ismail Kadare, Cameron Diaz, Jack White | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/making-sponsors-walk-the-plank.html | Making Sponsors Walk the Plank | False | By Dan Mitchell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/asia/us-warns-of-asian-nuclear-arms-race.html | U.S warns of Asian nuclear arms race | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/help-my-arm-is-moving.html | Help! My A.R.M. Is Moving | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/an-insiders-critique-of-the-health-care-system.html | An Insider's Critique of the Health Care System | False | By Alex Berenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/morgan-stanleys-top-lawyer-as-expected-is-to-retire-once-a.html | Morgan Stanley's Top Lawyer, as Expected, Is to Retire Once a Successor Is Found | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/europe/criticism-from-an-ousted-minister.html | Criticism from an ousted minister | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/investigators-raid-fruit-companies-in-europe.html | Investigators Raid Fruit Companies in Europe | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/baseball/steinbrenner-puts-torre-on-the-spot-over-royal-collapse.html | Steinbrenner Puts Torre on the Spot Over Royal Collapse | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/opinion/europe-the-good-life-and-us-127833.html | Europe, the Good Life and Us | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/worldbusiness/stocks-oil-and-job-worries-combine-to-end-rally.html | Stocks: Oil and job worries combine to end rally | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128120.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/national-briefing-south-georgia-methamphetamine-raids-conducted.html | National Briefing | South: Georgia: Methamphetamine Raids Conducted | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/nyregion/pageoneplus/corrections-128210.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/sports/golf/best-way-to-putt-on-the-tour-use-the-style-that-works-best.html | Best Way to Putt on the Tour: Use the Style That Works Best | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/business/business-briefing-russian-gas-monopoly-buys-newspaper.html | Business Briefing | Russian Gas Monopoly Buys Newspaper | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/college/the-old-college-try.html | The Old College Try | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/classified/paid-notice-deaths-gray-mary-ellen.html | Paid Notice: Deaths GRAY, MARY ELLEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/technology/gadget-of-the-week-an-ear-to-the-body.html | Gadget of the week: An ear to the body | False | GADGET OF THE WEEK | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/your-money/briefcase-climate-change-goes-on-the-docket.html | Briefcase: Climate change goes on the docket | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/world/africa/perception-of-africa-unfair-its-leaders-complain.html | Perception of Africa unfair, its leaders complain | False | By John Donnelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-04 | 2005-06-04 | https://www.nytimes.com/2005/06/04/us/red-tide-shuts-shellfish-areas-in-new-england.html | Red Tide Shuts Shellfish Areas in New England | False | By Pam Belluck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/in-prison-duty-training-military-guards-face-their-first-riot-at-home.html | In Prison Duty Training, Military Guards Face Their First Riot at Home | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/photoop-128333.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100307.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/basketball/backup-steps-in-to-fill-some-big-shoes-for-heat.html | Backup Steps In to Fill Some Big Shoes for Heat | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/questions-for-margaret-spellings-100382.html | Questions for Margaret Spellings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-commercial-strip-gaining-in-charm.html | A Commercial Strip Gaining in Charm | False | By Claire Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/the-coast-of-akron.html | 'The Coast of Akron' | False | By Adrienne Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/the-parkocracy.html | The Parkocracy | False | By Ted Botha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-rosenbaum-esther-h.html | Paid Notice: Deaths ROSENBAUM, ESTHER H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100315.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/trying-to-shut-off-the-bodys-friendly-fire.html | Trying to Shut Off the Body's Friendly Fire | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/why-we-travel-mount-vernon-v-a-mount-vernon-estate-may-21-2005.html | WHY WE TRAVEL: MOUNT VERNON, V A .; MOUNT VERNON ESTATE, MAY 21, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/cash-up-front.html | Cash Up Front | False | By Randy Kennedy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/dining/from-start-to-finish.html | From Start to Finish | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-orlando-jack-p.html | Paid Notice: Deaths ORLANDO, JACK P. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/aladdins-dark-materials.html | Aladdin's Dark Materials | False | By Daniel Handler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-dance.html | THE WEEK AHEAD: JUNE 5 - JUNE 11; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/forget-the-founding-fathers.html | Forget the Founding Fathers | False | By Barry Gewen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/movies/how-her-little-play-became-his-big-movie.html | How Her Little Play Became His Big Movie | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-134090.html | Class Staircase: Up, Down, Sideways | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/timedeprived-women-127493.html | Time-Deprived Women | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/sportsspecial/runnerup-at-preakness-will-skip-the-belmont.html | Runner-Up at Preakness Will Skip the Belmont | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/montana-to-krakow-getaways-without-a-big-price-tag.html | Montana to Krakow, Getaways Without a Big Price Tag | False | By Amy Gunderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/theater/newsandfeatures/the-muse-who-sold-shmattes.html | The Muse Who Sold Shmattes | False | By Jesse Green | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/leeway-cottage.html | 'Leeway Cottage' | False | By Beth Gutcheon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/pressed-by-rivals-all-around-a-smalltown-grocery-goes-dark.html | Pressed by Rivals All Around, a 'Small-Town Grocery' Goes Dark | False | By Luke Jerod Kummer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/legalized-ticketscalping-let-the-rider-beware.html | Legalized Ticket-Scalping? Let the Rider Beware | False | By Jack Kadden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/readers-their-discontents-071919.html | Readers and Their Discontents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/seasons-in-the-sun.html | Seasons in the Sun | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/laying-the-funeral-home-to-rest.html | Laying the Funeral Home to Rest | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/sometimes-a-soundtrack-is-just-a-soundtrack.html | Sometimes a Soundtrack Is Just a Soundtrack | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/faith-salie-and-nick-holly.html | Faith Salie and Nick Holly | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/gardening.html | Gardening | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/a-hike-without-a-hurry.html | A Hike Without a Hurry | False | By Fran Silverman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-raucher-eva-n.html | Paid Notice: Deaths RAUCHER, EVA N. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/feeling-shortchanged-096288.html | FEELING SHORTCHANGED | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/police-officer-hurt-in-crash-involving-car-and-fire-truck.html | Police Officer Hurt in Crash Involving Car and Fire Truck | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/vaccine-shows-promise-for-fighting-ebola-virus.html | Vaccine Shows Promise for Fighting Ebola Virus | False | By Denise Grady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/kids-at-wineries-096245.html | KIDS AT WINERIES? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/jeanine-pirro-local-role-model-134236.html | Jeanine Pirro, Local Role Model | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/steinbrenner-passes-buck-to-yankees.html | Steinbrenner Passes Buck to Yankees | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/the-runaway-bridal-shop.html | The Runaway Bridal Shop | False | By Jake Mooney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/see-a-bubble.html | See a Bubble? | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-haupt-donald.html | Paid Notice: Deaths HAUPT, DONALD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/levys-record-on-minority-issues-134031.html | Levy's Record On Minority Issues | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-business-groups-name-change-upsets-nassau-council.html | IN BRIEF: BUSINESS; Group's Name Change Upsets Nassau Council | False | By Stewart Ain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/golf/daviess-record-round-keeps-her-in-the-hunt-at-shoprite-classic.html | Davies's Record Round Keeps Her in the Hunt at ShopRite Classic | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/chump-change.html | Chump Change | False | By William Safire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/metrocampaigns/coffee-and-eggs-movers-and-shakers.html | Coffee and Eggs, Movers and Shakers | False | By Diane Cardwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/river-views-in-a-setting-that-also-offers-jazz.html | River Views in a Setting That Also Offers Jazz | False | By M.h. Reed | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/databank-no-tgif-for-stocks-as-gains-disappear.html | DataBank; No T.G.I.F. for Stocks as Gains Disappear | False | By Jeff Sommer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/education/alumni-in-poll-say-president-of-harvard-shouldnt-quit.html | Alumni in Poll Say President of Harvard Shouldn't Quit | False | By Katie Zezima | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/play-it-again-vladimir-via-computer.html | Play It Again, Vladimir (via Computer) | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/man-is-fatally-shot-in-brooklyn-playground.html | Man Is Fatally Shot in Brooklyn Playground | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/life-lessons-from-watergate.html | Life Lessons From Watergate | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/forrester-says-waste-and-taxes-both-need-to-be-cut.html | Forrester Says Waste and Taxes Both Need to Be Cut | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/theater/theaterspecial/spamalot-and-doubt-win-tony-awards.html | 'Spamalot' and 'Doubt' Win Tony Awards | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/anne-chalmers-and-holly-gunner.html | Anne Chalmers and Holly Gunner | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/espadrilles-in-madrid.html | Espadrilles in Madrid | False | By Lisa Abend | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/realestate/the-weirdness-of-noho-133752.html | The Weirdness of NoHo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/the-season-of-second-chances.html | The Season of Second Chances | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/walter-schaap-87-jazz-fan-and-scholar-dies.html | Walter Schaap, 87, Jazz Fan and Scholar, Dies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/the-armys-troubles-and-what-to-do-134066.html | The Army's Troubles, And What To Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/jennifer-scroggs-and-eddie-zalayet.html | Jennifer Scroggs and Eddie Zalayet | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/retirement-homes-at-suny-purchase-134244.html | Retirement Homes At SUNY Purchase | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/natural-gas-and-long-island-sound-134058.html | Natural Gas And Long Island Sound | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/offseason-at-heligan-096318.html | OFF-SEASON AT HELIGAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-lighting-lipa-making-changes-to-improve-night-sky.html | IN BRIEF: LIGHTING; LIPA Making Changes To Improve Night Sky | False | By John Rather | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/by-the-way-is-that-bird-using-a-cellphone.html | BY THE WAY; Is That Bird Using a Cellphone? | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/haven-for-blacks-in-civil-war-riots-now-safeguards-history.html | Haven for Blacks in Civil War Riots Now Safeguards History | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/technology/europeans-weigh-regulating-of-converging-media.html | Europeans Weigh Regulating of Converging Media | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/politics/frist-says-he-will-prevail-in-the-long-run.html | Frist Says He Will Prevail in the Long Run | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/0.sgml | At Home In Bay Ridge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/technology/german-publishers-plan-challenge-to-google-print.html | German Publishers Plan Challenge to Google Print | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-what-im-wearing-now-the-clothing-crusader.html | PULSE: WHAT I'M WEARING NOW; The Clothing Crusader | False | By Jennifer Tung | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/noticed-oneill-cottage-is-ready-for-its-revival.html | NOTICED; O'Neill Cottage Is Ready For Its Revival | False | By Dick Ahles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/a-lebanese-critic-of-syria-is-mourned.html | A Lebanese Critic of Syria Is Mourned | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/politics/casks-gain-favor-as-method-for-storing-nuclear-waste.html | Casks Gain Favor as Method for Storing Nuclear Waste | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/for-a-hardknocks-crew-preppy-honors-and-pride.html | For a Hard-Knocks Crew, Preppy Honors and Pride | False | By John Freeman Gill | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-simsbury-clears-cluttering-intersections.html | IN BRIEF; Simsbury Clears Signs Cluttering Intersections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/the-old-college-try.html | The Old College Try | False | By Amy Goldstein, Mike Shenk and Robert Leighton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/europe/at-vaticans-doorstep-a-contest-for-immigrant-souls.html | At Vatican's Doorstep, a Contest for Immigrant Souls | False | By David Gonzalez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/in-the-regionlong-island-making-repairs-despite-limited-income.html | IN THE REGION/Long Island; Making Repairs Despite Limited Income | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/natural-gas-and-long-island-sound-134040.html | Natural Gas And Long Island Sound | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-goldsmith-leonard.html | Paid Notice: Deaths GOLDSMITH, LEONARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/how-we-feel-about-home.html | How We Feel About Home | False | By Anemona Hartocollis and Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/monthly-fees-in-coops-and-condos.html | Monthly Fees in Co-ops and Condos | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/parting-wisdom-dont-worry-but-dont-rent-out-my-room.html | Parting Wisdom: Don't Worry, but Don't Rent Out My Room | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/in-providence-faded-area-finds-fresh-appeal.html | In Providence, Faded Area Finds Fresh Appeal | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/spaniard-claims-french-open-title.html | Spaniard claims French Open title | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/deal-is-struck-on-property-needed-for-trade-center.html | Deal Is Struck on Property Needed for Trade Center | False | By David W. Dunlap | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/for-an-enterprising-bookseller-its-sidewalk-to-store-and.html | For an Enterprising Bookseller, It's Sidewalk, to Store, and Back | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/connecticut-strikes-2year-state-budget-deal.html | Connecticut Strikes 2-Year State Budget Deal | False | By William Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/a-food-shop-with-tapas-on-the-side.html | A Food Shop, With Tapas on the Side | False | By Patricia Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-yocher-ignatius-g.html | Paid Notice: Deaths YOCHER, IGNATIUS G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/janna-manes-and-john-jerow.html | Janna Manes and John Jerow | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/red-ink-yes-but-not-as-much.html | Red Ink? Yes. But Not as Much. | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/one-word-plastic.html | One Word: Plastic | False | By Rob Walker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/county-lines-a-liturgists-view-from-job-limbo.html | COUNTY LINES; A Liturgist's View From Job Limbo | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/preserving-history-in-los-angeles-neighborhoods.html | Preserving History in Los Angeles Neighborhoods | False | By Kimberly Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/africa/us-troops-uncover-iraqi-rebel-hideout.html | U.S. troops uncover Iraqi rebel hideout | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/us-challenged-to-increase-aid-to-africa.html | U.S. Challenged to Increase Aid to Africa | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/dining/pop-goes-the-picnic.html | Pop Goes the Picnic | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-134112.html | Class Staircase: Up, Down, Sideways | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/discovering-le-marche-kids-at-wineries.html | Discovering Le Marche; Kids at Wineries? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/elizabeth-felleman-and-jamie-hammel.html | Elizabeth Felleman and Jamie Hammel | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/memorial-for-percy-heath.html | Memorial for Percy Heath | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/class/old-nantucket-warily-meets-the-new.html | Old Nantucket Warily Meets the New | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/openers-suits-sign-of-the-times.html | OPENERS: SUITS; SIGN OF THE TIMES | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/europe/alpine-tunnel-remains-shut-after-deadly-fire.html | Alpine tunnel remains shut after deadly fire | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/notes-from-the-underground.html | Notes From the Underground | False | By Larry David | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-mahoney-honora-anne-nee-donohue.html | Paid Notice: Deaths MAHONEY, HONORA ANNE (NEE DONOHUE) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/design/make-frills-not-war-a-cozy-for-a-missile.html | Make Frills, Not War: A Cozy for a Missile | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/vanessa-mcdermott-and-robert-vecchiarelli.html | Vanessa McDermott and Robert Vecchiarelli | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-decter-paula.html | Paid Notice: Deaths DECTER, PAULA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/halligan-the-inventor.html | Halligan the Inventor | False | By Michael Pollak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-place-to-discuss-movies-and-biotechnology.html | A Place to Discuss Movies and Biotechnology | False | By William Neuman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/directions-let-us-now-read-agees-screenplay.html | DIRECTIONS; Let Us Now Read Agee's Screenplay | False | By Marc Weingarten | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/yes-obiwan-there-still-are-books.html | Yes, Obi-Wan, There Still Are Books | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/schools-prevention-efforts-aim-to-halt-rise-of-steroid.html | Schools' Prevention Efforts Aim to Halt Rise of Steroid Use | False | By Bonnie Desimone | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-ossorio-frederic-eugene.html | Paid Notice: Deaths OSSORIO, FREDERIC EUGENE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-134295.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-134147.html | Class Staircase: Up, Down, Sideways | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-brightman-sharin-beckerman.html | Paid Notice: Deaths BRIGHTMAN, SHARIN BECKERMAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/curator-whose-curiosity-paid-off.html | Curator Whose Curiosity Paid Off | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/not-tonight.html | Not Tonight | False | By Camille Sweeney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/abbas-postpones-elections-in-move-rejected-by-hamas.html | Abbas Postpones Elections in Move Rejected by Hamas | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/in-the-regionconnecticut-limiting-the-size-of-trophy-homes.html | IN THE REGION/Connecticut; Limiting the Size of Trophy Homes | False | By Eleanor Charles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/marriott-courtyard-downtown-in-oklahoma-city.html | Marriott Courtyard Downtown in Oklahoma City | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/what-are-mergers-good-for.html | What Are Mergers Good For? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/land-of-the-free-home-of-the-blog.html | Land of the Free, Home of the Blog | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-basics-prom-night-and-democracy.html | The Basics; Prom Night And Democracy | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/international/europe/paris-holds-street-party-in-olympic-bid.html | Paris Holds Street Party in Olympic Bid | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/design/how-to-install-a-48foot-12ton-orange-steel-giant.html | How to Install a 48-Foot, 12-Ton Orange Steel Giant | False | By Annette Grant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-7.html | Class Staircase: Up, Down, Sideways (7 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/suffolk-takes-a-gamble-to-revive-shellfish.html | Suffolk Takes a Gamble to Revive Shellfish | False | By John Rather | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/golf/couples-holds-up-to-join-fourway-tie-at-top.html | Couples Holds Up to Join Four-Way Tie at Top | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/11-days-and-counting-745540.html | 11 Days and Counting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/caroline-mortimer-and-oliver-bareau.html | Caroline Mortimer and Oliver Bareau | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/believing-and-believing-and-believing-in-bullion.html | Believing (and Believing and Believing in Bullion | False | By Stephen Metcalf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/elyse-pegler-and-alan-goldenbach.html | Elyse Pegler and Alan Goldenbach | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/concerns-at-aclu-over-document-shredding.html | Concerns at A.C.L.U. Over Document Shredding | False | By Stephanie Strom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/4yearold-girl-hit-by-car.html | 4-Year-Old Girl Hit by Car | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-man-with-the-golden-slingshot.html | The Man With the Golden Slingshot | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/pageoneplus/arts/corrections-104744.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/should-your-portfolio-vote-yes-on-european-stocks.html | Should Your Portfolio Vote 'Yes' on European Stocks? | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/hydie-summer-wants-her-job-back.html | Hydie Summer Wants Her Job Back | False | By Mimi Swartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/report-presses-easy-ways-to-fix-airline-security.html | Report Presses Easy Ways to Fix Airline Security | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/speed-is-of-the-essence.html | Speed Is of the Essence | False | By Christopher S. Stewart | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/not-by-beef-alone.html | Not by Beef Alone | False | By Joanne Starkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-horowitz-marshall-s-md.html | Paid Notice: Deaths HOROWITZ, MARSHALL S., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-regensburg-charles.html | Paid Notice: Deaths REGENSBURG, CHARLES | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/susan-sgarlat-and-charles-fels.html | Susan Sgarlat and Charles Fels | False | By Kate Zernike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/iraqi-exemployees-of-us-face-death-threats-or-exile.html | Iraqi Ex-Employees of U.S. Face Death Threats or Exile | False | By Katherine Zoepf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-government-levy-seeks-to-alter-planning-commission.html | IN BRIEF: GOVERNMENT; Levy Seeks to Alter Planning Commission | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-gladstein-joyce.html | Paid Notice: Deaths GLADSTEIN, JOYCE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/revive-a-train-or-go-for-green.html | Revive a Train, or Go for Green? | False | By Jeff Vandam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/home-fires-burning-left-behind.html | 'Home Fires Burning: Left Behind | False | By Laura Shapiro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100358.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/roadside-religion.html | 'Roadside Religion' | False | By Timothy K. Beal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-134139.html | Class Staircase: Up, Down, Sideways | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/pageoneplus/arts/corrections-104736.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/travel.html | Travel | False | By Henry Alford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/seeking-arts-verities-in-passaic.html | Seeking Art's Verities in Passaic | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-davol-rector-thomson-md-dr-davol.html | Paid Notice: Deaths DAVOL, RECTOR THOMSON, M.D. DR. DAVOL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/elizabeth-areddy-and-john-kelly.html | Elizabeth Areddy and John Kelly | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/for-sadler-positioning-not-victory-is-the-thing.html | For Sadler, Positioning, Not Victory, is the Thing | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-lurie-sanna-klaveness.html | Paid Notice: Deaths LURIE, SANNA KLAVENESS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/mudslide-in-bluebird-canyon.html | Mudslide in Bluebird Canyon | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/theater/newsandfeatures/dont-mess-with-shakespeare.html | Don't Mess With Shakespeare | False | By Ada Calhoun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/editors-choice-200506059170482717144.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/school-budgets-and-rising-tempers-134023.html | School Budgets And Rising Tempers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/remember-summers-lease-hath-all-too-short-a-date.html | Remember, Summer's Lease Hath All Too Short a Date | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/in-the-lap-of-mom-dad-and-luxury-treehouses-and-gokarts.html | In the Lap of Mom, Dad and Luxury: Treehouses and Go-Karts | False | By Caren Osten Gerszberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/unloved-but-not-unbuilt.html | Unloved, but Not Unbuilt | False | By Henry Fountain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/fighting-for-a-fair-share.html | Fighting for a Fair Share | False | By Deborah Solomon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/sports/low-expectations-134589.html | Low Expectations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/robert-plate-dies-at-86-wrote-for-young-people.html | Robert Plate Dies at 86; Wrote for Young People | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-134309.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/at-work-so-others-can-play.html | At Work So Others Can Play | False | By Jennifer Medina | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/communities-library-gets-a-choice-grow-or-shut-down.html | COMMUNITIES; Library Gets a Choice: Grow or Shut Down | False | By Elsa Brenner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/bethany-aquilina-and-christopher-blum.html | Bethany Aquilina and Christopher Blum | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/ellen-baer-and-david-lebenstein.html | Ellen Baer and David Lebenstein | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/movies/a-car-that-flies-on-autopilot.html | A Car That Flies on Autopilot | False | By Joel Topcik | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/home-fires-burning.html | 'Home Fires Burning' | False | By Karen Houppert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-133566.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/national/class/about-the-data.html | About the Data | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/business/second-chances-for-chief-executives-126020.html | Second Chances For Chief Executives | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/one-womans-dream-a-schoolhouse-switch.html | One Woman's Dream: A Schoolhouse Switch | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/patchwork-solutions-wont-help-the-uninsured-127540.html | Patchwork Solutions Won't Help the Uninsured | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/worth-noting-a-face-for-radio-not-the-white-house.html | WORTH NOTING; A Face for Radio, Not the White House | False | By George James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/facts-of-life-for-their-eyes-only.html | Facts of Life, for Their Eyes Only | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-weinstein-nathan.html | Paid Notice: Deaths WEINSTEIN, NATHAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/metrocampaigns/gop-voters-in-new-jersey-do-not-relish-fight-to.html | G.O.P. Voters in New Jersey Do Not Relish Fight to Come | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/readers-and-their-discontents-071935.html | Readers and Their Discontents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-solomon-lillian-rachel-leah.html | Paid Notice: Deaths SOLOMON, LILLIAN (RACHEL LEAH) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/the-one-who-got-away-has-kept-the-cubs-from-slipping-away.html | The One Who Got Away Has Kept the Cubs From Slipping Away | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/little-league-trumpeters-pink-floyd-tributes-music-in-the-air.html | Little League Trumpeters, Pink Floyd Tributes: Music in the Air | False | By Peri Schacknow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/sports/federer-the-fallible-134554.html | Federer the Fallible | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/art-review-odd-and-ends-and-treasures.html | ART REVIEW; Odd and Ends And Treasures | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/the-swagger-is-back-as-a-stubborn-glavine-refuses-to-fold.html | The Swagger Is Back as a stubborn Glavine Refuses to Fold | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/the-real-european-union.html | The Real European Union | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/monkey-business.html | Monkey Business | False | By Stephen J. Dubner and Steven D. Levitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/arts/best-sellers-june-5-2005.html | BEST SELLERS: June 5, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/down-to-the-final-insult-in-primary-for-governor.html | Down to the Final Insult in Primary for Governor | False | By Josh Benson and Terry Golway | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/you-werent-picked.html | You Weren't Picked? | False | By George James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/love-thy-busybody.html | Love Thy Busybody | False | By Bob Morris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-person-its-not-the-kit-kat-club-but-its-a-living.html | IN PERSON; It's Not the Kit Kat Club, But It's a Living | False | By Josh Schonwald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/another-drink-sure-china-is-paying.html | Another Drink? Sure. China Is Paying. | False | By Eduardo Porter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/advisory-travel-notes-remember-summers-lease-hath-all-too-short-a.html | ADVISORY; TRAVEL NOTES; Remember, Summer's Lease Hath All Too Short a Date | False | By Michelle Higgins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/roadside-religion-cross-country.html | 'Roadside Religion': Cross Country | False | By Sarah Ferrell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/quitting-time.html | Quitting Time | False | By Karl Sleight | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/serialize-me-america-30-days-at-a-time.html | Serialize Me: America, 30 Days at a Time | False | By Joe Rhodes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/quitting-time-745543.html | Quitting Time | False | By Karl Sleight | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-laurens-grace.html | Paid Notice: Deaths LAURENS, GRACE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/advisory-travel-notes-travel-companies-seek-to-profit-from-the.html | ADVISORY; TRAVEL NOTES; Travel Companies Seek to Profit From the 'Amazing Race' Roadshow | False | By Austin Considine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/miller-backs-35-billion-plan-for-brooklyn-sports-complex.html | Miller Backs $3.5 Billion Plan for Brooklyn Sports Complex | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100340.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/liberation-capitalism.html | Liberation Capitalism | False | By Tina Kelley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/the-girls-from-ipanema-are-not-impressed.html | The Girls From Ipanema Are Not Impressed | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-news-media-is-still-recovering-from-watergate.html | The News Media Is Still Recovering From Watergate | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/let-it-flow.html | Let It Flow | False | By Louisa Thomas Hargrave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/style/on-the-street-knotted.html | ON THE STREET; Knotted | False | By Bill Cunningham | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-borchardt-lillian.html | Paid Notice: Deaths BORCHARDT, LILLIAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/easy-putaway-in-paris-heninhardenne-wins-open-title.html | Easy Putaway in Paris: Henin-Hardenne Wins Open Title | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/new-team-and-outlook-are-energizing-julich.html | New Team and Outlook Are Energizing Julich | False | By Frank Litsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-shestack-melvin-b.html | Paid Notice: Deaths SHESTACK, MELVIN B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-lieberman-williams.html | Paid Notice: Deaths LIEBERMAN, WILLIAM S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-plattner-irving-h.html | Paid Notice: Deaths PLATTNER, IRVING H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/luckiest-man-iron-horse-power.html | 'Luckiest Man': Iron Horse Power | False | By Kevin Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/let-it-flow-745542.html | Let It Flow | False | By Louisa Thomas Hargrave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/worth-noting-so-who-is-kean-betting-on.html | WORTH NOTING; So Who Is Kean Betting On? | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-ben-haim-rabbi-baruch.html | Paid Notice: Deaths BEN, HAIM, RABBI BARUCH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/concrete-cowboys.html | Concrete Cowboys | False | By Steven Kurutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/daphne-mayer-and-zachary-viders.html | Daphne Mayer and Zachary Viders | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/pageoneplus/arts/corrections-104752.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-devils-teeth-great-white-ways.html | 'The Devil's Teeth': Great White Ways | False | By Louise Jarvis Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/movies/brad-and-angelinas-oldfashioned-romance.html | Brad and Angelina's Old-Fashioned Romance | False | By Stephen Farber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/empire-of-the-stars.html | 'Empire of the Stars' | False | By Arthur I. Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-word-crunchers.html | The Word Crunchers | False | By Deborah Friedell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/metrocampaigns/a-lawmaker-is-criticized-over-email-with-entergy.html | A Lawmaker Is Criticized Over E-Mail With Entergy | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/classmates-bridge-a-watergate-rift.html | Classmates Bridge a Watergate Rift | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/questions-for-margaret-spellings-100390.html | Questions for Margaret Spellings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/technology/and-now-for-those-who-dont-want-to-blog-in-their-pajamas.html | And Now for Those Who Don't Want to Blog in Their Pajamas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/why-women-battle-men-its-where-the-money-is.html | Why Women Battle Men? It's Where the Money Is | False | By Selena Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/realestate/not-a-yes-or-no-answer-133736.html | Not a Yes or No Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/extremes-roughing-it.html | 'Extremes': Roughing It | False | By Florence Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/art-review-for-the-young-and-creative-a-showcase-for-a-first-run.html | ART REVIEW; For the Young and Creative, a Showcase for a First Run | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/sports/sports-not-politics-134597.html | Sports, Not Politics | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/us-open-set-for-ticket-sales.html | U.S. Open Set for Ticket Sales | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-theater.html | THE WEEK AHEAD: JUNE 5 - JUNE 11; THEATER | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/photoop-132667.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-albert-jane.html | Paid Notice: Deaths ALBERT, JANE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/sports/staying-power-134562.html | Staying Power | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/brooke-heilweil-and-yossi-pollack.html | Brooke Heilweil and Yossi Pollack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/on-politics-an-atlantic-city-primary-or-boardwalk-sideshow.html | ON POLITICS; An Atlantic City Primary Or Boardwalk Sideshow? | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/cross-westchester-offender-phobia.html | CROSS WESTCHESTER; Offender Phobia | False | By Debra West | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/deirdre-davis-and-daniel-hanessian.html | Deirdre Davis and Daniel Hanessian | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/margaret-friedland-and-michael-chi.html | Margaret Friedland and Michael Chi | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/when-lawyers-steal-the-escrow.html | When Lawyers Steal the Escrow | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-mendoza-nava-jaime.html | Paid Notice: Deaths MENDOZA, NAVA, JAIME | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/briefs-transportation-another-crash-at-teterboro.html | BRIEFS; TRANSPORTATION; ANOTHER CRASH AT TETERBORO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/readers-and-their-discontents-071943.html | Readers and Their Discontents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/after-hurricanes-an-unclear-future-for-lake-o.html | After Hurricanes, an Unclear Future for 'Lake O' | False | By Abby Goodnough | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/briefs-business-pfizer-and-incentives.html | BRIEFS; BUSINESS; PFIZER AND INCENTIVES | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/pageoneplus/corrections-127329.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/morgan-v-stanley-v-morgan-stanley.html | Morgan v. Stanley v. Morgan Stanley | False | By Peter Arkle and Jon Gertner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/worth-noting-surf-or-turf-take-a-poll.html | WORTH NOTING; Surf or Turf? Take a Poll | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/something-to-consider-before-you-all-shout-surprise.html | Something to Consider Before You All Shout, 'Surprise, Grandma!' | False | By Denise Grady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-flipflops-with-all-the-trimmings.html | PULSE; Flip-Flops With All the Trimmings | False | By Ellen Tien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregionopinions/injudicious-conduct.html | Injudicious Conduct | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/sporting-gear-and-energizers-prepping-for-summer.html | Sporting Gear and Energizers: Prepping for Summer | False | By Suzanne Hamlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/asia/death-toll-rises-in-china-floods.html | Death toll rises in China floods | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/iraqs-ho-chi-minh-trail.html | Iraq's Ho Chi Minh Trail | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/advisory-travel-notes-london-hotels-deal-11.html | ADVISORY: TRAVEL NOTES; London Hotels' Deal: Â¬Â£1=$1 | False | By Jennifer Conlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/the-lake-the-river-the-other-lake.html | 'The Lake, the River & the Other Lake' | False | By Steve Amick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-134120.html | Class Staircase: Up, Down, Sideways | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/pageoneplus/arts/corrections-104760.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/star-wars-episodes-1-and-2.html | Star Wars: Episodes 1 and 2 | False | By George Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/but-if-the-deer-have-ipods.html | But if the Deer Have iPods... | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/susan-ward-and-david-robinson.html | Susan Ward and David Robinson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/we-mapped-manhattan.html | We Mapped Manhattan | False | By Randy Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/anxiety-disorders-living-on-a-thin-line.html | Anxiety Disorders: Living on a Thin Line | False | By Donna Wilkinson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-truth-about-cats-dogs-and-executives.html | The Truth About Cats, Dogs and Executives | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11.html | The Week Ahead: June 5-June 11 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-basics-hal-holbrook-saw-a-tom-man.html | The Basics; Hal Holbrook Saw a Tom Man | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/kids-at-wineries-096202.html | KIDS AT WINERIES? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/bangkok-tattoo-al-qaeda-done-it.html | 'Bangkok Tattoo': Al Qaeda Done It | False | By Charles Taylor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/flute-meets-fruit.html | Flute Meets Fruit | False | By William L. Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/free-ranging.html | Free Ranging | False | By Amanda Hesser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/hezbollah-is-focus-of-voting-in-lebanon.html | Hezbollah Is Focus of Voting in Lebanon | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/man-48-and-boy-12-are-shot-on-a-brooklyn-street-police-say.html | Man, 48, and Boy, 12, Are Shot on a Brooklyn Street, Police Say | False | By Corey Kilgannon and Jess Wisloski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/a-great-idea-thats-all-in-the-wrist.html | A Great Idea That's All in the Wrist | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregionopinions/cooler-heads.html | Cooler Heads | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/hello-my-name-was-100420.html | Hello, My Name Was----------- | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-a-luxe-top-on-the-loose.html | PULSE; A Luxe Top On the Loose | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/kicking-off-her-heels.html | Kicking Off Her Heels | False | By David Colman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/realestate/a-very-old-sign-133779.html | A Very Old Sign | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-saris-frank-e.html | Paid Notice: Deaths SARIS, FRANK E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/coast-guard-assesses-risks-of-gas-plant.html | Coast Guard Assesses Risks of Gas Plant | False | By Laurie Nadel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/americas/brazilian-leader-goes-on-defensive-as-scandal-spreads.html | Brazilian Leader Goes on Defensive as Scandal Spreads | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-coast-of-akron-the-wild-midwest.html | 'The Coast of Akron': The Wild Midwest | False | By Elissa Schappell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/basketball/wade-sits-out-and-heat-stands-down-in-game-6.html | Wade Sits Out, and Heat Stands Down in Game 6 | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-bradbury-basil-j.html | Paid Notice: Deaths BRADBURY, BASIL J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/worldbusiness/whats-good-for-business-if-no-one-else.html | What's Good for Business, If No One Else | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/international/middleeast/iraqi-tribunal-details-plan-to-prosecute-saddam.html | Iraqi Tribunal Details Plan to Prosecute Saddam Hussein | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball-focus-consecutive-games-played.html | BASEBALL; FOCUS: CONSECUTIVE GAMES PLAYED | False | Compiled by Elena Aida Gastines/the New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-rough-road-ahead-for-gm-and-ford.html | The Rough Road Ahead for G.M. and Ford | False | By William J. Holstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/building-suburban-luxury-in-the-sky.html | Building 'Suburban' Luxury in the Sky | False | By Anna Bahney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/on-a-dig-or-through-a-telescope-you-just-might-learn-something.html | On a Dig or Through a Telescope, You Just Might Learn Something | False | By Suzanne MacNeille | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-108987.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/pageoneplus/corrections-127337.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/joanna-tracy-and-christopher-hacker.html | Joanna Tracy and Christopher Hacker | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-134104.html | Class Staircase: Up, Down, Sideways | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/hal-holbrook-saw-a-tom-man.html | Hal Holbrook Saw a Tom Man | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/education/boston-university-selects-a-new-president.html | Boston University Selects a New President | False | By Katie Zezima | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-127930.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/pita-and-torch-songs.html | Pita and Torch Songs | False | By Karla Cook | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/anna-lumelsky-and-joshua-goodman.html | Anna Lumelsky and Joshua Goodman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/so-a-mainstay-hospital-can-expand-a-signature-theater-will.html | So a Mainstay Hospital Can Expand, a Signature Theater Will Go Dark | False | By John Freeman Gill | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/going-out.html | GOING OUT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/still-covering-the-big-city.html | Still Covering the Big City | False | By Elizabeth Hayt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-sealy-palmer-jr.html | Paid Notice: Deaths SEALY, PALMER JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/soapbox-the-mild-frontier.html | SOAPBOX; The Mild Frontier | False | By Marilyn A. Gelman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/middleeast/us-uncovers-vast-hideout-of-iraqi-rebels.html | U.S. Uncovers Vast Hide-Out of Iraqi Rebels | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/crosswords/in-elite-capablanca-tourney-ivanchuk-dominates-the-field.html | In Elite Capablanca Tourney, Ivanchuk Dominates the Field | False | By Robert Byrne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100323.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-gross-dr-gisela-stein.html | Paid Notice: Deaths GROSS, DR. GISELA STEIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-classical-music.html | THE WEEK AHEAD: JUNE 5 - JUNE 11; CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/for-mariane-pearl-new-start-new-home.html | For Mariane Pearl, New Start, New Home | False | By Penelope Green | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/openers-suits-g8-gee-whiz.html | OPENERS; SUITS; G-8? GEE WHIZ! | False | By Jane L. Levere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-basics-graduation-gowns-explained.html | The Basics; Graduation Gowns Explained | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/a-bad-case-of-puppy-love.html | A Bad Case of Puppy Love | False | By Peter David Marks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/renu-aggarwal-and-harris-hausen.html | Renu Aggarwal and Harris Hausen | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/technology/apple-considering-a-switch-to-intel-chips.html | Apple Considering a Switch to Intel Chips | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100331.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/whats-a-woman-to-believe-the-latest-on-shifting.html | What's a Woman to Believe? The Latest on Shifting Guidelines | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Anderson Tepper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/alyssa-ailleo-and-christopher-wade.html | Alyssa Ailleo and Christopher Wade | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/the-quantitative-data-based-risk-massaging-road-to-riches.html | The Quantitative, Data-Based, Risk-Massaging Road to Riches | False | By Joseph Nocera | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/mary-claire-delaney-and-luigi-cicala.html | Mary Claire Delaney and Luigi Cicala | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/can-you-catch-obsessivecompulsive-disorder-100374.html | Can You Catch Obsessive-Compulsive Disorder? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/postcolonial-electronica.html | Post-Colonial Electronica | False | By Andy Pemberton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/preview-hamlet-please-pass-the-off.html | PREVIEW; Hamlet, Please Pass The Off! | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/jersey-helping-rutgers-rule-the-waves.html | JERSEY; Helping Rutgers Rule the Waves | False | By Fran Schumer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/asia/hunger-for-energy-transforms-how-india-operates.html | Hunger for Energy Transforms How India Operates | False | By Somini Sengupta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-zipser-herman-benjamin.html | Paid Notice: Deaths ZIPSER, HERMAN BENJAMIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/if-the-deer-have-ipods-does-it-still-work.html | If the Deer Have iPods, Does It Still Work? | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/international/middleeast/sunnis-expected-to-present-list-of-iraqi.html | Sunnis Expected to Present List of Iraqi Constitution Participants | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/real-estate-a-rich-past-that-now-has-a-future.html | REAL ESTATE; A Rich Past That Now Has a Future | False | By David Scharfenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/hello-my-name-was-100404.html | Hello, My Name Was------------- | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/americas/some-skilled-foreigners-find-jobs-scarce-in-canada.html | Some Skilled Foreigners Find Jobs Scarce in Canada | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/where-theres-a-will-closing-arguments.html | 'Where There's a Will': Closing Arguments | False | By Alexander McCall Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-hornaday-john-w.html | Paid Notice: Deaths HORNADAY, JOHN W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/if-a-draft-happens-in-baseball-and-no-one-hears-about-it.html | If a Draft Happens in Baseball And No One Hears About It | False | By Alan Schwarz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/unamerican-by-any-name.html | Un-American by Any Name | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/sports-briefing-track-and-field-steeplechase-mark-set.html | SPORTS BRIEFING: TRACK AND FIELD; STEEPLECHASE MARK SET | False | By William J. Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-film.html | THE WEEK AHEAD: JUNE 5 - JUNE 11; FILM | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/alison-appel-and-alexander-loehnis.html | Alison Appel and Alexander Loehnis | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/6figure-salaries-to-many-teachers-a-matter-of-course.html | 6-Figure Salaries? To Many Teachers, a Matter of Course | False | By Ford Fessenden and Josh Barbanel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/the-armys-troubles-and-what-to-do-134074.html | The Army's Troubles, And What to Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregionopinions/11-days-and-counting.html | 11 Days and Counting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/if-you-can-make-it-in-silicon-valley-you-can-make-it-in-silicon.html | If You Can Make It in Silicon Valley, You Can Make It . . . in Silicon Valley Again | False | By Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/and-they-lived-happily-ever-after.html | And They Lived Happily Ever After? | False | By Joyce Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/not-changing-a-routine.html | Not Changing a Routine | False | By Robert Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/quick-bitewayne-the-right-stuffing.html | QUICK BITE/Wayne; The Right Stuffing | False | By Christine Contillo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/holly-lemkau-and-terence-doran.html | Holly Lemkau and Terence Doran | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/trying-not-to-get-to-are-we-there-yet.html | Trying Not to Get to 'Are We There Yet?' | False | By Christina Young | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/sportsspecial/sharp-goalie-and-solid-attack-lift-united-states-in.html | Sharp Goalie and Solid Attack Lift United States in World Cup Qualifier | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/the-type-b-leader.html | The Type B Leader | False | By Richard D. Parsons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/payback-peccadilloes.html | Payback Peccadilloes | False | By Randy Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/sports/racetrack-futility-134570.html | Racetrack Futility | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100366.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/theater/theaterspecial/tony-award-winners.html | Tony Award Winners | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/whos-laughing-now.html | Who's Laughing Now? | False | By Strawberry Saroyan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/asia/thousands-at-hong-kong-vigil-for-tiananmen-anniversary.html | Thousands at Hong Kong Vigil for Tiananmen Anniversary | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-fitzhugh-william-wyvill-jr.html | Paid Notice: Deaths FITZHUGH, WILLIAM WYVILL JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/abby-kantor-and-brandon-smith.html | Abby Kantor and Brandon Smith | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/blazing-the-indy-500-trail-way-back-when-1977.html | Blazing the Indy 500 Trail Way Back When (1977) | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/pepsi-playwriting-and-applying-makeup.html | Pepsi, Playwriting and Applying Makeup | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/the-industry-artist-in-residence.html | The Industry: Artist in Residence | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-memorials-appleman-mark.html | Paid Notice: Memorials APPLEMAN, MARK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/a-torch-singer-with-an-ancient-sound.html | A Torch Singer With an Ancient Sound | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-aaron-frieda-wakschlag.html | Paid Notice: Deaths AARON, FRIEDA WAKSCHLAG | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/after-birthday-one-bash-to-go-nadal-favored-in-french-final.html | After Birthday, One Bash to Go: Nadal Favored in French Final | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-bruck-ruth.html | Paid Notice: Deaths BRUCK, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/arts/tony-awards-the-value-of-the-jukebox-104710.html | TONY AWARDS; The Value of the Jukebox | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/out-for-a-classic-good-time-in-the-woods-and-on-or-in-the-water.html | Out for a Classic Good Time in the Woods and on (or in) the Water | False | By Amy Silverman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/karen-hepp-and-brian-sullivan.html | Karen Hepp and Brian Sullivan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/giants-have-that-sinking-feeling-without-bonds.html | Giants Have That Sinking Feeling Without Bonds | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/plenty-of-symptoms-but-not-many-clues.html | Plenty of Symptoms, but Not Many Clues | False | By Laura Novak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/a-smattering-of-the-citys-eight-million-stories.html | A Smattering of the City's Eight Million Stories | False | By John Freeman Gill | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/pageoneplus/corrections-073423.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/dale-velzy-77-a-pioneer-in-popularizing-surfing-dies.html | Dale Velzy, 77, a Pioneer in Popularizing Surfing, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/dining/southern-strategy.html | Southern Strategy | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/hello-my-name-was-100412.html | Hello, My Name Was------------ | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/conserving-those-human-resources.html | Conserving Those Human Resources | False | By Paul B. Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/the-wonder-spot-sophies-choices.html | 'The Wonder Spot': Sophie's Choices | False | By Curtis Sittenfeld | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/from-advocacy-to-terrorism-a-line-blurs.html | From Advocacy to Terrorism, a Line Blurs | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/lessons-in-gratitude-at-the-basement-sink.html | Lessons in Gratitude, at the Basement Sink | False | By Ben Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/meredith-kahn-and-conley-rollins.html | Meredith Kahn and Conley Rollins | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-mongerson-carol.html | Paid Notice: Deaths MONGERSON, CAROL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/real-drama-for-pierce-was-before-the-final.html | Real Drama for PierceWas Before the Final | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-struggling-neighborhood-heats-up.html | A Struggling Neighborhood Heats Up | False | By Jonathan Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-nadler-arch.html | Paid Notice: Deaths NADLER, ARCH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/state-is-facing-other-job-losses-from-military-s-decisions.html | State Is Facing Other Job Losses From Military's Decisions | False | By Avi Salzman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/discovering-le-marche-096172.html | DISCOVERING LE MARCHE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-127957.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/sports/unfair-scrutiny-134546.html | Unfair Scrutiny | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-saltzer-daniel-k.html | Paid Notice: Deaths SALTZER, DANIEL K. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-television.html | THE WEEK AHEAD: JUNE 5 - - JUNE 11; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/jobs/what-a-working-woman-needs-a-wife.html | What a Working Woman Needs: A Wife | False | By Lisa Belkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-gruber-judy.html | Paid Notice: Deaths GRUBER, JUDY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/a-policy-of-rape.html | A Policy of Rape | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-asher-sara.html | Paid Notice: Deaths ASHER, SARA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/does-the-reality-show-make-the-designer.html | Does the Reality Show Make the Designer? | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregionopinions/quitting-time.html | Quitting Time | False | By Karl Sleight | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/in-nascar-numerology-no-3-means-earnhardt.html | In Nascar Numerology, No. 3 Means Earnhardt | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/class-staircase-up-down-sideways-134155.html | Class Staircase: Up, Down, Sideways | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/a-town-houses-past-and-its-missing-neighbors.html | A Town House's Past, and Its Missing Neighbors | False | By Christopher Gray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/getting-along-is-a-tough-job-at-ground-zero.html | Getting Along Is a Tough Job at Ground Zero | False | By William Neuman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/school-budgets-and-rising-tempers-134015.html | School Budgets And Rising Tempers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/from-croon-to-doom-metal.html | From Croon To Doom Metal | False | By Brian Wise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/class/richest-are-leaving-even-the-rich-far-behind.html | Richest Are Leaving Even the Rich Far Behind | False | By David Cay Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/fuel-explosion-is-attributed-to-a-repair.html | Fuel Explosion Is Attributed to a Repair | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/automobiles/honda-fcx-what-a-gas-a-week-in-suburbia-with-a-hydrogen-honda.html | Honda FCX: What a Gas! A Week in Suburbia With a Hydrogen Honda | False | By Jim Motavalli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/othersports/the-storied-land-of-the-wild-caracara.html | The Storied Land of the Wild Caracara | False | By James Prosek | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-133558.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/automobiles/beyond-the-hindenburg-a-2nd-act-for-hydrogen.html | Beyond the Hindenburg, a 2nd Act for Hydrogen | False | By Jim Motavalli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/top-madrid-chefs-draw-inspiration-from-a-catalan-star.html | Top Madrid Chefs Draw Inspiration From a Catalan Star | False | By Jonathan Reynolds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/next-step-putting-europe-back-together.html | Next Step: Putting Europe Back Together | False | By Roger Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/footlights-108979.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/growing-fast-elsewhere-lacrosse-is-still-the-islands-game.html | Growing Fast Elsewhere, Lacrosse Is Still the Island's Game | False | By Peter C. Beller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/setakotts-hidden-in-plain-view.html | Setakotts: Hidden In Plain View | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/the-new-public-editor-toward-greater-transparency.html | The New Public Editor: Toward Greater Transparency | False | By Byron Calame | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-maher-james-v.html | Paid Notice: Deaths MAHER, JAMES V. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/benefits.html | Benefits | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/in-malibu-the-waters-fine-so-dont-come-in.html | In Malibu, the Water's Fine (So Don't Come In!) | False | By Mireya Navarro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/if-the-navy-leaves.html | If the Navy Leaves | False | By Robert A. Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/golf/golfer-pays-a-personal-tribute-to-us-troops.html | Golfer Pays a Personal Tribute to U.S. Troops | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/striving-in-america-and-in-the-spelling-bee.html | Striving in America, and in the Spelling Bee | False | By Joseph Berger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/business/second-chances-for-chief-executives-126047.html | Second Chances For Chief Executives | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-fallon-larry.html | Paid Notice: Deaths FALLON, LARRY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/readers-and-their-discontents-071927.html | Readers and Their Discontents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/sports/reyes-is-the-show-134600.html | Reyes Is the Show | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/to-see-the-fossils-enter-here-or-not.html | To See the Fossils, Enter Here. Or Not. | False | By Saki Knafo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/arts/paperback-best-sellers-june-5-2005.html | PAPERBACK BEST SELLERS: June 5, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/if-they-gave-nobels-for-networking.html | If They Gave Nobels for Networking. . . | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-popjazz.html | THE WEEK AHEAD: JUNE 5 - JUNE 11; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/clementes-family-is-angered-by-items-up-for-auction.html | Clemente's Family Is Angered by Items Up for Auction | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/style/weddings/celebrations-alison-appel-alexander-loehnis.html | WEDDINGS/CELEBRATIONS; Alison Appel, Alexander Loehnis | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/amanda-forsythe-and-edward-jones.html | Amanda Forsythe and Edward Jones | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/for-those-who-knew-her-and-some-who-didnt-a-farewell-to-a-young-girl.html | For Those Who Knew Her, and Some Who Didn't, a Farewell to a Young Girl | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/school-budgets-and-rising-tempers-134007.html | School Budgets And Rising Tempers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/charlotte-sprintis-and-david-blechman.html | Charlotte Sprintis and David Blechman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/on-jamaica-avenue-a-name-lost-an-identity-found.html | On Jamaica Avenue: A Name Lost, an Identity Found | False | By Jeff Vandam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-hallingby-paul-jr.html | Paid Notice: Deaths HALLINGBY, PAUL JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/monique-rodrigue-and-edwin-elton-v.html | Monique Rodrigue and Edwin Elton V | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/childhood-at-oriol.html | 'Childhood at Oriol' | False | By Michael Burn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief-milford-making-plans-for-old-jaialai-site.html | IN BRIEF; Milford Making Plans For Old Jai-Alai Site | False | By Jeff Holtz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/pageoneplus/corrections-134317.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/11-days-and-counting.html | 11 Days and Counting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100285.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/bangkok-tattoo.html | 'Bangkok Tattoo' | False | By John Burdett | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/right-man-at-aids-fund-127523.html | Right Man at AIDS Fund | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/sarah-bielefeld-and-paul-melotto-jr.html | Sarah Bielefeld and Paul Melotto Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/tennis/nadal-19-wins-french-open-on-his-first-try.html | Nadal, 19, Wins French Open on His First Try | False | By Christopher Clarey/international Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/charleston.html | Charleston | False | By Savi Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/art-review-as-joyous-and-playful-as-matisses-collages.html | ART REVIEW; As Joyous and Playful As Matisse's Collages | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/blinding-light-trespassing.html | 'Blinding Light': Trespassing | False | By Hari Kunzru | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/you-can-take-the-a-train-but-dont-take-its-logo.html | You Can Take the A Train, but Don't Take its Logo | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/sleep-anxiety-leads-many-to-the-medicine-cabinet.html | Sleep Anxiety Leads Many to the Medicine Cabinet | False | By Bonnie Rothman Morris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/what-ebay-could-learn-from-craigslist.html | What eBay Could Learn From Craigslist | False | By Randall Stross | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/discovering-le-marche-096180.html | DISCOVERING LE MARCHE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/magazine/getting-real-estate.html | Getting Real Estate | False | By Catalina Cachin As Told To Liz Welch | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/discovering-le-marche-096156.html | DISCOVERING LE MARCHE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/too-hot-to-handle-not-this-stove.html | Too Hot to Handle? Not This Stove | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/verdicts-judicial-and-electoral-may-29-june-4.html | Verdicts - Judicial and Electoral: May 29 - June 4 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/belmont-100-years-old-struggles-to-keep-up.html | Belmont, 100 Years Old, Struggles to Keep Up | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/jacqueline-mesnik-and-adam-fechner.html | Jacqueline Mesnik and Adam Fechner | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/europe/one-muslims-odyssey-to-guantanamo.html | One Muslim's Odyssey to Guantánamo | False | By Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/karen-brodkin-and-christopher-watson.html | Karen Brodkin and Christopher Watson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-doneger-helen.html | Paid Notice: Deaths DONEGER, HELEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/the-hot-college-in-new-jersey-these-days.html | The Hot College in New Jersey These Days | False | By Debra Nussbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/openers-suits-land-of-the-free-home-of-the-blog.html | OPENERS: SUITS, Land of the Free, Home of the Blog | False | By Melanie Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/orderly-neighborly-and-somewhat-timeless.html | Orderly, Neighborly and Somewhat Timeless | False | By John Rather | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregionopinions/tax-and-rescue.html | Tax and Rescue | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregionopinions/let-it-flow.html | Let It Flow | False | By Louisa Thomas Hargrave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/rockin-the-torah.html | Rockin' the Torah | False | By Dave Itzkoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/arts/24-primetime-propaganda-104701.html | '24'; Prime-Time Propaganda | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/dance/putting-his-shoes-on-and-his-hand-out.html | Putting His Shoes on and His Hand Out | False | By Sylviane Gold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/cooking.html | Cooking | False | By Corby Kummer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/the-week-ahead-june-5-june-11-artarchitecture.html | THE WEEK AHEAD: JUNE 5 - JUNE 11; ART/ARCHITECTURE | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/for-a-park-long-maligned-a-new-plan-and-new-complaints.html | For a Park Long Maligned, a New Plan, and New Complaints | False | By Jake Mooney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-memorials-kessler-jack.html | Paid Notice: Memorials KESSLER, JACK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/nyregion/retired-but-still-fighting-745545.html | Retired, But Still Fighting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief/traffic-web-an-alert-thats-catching-on.html | IN BRIEF; Traffic Web: An Alert That's Catching On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/jobs/intermission-over-now-to-raise-the-curtain-on-the-career-act-2.html | Intermission Over? Now to Raise the Curtain on the Career, Act 2 | False | By Ellen Rosen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-fink-paul.html | Paid Notice: Deaths FINK, PAUL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/realestate/getting-a-warranty-on-an-existing-house.html | Getting a Warranty on an Existing House | False | By Jay Romano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/the-armys-troubles-and-what-to-do-134082.html | The Army's Troubles, And What to Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/africa/voting-begins-in-south-lebanon-poll.html | Voting begins in south Lebanon poll | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-schoenburg-lee-jones.html | Paid Notice: Deaths SCHOENBURG, LEE JONES | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/worth-noting-north-bergen-take-a-bow.html | WORTH NOTING; North Bergen, Take a Bow | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/coping-with-illness-and-its-treatment.html | Coping With Illness and Its Treatment | False | By Elizabeth Olson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/the-believer-100293.html | The Believer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/thecity/dept-of-homeland-security-blanket.html | Dept. of Homeland Security Blanket | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/review/mothers-and-sons-for-arts-sake.html | 'Mothers and Sons': For Art's Sake | False | By Lenora Todaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/east-timor-has-beaches-like-balis-but-few-tourists.html | East Timor Has Beaches Like Bali's but Few Tourists | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/save-that-seat.html | Save That Seat | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/clemens-wont-be-with-astros-on-visit-to-shea.html | Clemens Won't Be With Astros on Visit to Shea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/li-work-putting-their-antennas-up-the-search-for-profits-from-wifi.html | L.I. @ WORK; Putting Their Antennas Up: The Search for Profits From WiFi | False | By Stacy Albin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/arts/jackson-pollock-beyond-authenticity-104671.html | JACKSON POLLOCK; Beyond Authenticity | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-the-schools-students-trace-trail-of-slavery-in-the-county.html | IN THE SCHOOLS; Students Trace Trail of Slavery in the County | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/movies/the-spring-of-our-discontent.html | The Spring of Our Discontent | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/overweight-bag-have-your-wallet-ready.html | Overweight Bag? Have Your Wallet Ready | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/baseball/finally-safe-for-yankees-to-celebrate.html | Finally Safe for Yankees to Celebrate | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/sundaystyles/children-and-moms-at-play.html | Children, and Moms, at Play | False | By Aleandra Wolfe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/sports/soccer/with-the-alps-looming-armstrong-is-set-to-ride.html | With the Alps Looming, Armstrong Is Set to Ride | False | By Samuel Abt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/group-to-visit-gaza-strip-to-oppose-israeli-pullout.html | Group to Visit Gaza Strip to Oppose Israeli Pullout | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/karen-obel-and-edward-cape-jr.html | Karen Obel and Edward Cape Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-brief/easy-as-dialing-475-think-new-area-code.html | IN BRIEF; Easy as Dialing 4-7-5? (Think New Area Code) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/books/chapters/mothers-and-sons.html | 'Mothers and Sons' | False | By Paul Hond | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/lloyd-harbor-cove-snags-unwary-sailors.html | Lloyd Harbor Cove Snags Unwary Sailors | False | By David Winzelberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/opinion/magazine/introduction-100277.html | Introduction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/weekinreview/the-unsolved-mysteries-of-watergate.html | The Unsolved Mysteries of Watergate | False | By David Greenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/world/syria-denies-test-firing-of-3-scud-missiles.html | Syria Denies Test-Firing of 3 Scud Missiles | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/travel/llamas-and-lemurs-helicopters-and-bikes-partners-in-adventure.html | Llamas and Lemurs, Helicopters and Bikes: Partners in Adventure | False | By Gretchen Reynolds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/music/the-case-against-coldplay.html | The Case Against Coldplay | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/fashion/weddings/heather-lynch-and-philippe-mcauliffe.html | Heather Lynch and Philippe McAuliffe | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/design/portrait-of-the-artist-as-a-17thcentury-oprah.html | Portrait of the Artist as a 17th-Century Oprah | False | By Carol Kino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/who-needs-the-doctor-and-other-inherited-traits.html | Who Needs the Doctor? And Other Inherited Traits | False | By Perri Klass, M.d., and Sheila Solomon Klass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/art-review-for-the-young-and-creative-a-showcase-for-a-first-run-108944.html | ART REVIEW; For the Young and Creative, A Showcase for a First Run | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/groups-sue-over-work-on-merritt.html | Groups Sue Over Work On Merritt | False | By Avi Salzman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/lower-the-fares-and-they-will-fly-a-bit-more-slowly.html | Lower the Fares and They Will Fly (a Bit More Slowly) | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/arts/art-close-reading-just-like-courbets-except-for-a-few-tiny-details.html | ART: CLOSE READING; Just Like Courbet's. Except For a Few Tiny Details. | False | By Barbara Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/a-new-game-pin-the-tail-on-the-economic-expansion.html | A New Game: Pin the Tail on the Economic Expansion | False | By Paul J. Lim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/us/minnesota-legalizes-a-variant-of-poker.html | Minnesota Legalizes a Variant of Poker | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/classified/paid-notice-deaths-dayan-michael.html | Paid Notice: Deaths DAYAN, MICHAEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/business/yourmoney/when-stock-tips-go-bad-is-the-broker-to-blame.html | When Stock Tips Go Bad, Is the Broker to Blame? | False | By Mark Gimein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/nyregion/in-business-colleges-layoffs-both-bane-and-boon.html | IN BUSINESS; College's Layoffs: Both Bane and Boon | False | By Elsa Brenner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/health/womenshealth/paying-attention-to-that-pain-in-the-chest-it-could-be.html | Paying Attention to That Pain in the Chest: It Could Be Serious | False | By Fran Hawthorne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-05 | 2005-06-05 | https://www.nytimes.com/2005/06/05/style/pulse-diamond-rings-beyond-fingers.html | PULSE; Diamond Rings, Beyond Fingers | False | By Elizabeth Hayt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/political-infighting-intensifies-in-france.html | Political infighting intensifies in France | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136158.html | AUTOS ON MONDAY/Books; Dreaming of Cars in Armchair Comfort | False | By Gus Buenz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136085.html | AUTOS ON MONDAY/Books; Dreaming of Cars in Armchair Comfort | False | By Phil Patton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/paris-gets-an-olympic-boost.html | Paris gets an Olympic boost | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/international/middleeast/palestinians-and-israelis-skirmish-atop-the-temple.html | Palestinians and Israelis Skirmish Atop the Temple Mount | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/the-first-ladys-mideast-sandstorm.html | The First Lady's Mideast Sandstorm | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/africa/hezbollah-and-allies-claim-victory-in-southern-lebanon.html | Hezbollah and allies claim victory in southern Lebanon | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/books/novelists-who-literally-lived-their-craft.html | Novelists Who Literally Lived Their Craft | False | By Julie Salamon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/television/still-dead-and-kicking-to-lurid-beat.html | Still Dead and Kicking to Lurid Beat | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-apfelbaum-shirley.html | Paid Notice: Deaths APFELBAUM, SHIRLEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/travel/hikers-with-help-tackle-outback.html | Hikers, with help, tackle outback | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-goulandris-maria.html | Paid Notice: Deaths GOULANDRIS, MARIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/grounding-a-pandemic.html | Grounding a Pandemic | False | By Barack Obama and Richard Lugar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/othersports/biffle-turns-hard-start-into-easy-finish.html | Biffle Turns Hard Start Into Easy Finish | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/swimmer-dies-after-trying-to-save-boy-in-rockaways.html | Swimmer Dies After Trying to Save Boy in Rockaways | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/on-the-802-express-threes-a-crowd-139947.html | On the 8:02 Express, Three's a Crowd | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/middleeast/hezbollah-strong-in-lebanese-region-vote.html | Hezbollah Strong in Lebanese Region Vote | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/white-house-letter-a-fine-strategic-line-on-plugging.html | White House Letter: A fine strategic line on plugging democracy | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metro-briefing-new-york-queens-man-accused-of-hitting-officer-with.html | Metro Briefing | New York: Queens: Man Accused Of Hitting Officer With Car | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/sending-our-children-off-to-war-139912.html | Sending Our Children Off to War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/travel/a-remote-vacation-spa-with-biggity-amenities.html | A remote vacation spa with big-city amenities | False | By Susan G. Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/trying-to-lift-morale-and-profile-paris-goes-out-to-play.html | Trying to Lift Morale and Profile, Paris Goes Out to Play | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-140007.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-rapaport-marjorie-obrien.html | Paid Notice: Deaths RAPAPORT, MARJORIE O'BRIEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/voiceover-actors-seek-part-of-video-game-profits.html | Voiceover Actors Seek Part of Video Game Profits | False | By Laura M. Holson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/in-desperate-haiti-not-just-the-rich-are-kidnapped.html | In desperate Haiti, not just the rich are kidnapped | False | By Ginger Thompson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/state-to-sell-more-of-france-tlcom.html | State to sell more of France Tã©lã©câˆšâ‰¤com | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/christians-say-hello-gay-activists-say-hmmm.html | Christians Say Hello. Gay Activists Say Hmmm. | False | By John Leland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/berlusconi-backs-president.html | Berlusconi backs president | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/mayor-and-speaker-face-to-face-but-not-agreeing.html | Mayor and Speaker, Face to Face but Not Agreeing | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/united-airlines-approved-for-in-flight-internet-service.html | United Airlines Approved for In-Flight Internet Service | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/at-a-birmingham-pub-the-defense-is-on-the-defensive.html | At a Birmingham Pub, the Defense Is on the Defensive | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/education/financial-aid-rules-for-college-change-and-families-pay-more.html | Financial Aid Rules for College Change, and Families Pay More | False | By Greg Winter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-lame-duckling-takes-surprising-turn-as.html | OFF THE TRAIL: 2005 MAYOR; Lame Duckling Takes Surprising Turn as Comic Swan | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/travel/famous-car-names-back-on-old-course.html | Famous car names back on old course | False | By Thomas Crampton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/tennis/barely-19-hes-got-game-looks-and-remarkably-good-manners.html | Barely 19, He's Got Game, Looks and Remarkably Good Manners | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/just-do-something.html | Just Do Something | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/a-teary-eyed-rebel-defies-party-leaders.html | A Teary-Eyed Rebel Defies Party Leaders | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-140066.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-memorials-friedlander-kurt-a.html | Paid Notice: Memorials FRIEDLANDER, KURT A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/golf/bryants-struggles-healed-with-a-handshake.html | Bryant's Struggles Healed With a Handshake | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/rumsfeld-criticizes-chinas-arms-growth.html | Rumsfeld criticizes China's arms growth | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-140031.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/dr-marshall-horwitz-68-expert-on-immune-system-dies.html | Dr. Marshall Horwitz, 68, Expert on Immune System, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/sale-of-izvestia-rekindles-fears-of-kremlin-control.html | Sale of Izvestia rekindles fears of Kremlin control | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/top-executives-depart-upstart-visionary-vehicles.html | Top Executives Depart Upstart Visionary Vehicles | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/technology/fast-phones-in-japan-but-no-pot-of-gold.html | TECHNOLOGY; Fast Phones in Japan, But No Pot of Gold | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/ready-or-not-gms-chief-is-about-to-face-some-questions.html | Ready or Not, G.M.'s Chief Is About to Face Some Questions | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-zipser-herman-benjamin.html | Paid Notice: Deaths ZIPSER, HERMAN BENJAMIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/police-say-octogenarian-was-a-housebound-madam.html | Police Say Octogenarian Was a Housebound Madam | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/bridge/in-the-reisinger-teams-final-a-good-point-on-technique.html | Bridge; In the Reisinger Teams Final, A Good Point on Technique | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/rudolph-giuliani-nobel-nominee-3-letters.html | Rudolph Giuliani, Nobel Nominee (3 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/syria-dont-rush-the-revolution.html | Syria: Don't rush the revolution | False | Yassin al-Haj Saleh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/pentagon-details-koran-incidents.html | Pentagon details Koran incidents | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/an-emotional-appeal-from-a-foe-of-bolton.html | An emotional appeal from a foe of Bolton | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/middleeast/first-court-case-of-hussein-stems-from-killings-in-village.html | First Court Case of Hussein Stems From Killings in Village in '82 | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/wang-may-alter-yankees-pitching-plans.html | Wang May Alter Yankees' Pitching Plans | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-yocher-ignatius-g.html | Paid Notice: Deaths YOCHER, IGNATIUS G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/with-speed-at-top-mets-have-new-energy.html | With Speed at Top, Mets Have New Energy | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/japan-does-the-most-with-least-oil.html | Japan does the most with least oil | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/briefly-australia-to-consider-asylum-for-diplomat.html | Briefly: Australia to consider asylum for diplomat | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/soccer/us-team-will-follow-if-donovan-becomes-a-leader.html | U.S. Team Will Follow if Donovan Becomes a Leader | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metro-briefing-new-york-manhattan-body-found-near-george.html | Metro Briefing | New York: Manhattan: Body Found Near George Washington Bridge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/and-the-winners-are.html | And the Winners Are... | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/city-firefighters-buildtheir-own-escape-system.html | City Firefighters BuildTheir Own Escape System | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/books/stalking-the-literary-sleeper-beneath-the-hype-and-buzz.html | Stalking the Literary Sleeper Beneath the Hype and Buzz | False | By Dinitia Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-the-season-of-the-blog.html | OFF THE TRAIL: 2005 MAYOR; The Season of the Blog | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/alpine-tunnel-to-be-shut-for-months.html | Alpine tunnel to be shut for months | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metro-briefing-new-jersey-kearny-11-families-displaced-by-fire.html | Metro Briefing | New Jersey: Kearny: 11 Families Displaced By Fire | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/golf/sorenstam-rides-putter-to-another-victory.html | Sorenstam Rides Putter to Another Victory | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/on-advertising-europe-could-use-some-froth.html | On Advertising Europe could use some froth | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/rudolph-giuliani-nobel-nominee-139998.html | Rudolph Giuliani, Nobel Nominee | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-moghtaderi-mehrdad.html | Paid Notice: Deaths MOGHTADERI, MEHRDAD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/books/a-girls-guide-to-growing-up-with-snarky-annotations.html | A Girls' Guide to Growing Up, With Snarky Annotations | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metrocampaigns/lame-duckling-takes-surprising-turn-as-comic-swan.html | Lame Duckling Takes Surprising Turn as Comic Swan | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/united-is-cleared-to-offer-wifi-on-domestic-flights.html | United is cleared to offer Wi-Fi on domestic flights | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-ferguson-david.html | Paid Notice: Deaths FERGUSON, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/swiss-vote-for-closer-ties-withthe-eu.html | Swiss vote for closer ties withthe EU | False | By Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/obituary-jon-idigoras-69-a-founder-of-basque-separatist-party.html | Obituary: Jon Idi'&8‰goras, 69, a founder of Basque separatist party | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/arts-briefly-tv-ratings-cable-news.html | Arts, Briefly; TV Ratings: Cable News | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/women-are-keen-to-shop-online-merchants-are-eager-to-oblige.html | Women Are Keen to Shop Online. Merchants Are Eager to Oblige. | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-schrecker-heller-ma-rian.html | Paid Notice: Deaths SCHRECKER, HELLER, MA RIAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/how-a-movie-left-a-critic-pondering-a-review-remake.html | How a Movie Left a Critic Pondering a Review Remake | False | By Noam Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/television/its-2772-who-loves-ya-tech-e-coyote.html | It's 2772. Who Loves Ya, Tech E. Coyote? | False | By George Gene Gustines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-argrett-sherlee-mc-eachron.html | Paid Notice: Deaths ARGRETT, SHERLEE MC EACHRON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/on-the-802-express-threes-a-crowd-139955.html | On the 8:02 Express, Three's a Crowd | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/strike-at-chinese-textile-mill-boils-over.html | Strike at Chinese textile mill boils over | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136140.html | AUTOS ON MONDAY/Books; Dreaming of Cars in Armchair Comfort | False | By Charles McEwen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/coming-clean.html | Coming Clean | False | By Betsy McCaughey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-people-wonder-why-i-love-this-man.html | OFF THE TRAIL: 2005 MAYOR; 'People Wonder Why I Love This Man' | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/othersports/miles-to-go-before-they-sleep.html | Miles to Go Before They Sleep | False | By Vivian Marino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/sending-our-children-off-to-war-139904.html | Sending Our Children Off to War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/rudolph-giuliani-nobel-nominee-139980.html | Rudolph Giuliani, Nobel Nominee | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/the-winner-is-bill-clinton-in-his-own-voice-abridged.html | The Winner Is Bill Clinton, in His Own Voice (Abridged) | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-simmons-walter-h.html | Paid Notice: Deaths SIMMONS, WALTER H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/dream-of-having-your-name-in-lights-so-does-your-iced-tea.html | Dream of Having Your Name in Lights? So Does Your Iced Tea | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort-136174.html | AUTOS ON MONDAY/Books; Dreaming of Cars in Armchair Comfort | False | By Greg Ryan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/at-carnegie-hall-all-may-not-be-as-it-seems.html | At Carnegie Hall, All May Not Be as It Seems | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/archdiocese-of-newark-asks-parishes-to-streamline.html | Archdiocese of Newark Asks Parishes to Streamline | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/theater/arts/arts-briefly-chekhov-in-bloom.html | Arts, Briefly; Chekhov in Bloom | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/othersports/breakaways-pay-off-as-americans-sweep.html | Breakaways Pay Off as Americans Sweep | False | By Frank Litsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/justices-uphold-federal-medical-marijuana-prosecutions.html | Justices Uphold Federal Medical-Marijuana Prosecutions | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/obituaries/jon-idigoras-69-a-founder-of-the-herri-batasuna-basque-party-is.html | Jon Idã¡'sÎ‰ gorã s, 69, a Founder of the Herri Batasuna Basque Party, Is Dead | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/north-korea-is-reported-to-hint-at-nuclear-talks.html | North Korea Is Reported to Hint at Nuclear Talks | False | By David E. Sanger and Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/africa/syrian-president-tells-baath-congress-to-focus-on-reviving.html | Syrian president tells Baath congress to focus on reviving economy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/tennis/winwin-situation-for-mens-finalists-at-roland-garros.html | Win-Win Situation for Men's Finalists at Roland Garros | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/cleanscrubbed-peas-rap-in-a-phunky-groove.html | Clean-Scrubbed Peas Rap in a Phunky Groove | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/washington-mutual-to-buy-providian-for-645-billion.html | Washington Mutual to Buy Providian for $6.45 Billion | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/latin-nations-resist-plan-for-monitor-of-democracy.html | Latin Nations Resist Plan for Monitor of Democracy | False | By Joel Brinkley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/sending-our-children-of-to-war-139939.html | Sending Our Children Off to War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/bristolmyers-seen-settling-case-by-us.html | Bristol-Myers Seen Settling Case by U.S. | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/brooklynites-find-and-fill-a-culture-gap-in-yonkers.html | Brooklynites Find and Fill a Culture Gap in Yonkers | False | By Jennifer Medina | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/theater/theaterspecial/spamalot-and-doubt-win-the-top-tony-awards.html | 'Spamalot' and 'Doubt' Win the Top Tony Awards | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/central-asia-closes-ranks-on-terrorism.html | Central Asia closes ranks on terrorism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/eu-fails-to-curb-terrorism-within-its-borders.html | EU fails to curb terrorism within its borders | False | Cecilia Wikstrom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/advances-in-phones-no-panacea-for-firms.html | Advances in phones no panacea for firms | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-hallingby-paul-jr.html | Paid Notice: Deaths HALLINGBY, PAUL JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/dance/ah-sweet-melody-and-spirited-dance-ah-sylvia.html | Ah, Sweet Melody and Spirited Dance. Ah, 'Sylvia.' | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-140040.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/eu-oversight-for-new-media.html | EU oversight for new media? | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/hungary-holds-first-round-of-voting-to-choose-new-president.html | Hungary holds first round of voting to choose new president | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/the-trick-of-making-a-hot-ticket-pay.html | The Trick of Making a Hot Ticket Pay | False | By Robert Levine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/the-mets-display-a-split-personality.html | The Mets Display a Split Personality | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/russell-crowe-charged-with-assault-in-tiff-with-hotel-clerk.html | Russell Crowe Charged With Assault in Tiff With Hotel Clerk | False | By Michael Wilson and Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-samet-greta.html | Paid Notice: Deaths SAMET, GRETA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/dreaming-of-cars-in-armchair-comfort.html | Dreaming of Cars in Armchair Comfort | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/us/the-comic-in-the-courtroom-not-jay-leno.html | The Comic in the Courtroom (Not Jay Leno) | False | By Nick Madigan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/on-the-8:02-express-threes-a-crowd-139963.html | On the 8:02 Express, Three's a Crowd | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-jones-juliet-nicola.html | Paid Notice: Deaths JONES, JULIET NICOLA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/toward-an-accord-on-campaign-finance-in-connecticut.html | Toward an Accord on Campaign Finance in Connecticut | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/for-addresses-that-end-in-xxx-more.html | For Addresses That End in .xxx, More $$$ | False | By Alex Mindlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/swiss-vote-to-join-europe-plan-to-end-some-passport-controls.html | Swiss Vote to Join Europe Plan to End Some Passport Controls | False | By Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-gibelman-margie-dsw.html | Paid Notice: Deaths GIBELMAN, MARGIE, D.S.W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/for-oprahs-book-choice-lots-of-sound-a-little-fury.html | For Oprah's Book Choice, Lots of Sound, a Little Fury | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/basketball/pistons-and-the-heat-sharpen-focus-for-game-7.html | Pistons and the Heat Sharpen Focus for Game 7 | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/new-york-state-board-rejects-plan-to-fund-west-side-stadium.html | New York State Board Rejects Plan to Fund West Side Stadium | False | By Charles V Bagli and Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/is-shriver-still-working-for-today.html | Is Shriver Still Working for 'Today'? | False | By David Carr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/wireless-for-those-often-on-the-go-blogging-from-a-cellphone.html | Wireless: For those often on the go, blogging from a cellphone | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/us/texas-governor-draws-criticism-for-a-billsigning-event-at-an-evangelical.html | Texas Governor Draws Criticism for a Bill-Signing Event at an Evangelical School | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/health/new-vaccines-prevent-ebola-and-marburg-in-monkeys.html | New Vaccines Prevent Ebola and Marburg in Monkeys | False | By Denise Grady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-sealy-palmer-jr.html | Paid Notice: Deaths SEALY, PALMER JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/afghans-catch-2-taliban-figures-sought-in-violence-and-bombings.html | Afghans Catch 2 Taliban Figures Sought in Violence and Bombings | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/design/learning-to-look-gift-horses-in-mouth.html | Learning to Look Gift Horses in Mouth | False | By Robin Pogrebin and Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-monday-books-dreaming-of-cars-in-armchair-comfort-136182.html | AUTOS ON MONDAY/Books; Dreaming of Cars in Armchair Comfort | False | By Norman Mayersohn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/music-and-images-for-what-ails-the-planet.html | Music (and Images) for What Ails the Planet | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/yanks-upturn-is-shortlived-as-twins-find-momentum.html | Yanks' Upturn Is Short-Lived as Twins Find Momentum | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/dance/meditations-on-the-exotic.html | Meditations on the Exotic | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/bus-hits-rebel-land-mine-in-nepal.html | Bus hits rebel land mine in Nepal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-shapiro-harold.html | Paid Notice: Deaths SHAPIRO, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/africa/mortar-attacks-kill-6-saddam-faces-trial-for-gassing-kurds.html | Mortar attacks kill 6; Saddam faces trial for gassing Kurds | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-140058.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/brown-prods-oilrich.html | Brown prods oil-rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/french-open-nadal-triumphs-at-first-attempt.html | French Open: Nadal triumphs at first attempt | False | Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/german-publishers-google-challenge.html | German publishers' Google challenge | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/youve-been-scammed-again-maybe-the-problem-isnt-your-computer.html | You've Been Scammed Again? Maybe the Problem Isn't Your Computer | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metrocampaigns/in-new-jerseys-gop-race-a-final-round-of-sparring.html | In New Jersey's G.O.P. Race, a Final Round of Sparring | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-greenwald-dr-henry.html | Paid Notice: Deaths GREENWALD, DR. HENRY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/kudos-for-the-education-mayor.html | Kudos for the Education Mayor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/sportsspecial/rubber-match-this-year-at-the-belmont.html | Rubber Match This Year at the Belmont | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-140015.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/roundup-shamardal-wins-the-french-derby.html | Roundup: Shamardal wins the French Derby | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/us/plan-would-expand-ocean-fish-farming.html | Plan Would Expand Ocean Fish Farming | False | By Marian Burros | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/some-masters-of-dissection-spread-throughout-the-hall.html | Some Masters of Dissection, Spread Throughout the Hall | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/apple-plans-to-switchfrom-ibm-to-intel-chips.html | Apple Plans to SwitchFrom I.B.M. to Intel Chips | False | By John Markoff and Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/baseball/astros-plan-to-keep-clemens-deep-in-the-heart-of-texas.html | Astros Plan to Keep Clemens Deep in the Heart of Texas | False | By Ken Daley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/the-mobility-myth.html | The Mobility Myth | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/merkelsees-lesser-eu-role-aide-says.html | Merkel sees lesser EU role, aide says | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/respect-but-this-time-delivering-it-to-a-higher-power.html | Respect, but This Time Delivering It to a Higher Power | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/hiv-tests-pose-choice-of-breakthroughs.html | H.I.V. Tests Pose Choice of Breakthroughs | False | By RICHARD PÃ©rÃ©REZ-PEÃ±A | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/senator-clinton-assails-bush-and-gop-at-campaign-fundraiser.html | Senator Clinton Assails Bush and G.O.P. at Campaign Fund-Raiser | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/olympic-panel-praises-paris-new-york-bid-is-reeling.html | Olympic Panel Praises Paris; New York Bid Is Reeling | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-139831.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/television/smart-kids-reality-tv-vying-for-scholarships.html | Smart Kids' Reality TV: Vying for Scholarships | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/above-the-arctic-circle-a-gulag-nightmare-for-tourists.html | Above the Arctic Circle, a Gulag Nightmare for Tourists? | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/africa/briefly-iran-says-it-will-delay-its-nuclear-program.html | Briefly: Iran says it will delay its nuclear program | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/rudolph-giuliani-nobel-nominee-139971.html | Rudolph Giuliani, Nobel Nominee | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/barred-from-the-long-haul.html | Barred From the Long Haul | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/pageoneplus/corrections-140023.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/basketball/liberty-gives-old-coach-a-taste-of-his-medicine.html | Liberty Gives Old Coach a Taste of His Medicine | False | By Lena Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/politics/members-of-sept-11-panel-press-for-information-on-terror-risk.html | Members of Sept. 11 Panel Press for Information on Terror Risk | False | By Philip Shenon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/tennis/nadal-spins-history-on-red-clay-of-paris.html | Nadal Spins History on Red Clay of Paris | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/off-the-trail-2005-mayor-me-talk-pretty-one-day.html | OFF THE TRAIL; 2005 MAYOR; Me Talk Pretty One Day | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/sending-our-children-off-to-war-139920.html | Sending Our Children Off to War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-cohen-florence.html | Paid Notice: Deaths COHEN, FLORENCE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/media/youve-seen-the-network-now-buy-the-television.html | You've Seen the Network. Now Buy the Television. | False | By Eric A. Taub | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/sports/soccer-a-rush-for-qualifying-points.html | Soccer: A rush for qualifying points | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/after-30-years-the-mood-of-nashville-feels-right-once-again.html | After 30 Years, the Mood of 'Nashville' Feels Right Once Again | False | By Adam Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/international/europe/britain-suspends-plans-for-vote-on-eu-charter.html | Britain Suspends Plans for Vote on E.U. Charter | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/middleeast/dozens-of-sunnis-expected-to-help-draft-iraq-constitution.html | Dozens of Sunnis Expected to Help Draft Iraq Constitution | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/music/some-fresh-posturing-as-usual-making-news.html | Some Fresh Posturing, As Usual, Making News | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/chief-of-berkshire-unit-pleads-guilty-in-aig-inquiry.html | Chief of Berkshire Unit Pleads Guilty in A.I.G. Inquiry | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/europe/battle-lines-drawn-over-eus-direction.html | Battle lines drawn over EU's direction | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/beyond-the-bargains-grievances.html | Beyond the Bargains, Grievances | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/arts/after-decades-on-the-dial-cousin-brucie-falls-victim-to-a-changing.html | After Decades on the Dial, Cousin Brucie Falls Victim to a Changing Media World | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/travel/britain-is-considering-payasyoudrive-plan.html | Britain is considering 'pay-as-you-drive' plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/metrocampaigns/schundler-calls-for-property-tax-revolution.html | Schundler Calls for 'Property Tax Revolution' | False | By David Kocieniewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/asia/us-weighs-recourse-to-un-council-on-n-korea.html | U.S. weighs recourse to UN Council on N. Korea | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/classified/paid-notice-deaths-aber-regina.html | Paid Notice: Deaths ABER, REGINA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/sending-our-children-off-to-war-139890.html | Sending Our Children Off to War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/a-new-scourge-afflicts-haiti-kidnappings.html | A New Scourge Afflicts Haiti: Kidnappings | False | By Ginger Thompson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/theater/reviews/over-30-and-running-on-empty.html | Over 30 and Running on Empty | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/technology/littleknown-bands-get-lift-through-wordofblog.html | Little-Known Bands Get Lift Through Word-of-Blog | False | By Brian Montopoli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/opinion/other-views-the-nation-daily-star-the-independent.html | Other Views: The Nation, Daily Star, The Independent | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/world/americas/briefly-laborcamp-raid-finds-conditions-like-slavery.html | Briefly: Labor-camp raid finds conditions like slavery | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/automobiles/autos-on-mondaybooks-dreaming-of-cars-in-armchair-comfort.html | AUTOS ON MONDAY/Books; Dreaming of Cars in Armchair Comfort | False | By Bedel Saget | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-06 | 2005-06-06 | https://www.nytimes.com/2005/06/06/business/worldbusiness/briefly-apple-to-use-intel-for-all-chips.html | Briefly: Apple to use Intel for all chips | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/news/bush-presses-latin-free-trade-accord.html | Bush presses Latin free trade accord | False | By David E. Sanger and Joel Brinkley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/books/the-road-to-animal-farm-through-burma.html | The Road to 'Animal Farm,' Through Burma | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-150983.html | The Island of the Really, Really Rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/companies-call-on-bush-for-emission-guidelines.html | Companies call on Bush for emission guidelines | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/desert-graves-in-northern-iraq-yield-evidence-to-try.html | Desert Graves in Northern Iraq Yield Evidence to Try Hussein | False | By Christopher Drew and Tresha Mabile | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/style/fit-celebrates-60-designing-years.html | FIT celebrates 60 designing years | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/textile-limits-threaten-jobs-in-china.html | Textile limits threaten jobs in China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/fighting-blind-in-iraq.html | Fighting Blind in Iraq | False | By Barry R. Posen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/france-to-sell-stake-in-t.com.html | France to sell stake in TâˆšÂ©âˆšÂ©âˆšÂ©com | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/missing-a-muse-but-still-finding-inspiration.html | Missing a Muse but Still Finding Inspiration | False | By Michael Shapiro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-allen-alvin-b.html | Paid Notice: Deaths ALLEN, ALVIN B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/a-don-giovanni-close-to-the-edge-like-everyone-else.html | A Don Giovanni Close to the Edge, Like Everyone Else | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/european-fund-chiefs-get-more-bullish-on-dollar.html | European fund chiefs get more bullish on dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/hunt-for-missing-swimmer-16-is-called-off.html | Hunt for Missing Swimmer, 16, Is Called Off | False | By Anahad O'Connor and Janon Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/bolivian-president-offers-to-resign.html | Bolivian President Offers to Resign | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metrocampaigns/as-primary-closes-in-hopefuls-for-governor.html | As Primary Closes In, Hopefuls for Governor Crisscross New Jersey to Woo Voters | False | By David Kocieniewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/national/rockies-southwest-plains-midwest-new-england-and-education.html | Rockies, Southwest, Plains, Midwest, New England and Education | False | Mindy Sink (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/after-a-shower-of-anthrax-an-illness-and-a-mystery.html | After a Shower of Anthrax, an Illness and a Mystery | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/basketball/miami-is-a-close-team-that-came-oh-so-close.html | Miami Is a Close Team That Came Oh So Close | False | By Charlie Nobles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/africa/political-reform-ignored-as-assad-lays-out-goals.html | Political reform ignored as Assad lays out goals | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/secular-europe-confirmed-by-poll.html | Secular Europe confirmed by poll | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/hindu-leader-in-india-quits-over-remarks-in-pakistan.html | Hindu Leader in India Quits Over Remarks in Pakistan | False | By Somini Sengupta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/middleeast/in-gaza-the-scene-is-bloody-but-settlers-vow-to.html | In Gaza, the Scene Is Bloody but Settlers Vow to Stay | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/asia/rights-group-labels-uzbekistan-crackdown-a-massacre.html | Rights Group Labels Uzbekistan Crackdown a Massacre | False | By C.J. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/olympic-bid-hurt-as-new-york-fails-in-west-side-stadium-quest.html | Olympic Bid Hurt as New York Fails in West Side Stadium Quest | False | By Charles V Bagli and Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/world-business-briefing-americas-brazil-european-order-for-jet.html | World Business Briefing | Americas: Brazil: European Order for Jet Maker | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/where-the-austerity-of-islam-yields-to-a-yen-for-chic.html | Where the Austerity of Islam Yields to a Yen for Chic | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/apples-next-test-get-developers-to-write-programs-for-intel.html | Apple's Next Test: Get Developers to Write Programs for Intel Chips | False | By John Markoff and Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-flood-advisory-issued.html | Metro Briefing | New York: Flood Advisory Issued | False | By Marc Santora (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/tech-brief-aol-plans-unlimited-mail-space.html | Tech Brief: AOL plans unlimited mail space | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/middleeast/israeli-and-palestinian-attacks-signal-fraying.html | Israeli and Palestinian Attacks Signal Fraying Cease-Fire | False | By Christine Hauser and Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/crushing-upward-mobility.html | Crushing Upward Mobility | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-eckert-george.html | Paid Notice: Deaths ECKERT, GEORGE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/a-producer-making-music-of-his-own.html | A Producer Making Music of His Own | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/for-some-patients-shingles-is-just-the-beginning.html | For Some Patients, Shingles Is Just the Beginning | False | By Cornelia Dean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/us-to-offer-674-million-in-famine-relief.html | US to offer $674 million in famine relief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/top-muslimsin-italy-play-down-dispute-over-burkas.html | Top Muslimsin Italy play down dispute over burkas | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/us-to-shun-hamas-members-even-if-democratically-elected.html | U.S. to Shun Hamas Members, Even if Democratically Elected | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/with-carryout-bears-find-a-lifechanging-experience.html | With Carryout, Bears Find a Life-Changing Experience | False | By Cornelia Dean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/guilty-plea-is-expected-in-general-re-inquiry.html | Guilty plea is expected in General Re inquiry | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/a-plea-expected-in-inquiry-of-insurer.html | A Plea Expected in Inquiry of Insurer | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/eu-to-suspend-part-of-microsoft-ruling.html | EU to suspend part of Microsoft ruling | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/asia/afghan-mosque-bombing-called-attack-on-election-process.html | Afghan Mosque Bombing Called Attack on Election Process | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-manhattan-endorsement-by-ferraro.html | Metro Briefing | New York: Manhattan: Endorsement By Ferraro | False | By Leslie Eaton (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/most-will-be-mentally-ill-at-some-point-study-says.html | Most Will Be Mentally Ill at Some Point, Study Says | False | By Benedict Carey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/for-japan-and-china-new-era-of-bad-feeling.html | For Japan and China, new era of bad feeling | False | By Norimitsu Onishi and Howard W. French | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/bush-promotes-central-america-trade-pact.html | Bush Promotes Central America Trade Pact | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/grant-to-increase-number-of-nursing-teachers-is-announced.html | Grant to Increase Number of Nursing Teachers Is Announced | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/psychology/dont-let-your-baby-blues-go-code-red.html | Don't Let Your Baby Blues Go Code Red | False | By Jane E. Brody | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-shapiro-harold-d.html | Paid Notice: Deaths SHAPIRO, HAROLD D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/arts-briefly-oh-dad-poor-dad.html | Arts, Briefly; Oh, 'Dad,' Poor 'Dad' | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-gibelman-margaret.html | Paid Notice: Deaths GIBELMAN, MARGARET | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/books/its-kiss-and-tell-snoop-and-print.html | It's Kiss and Tell, Snoop and Print | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/media/disney-trial-to-proceed.html | Disney Trial to Proceed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/where-rejection-is-not-a-dirty-word.html | Where rejection is not a dirty word | False | By Ivar Ekman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-dayan-michael.html | Paid Notice: Deaths DAYAN, MICHAEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/africa/four-bombings-kill-at-least-18-in-iraq.html | Four bombings kill at least 18 in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/other-views-miami-herald-sydney-morning-herald-the-economist.html | Other Views: Miami Herald, Sydney Morning Herald, The Economist | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-pucci-albert-john.html | Paid Notice: Deaths PUCCI, ALBERT JOHN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/security-planters-hard-reminders-of-stark-realities.html | Security Planters: Hard Reminders of Stark Realities | False | By Anthony Depalma | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/indias-street-dentists-are-a-vanishing-breed.html | India's Street Dentists Are a Vanishing Breed | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-imber-isaac.html | Paid Notice: Deaths IMBER, ISAAC | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/automobiles/visteon-plan-approved.html | Visteon Plan Approved | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/balco-defendants-drop-motions.html | Balco Defendants Drop Motions | False | By Carol Pogash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/the-verdict-by-a-jury-of-his-fans-jackson-innocent.html | The Verdict by a Jury of His Fans: Jackson Innocent | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-150908.html | The Island of the Really, Really Rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151840.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-herrmann-lore-nee-heidingsfeld.html | Paid Notice: Deaths HERRMANN, LORE NEE HEIDINGSFELD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/aceh-separatists-accuse-army-of-opposing-peace.html | Aceh separatists accuse army of opposing peace | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/mets-wright-has-it-all-except-an-attitude.html | Mets' Wright Has It All Except an Attitude | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/eu-to-investigate-finance-and-energy.html | EU to investigate finance and energy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-paul-marvin.html | Paid Notice: Deaths PAUL, MARVIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/currencies-profittaking-pushes-euro-higher-on-dollar.html | Currencies: Profit-taking pushes euro higher on dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-bronx-man-accused-of-robbing-bank.html | Metro Briefing \| New York: Bronx Man Accused Of Robbing Bank | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/justices-say-us-may-prohibit-the-use-of-medical-marijuana.html | Justices Say U.S. May Prohibit the Use of Medical Marijuana | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/a-stand-against-the-stadium.html | A Stand Against the Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-feldman-daniel-s-md.html | Paid Notice: Deaths FELDMAN, DANIEL, S., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151882.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/travel/court-says-cruise-lines-must-have-better-access.html | Court says cruise lines must have better access | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/in-a-spotlight-baath-congress-opens-in-syria.html | In a Spotlight, Baath Congress Opens in Syria | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/protests-slow-cornells-effort-to-build-a-parking-lot.html | Protests Slow Cornell's Effort to Build a Parking Lot | False | By Michelle York | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/eu-trims-british-budget-payment.html | EU trims British budget payment | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/joysticks-getting-a-grip.html | Joysticks: Getting a grip | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-hallingby-paul-jr.html | Paid Notice: Deaths HALLINGBY, PAUL, JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/arts-briefly-cnn-shuffles-the-lineup.html | Arts, Briefly; CNN Shuffles the Lineup | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/hope-courage-then-this.html | Hope, Courage, Then This | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/martinez-criticizes-lapses-by-yanks.html | Martinez Criticizes Lapses by Yanks | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/indonesian-justice.html | Indonesian justice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-nadler-arch.html | Paid Notice: Deaths NADLER, ARCH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/asia/hindu-leader-in-india-quits-over-remarks-in-pakistan.html | Hindu Leader in India Quits Over Remarks in Pakistan | False | By Somini Sengupta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/ew-scripps-to-buy-shopzilla.html | E.W. Scripps to Buy Shopzilla | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/for-congos-forests-the-war-isnt-over.html | For Congo's forests, the war isn't over | False | John A. Hart | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/middleeast/car-bombs-kill-at-least-20-as-attacks-roil-northern.html | Car Bombs Kill at Least 20 as Attacks Roil Northern Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/a-free-trade-pact-that-hurts-us-workers-149268.html | A Free Trade Pact That Hurts U.S. Workers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/sage-advice-in-archaeology-think-like-a-neanderthal.html | Sage Advice in Archaeology: Think Like a Neanderthal | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/energy-bears-have-doubters.html | Energy bears have doubters | False | By Barbara Wall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/triggers-when-laughter-isnt-funny.html | Triggers: When Laughter Isn't Funny | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/pakistan-official-plans-bus-trip-in-kashmir.html | Pakistan official plans bus trip in Kashmir | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-new-england-massachusetts-jury-hands-up-perjury.html | National Briefing | New England: Massachusetts: Jury Hands Up Perjury Indictment Against Ex-Speaker | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/travel/the-new-hebrews-a-confrontation-with-history.html | 'The New Hebrews':A confrontation with history | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/the-genes-aside-freddy-cole-fills-nobodys-shoes.html | The Genes Aside, Freddy Cole Fills Nobody's Shoes | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-midatlantic-maryland-guilty-plea-in-arsons.html | National Briefing | Mid-Atlantic: Maryland: Guilty Plea In Arsons | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/africa/skirmish-at-holy-site-reminds-of-tensions.html | Skirmish at holy site reminds of tensions | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/arts-briefly-cliburn-competition-winners.html | Arts, Briefly; Cliburn Competition Winners | False | By Eric O'Keefe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/reactions-just-dont-let-the-surgeon-sing.html | Reactions: Just Don't Let the Surgeon Sing | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/a-woman-named-charity.html | A woman named Charity | False | Helene Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-150967.html | The Island of the Really, Really Rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/nutrition/web-sites-celebrate-a-deadly-thinness.html | Web Sites Celebrate a Deadly Thinness | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/asia/north-korea-returning-to-nuclear-talks-us-says.html | North Korea Returning to Nuclear Talks, U.S. Says | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/fighters-on-garden-card-to-renew-acquaintance.html | Fighters on Garden Card to Renew Acquaintance | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/contemplating-a-future-with-no-west-side-stadium.html | Contemplating a Future With No West Side Stadium | False | By Selena Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/hindu-nationalist-submits-resignation.html | Hindu nationalist submits resignation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/barks-are-local-meows-are-global.html | Barks Are Local; Meows Are Global | False | By Sarah Boxer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151823.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/george-clinton-wins-funkadelic-rights.html | George Clinton Wins Funkadelic Rights | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/through-a-glass-lightly-at-fashion-awards-event.html | Through a Glass, Lightly, at Fashion Awards Event | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151874.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/a-computer-take-on-pianists-of-old.html | A computer take on pianists of old | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-asia-pakistanindia-talks-on-gas-pipeline.html | World Briefing | Asia: Pakistan-India Talks On Gas Pipeline | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/rumsfeld-seeks-unity-in-fight-against-piracy.html | Rumsfeld seeks unity in fight against piracy | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/is-it-laziness-or-joie-de-vivre-151157.html | Is It Laziness, Or Joie de Vivre? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-150940.html | The Island of the Really, Really Rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151904.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/transportation-strains-of-chinas-love-affair-with.html | Transportation: Strains of China's love affair with cars begin to emerge | False | By Ted Plafker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/city-ballet-review-balanchine-and-robbins-in-a-bittersweet-farewell.html | CITY BALLET REVIEW; Balanchine and Robbins in a Bittersweet Farewell | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-bennett-david.html | Paid Notice: Deaths BENNETT, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/how-to-help-in-darfur.html | How to Help in Darfur | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/in-manhattan-apartments-still-selling-at-record-highs.html | In Manhattan, Apartments Still Selling at Record Highs | False | By William Neuman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/bumping-jobs.html | Bumping Jobs | False | By Christopher Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/briefly-us-and-north-korea-are-back-in-touch.html | Briefly: U.S. and North Korea are back in touch | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/bank-to-buy-credit-card-business-for-645-billion.html | Bank to Buy Credit Card Business for $6.45 Billion | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-yankauer-mary.html | Paid Notice: Deaths YANKAUER, MARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/front_page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151831.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-weidman-peggy.html | Paid Notice: Deaths WEIDMAN, PEGGY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/diageo-to-buy-a-pernod-asset-and-stay-out-of-domecq.html | Diageo to Buy a Pernod Asset and Stay Out of Domecq Fight | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/in-county-made-rich-by-golf-some-enclaves-are-left-behind.html | In County Made Rich by Golf, Some Enclaves Are Left Behind | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-schwartz-martin-l.html | Paid Notice: Deaths SCHWARTZ, MARTIN L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/microsoft-to-release-some-data-free.html | Microsoft to release some data free | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/sportsspecial/two-times-the-work-many-times-the-benefits.html | Two Times the Work, Many Times the Benefits | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/detroit-weighs-no-fireworks-for-its-july-4.html | Detroit Weighs No Fireworks for Its July 4 | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/archives-show-jfk-sought-way-out-of-vietnam.html | Archives show JFK sought way out of Vietnam | True | By Bryan Bender | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/is-it-laziness-or-joie-de-vivre-151173.html | Is It Laziness, Or Joie de Vivre? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/judge-dismisses-lawsuit-over-washington-election.html | Judge Dismisses Lawsuit Over Washington Election | False | By Eli Sanders | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-150932.html | The Island of the Really, Really Rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/stalking-a-killer-that-lurks-a-few-feet-offshore.html | Stalking a Killer That Lurks a Few Feet Offshore | False | By Cornelia Dean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/comptroller-urges-board-to-oversee-erie-county.html | Comptroller Urges Board to Oversee Erie County | False | By David Staba | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-capelluto-laura.html | Paid Notice: Deaths CAPELLUTO, LAURA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/another-step-in-charting-health-data.html | Another Step in Charting Health Data | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/citigroup-units-data-tapes-lost.html | Citigroup unit's data tapes lost | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/just-what-mother-ordered.html | Just What Mother Ordered | False | By Henry Fountain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/corporate-scandals-a-survivors-guide.html | Corporate scandals, a survivor's guide | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/faith-at-war.html | Faith at War | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/is-it-laziness-or-joie-de-vivre-151106.html | Is It Laziness, Or Joie de Vivre? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/europe-and-microsoft-in-accord-on-competition-rules.html | Europe and Microsoft in Accord on Competition Rules | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/meanwhile-a-death-makes-a-plane-an-outpost-of-humanity.html | Meanwhile: A death makes a plane an outpost of humanity | False | Patti M. Marxsen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/chip-switch-could-help-macintosh-laptop-sales.html | Chip switch could help Macintosh laptop sales | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-gardam-david-j-jr.html | Paid Notice: Deaths GARDAM, DAVID J., JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/nutrition-of-diet-mood-and-babies-to-come.html | Nutrition: Of Diet, Mood and Babies to Come | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/a-new-issue-is-complicating-us-trade-talks-with.html | A New Issue Is Complicating U.S. Trade Talks With China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/nonpartisan-nationals-winning-fans.html | Nonpartisan Nationals Winning Fans | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/technology/microsoft-raises-the-stakes-in-mobile-email.html | Microsoft raises the stakes in mobile e-mail | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/redefining-the-power-of-the-gamer.html | Redefining the Power of the Gamer | False | By Seth Schiesel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/the-end-of-freespending.html | The end of free-spending | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/ioc-praises-pariss-bid-new-yorks-is-in-disarray.html | I.O.C. Praises Paris's Bid; New York's Is in Disarray | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/many-demands-on-new-tower-at-ground-zero-seeking-better-security-a.html | Many Demands On New Tower At Ground Zero; Seeking Better Security At a Symbol of Resolve | False | By Glenn Collins and David W. Dunlap | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/weatherford-to-buy-two-oil-drilling-units.html | Weatherford to Buy Two Oil Drilling Units | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/research-dispels-myth-of-the-old-and-grumpy.html | Research Dispels Myth of the Old and Grumpy | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/activists-taking-their-cause-and-their-babies-to-the-streets.html | 'Lactivists' Taking Their Cause, and Their Babies, to the Streets | False | By Amy Harmon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/2-police-officers-assassinated-in-separate-attacks-us-and.html | 2 Police Officers Assassinated in Separate Attacks; U.S. and Iraqi Forces Press Insurgents | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/european-firms-bloom-by-shifting-to-services-20050607926140468385.html | European firms bloom by shifting to services | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/transportation-farther-faster-cleaner.html | Transportation: Farther? Faster? Cleaner? | False | By Bernard Wolfson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/school-trends-reveal-cracks-in-malaysias-unity.html | School trends reveal cracks in Malaysia's unity | False | By Vaudine England | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/britain-showing-signs-of-a-slowdown.html | Britain Showing Signs of a Slowdown | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/stadium-opponents-let-down-america-mayor-says.html | Stadium Opponents 'Let Down America,' Mayor Says | False | By Mike McIntire and Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/uk-suspends-vote-on-eu-constitution.html | U.K. suspends vote on EU constitution | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/test-scores-to-be-used-to-analyze-schools-roles.html | Test Scores to Be Used to Analyze Schools' Roles | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/movies/anne-bancroft-stage-and-film-star-in-voracious-and-vulnerable-roles.html | Anne Bancroft, Stage and Film Star in Voracious and Vulnerable Roles, Dies at 73 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/briefly-bush-boosts-free-trade.html | Briefly: Bush boosts free trade | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-charney-eileen.html | Paid Notice: Deaths CHARNEY, EILEEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/football/giants-are-hoping-to-grant-shockeys-wish-for-the-ball.html | Giants Are Hoping to Grant Shockey's Wish for the Ball | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/soccer/beckhams-visit-brings-interest-and-speculation.html | Beckham's Visit Brings Interest and Speculation | False | By Jack Bell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metrocampaigns/ferrer-campaign-hires-aides-with-highprofile.html | Ferrer Campaign Hires Aides With High-Profile Experience | False | By Diane Cardwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/official-played-down-emissions-links-to-global-warming.html | Official Played Down Emissions' Links to Global Warming | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/design/abstract-arts-new-world-forged-for-all.html | Abstract Art's New World, Forged for All | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151890.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/false-sales-make-a-better-bottom-line-but-only-for-a-while.html | False Sales Make a Better Bottom Line, but Only for a While | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/supreme-court-rules-that-disabilities-act-in-part-applies-to.html | Supreme Court Rules That Disabilities Act, in Part, Applies to Foreign Cruise Ships | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/blunt-dismissal-by-japan.html | Blunt dismissal by Japan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/science/pros-and-cons-of-cloning-149578.html | Pros and Cons of Cloning | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/africa/prosyrian-groups-claim-sweep-in-south-lebanon.html | Pro-Syrian groups claim sweep in South Lebanon | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/dozens-killed-in-nepal-when-bus-strikes-mine.html | Dozens killed in Nepal when bus strikes mine | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/front-page/limited-enforcement.html | Limited Enforcement | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/earth/at-the-foot-of-the-rockies-cleaning-a-radioactive-wasteland.html | At the Foot of the Rockies, Cleaning a Radioactive Wasteland | False | By Hillary Rosner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/air-fare-fracas.html | Air Fare Fracas | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/greenspan-says-low-rates-tempt-investors-to-risk-more.html | Greenspan Says Low Rates Tempt Investors to Risk More | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/transportation-europes-freight-trains-pick-up-speed.html | Transportation: Europe's freight trains pick up speed | False | By Patrick Blum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/another-big-idea-brought-down-by-politics.html | Another Big Idea Brought Down by Politics | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/is-it-laziness-or-joie-de-vivre-4-letters.html | Is It Laziness, or Joie de Vivre? (4 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/funds-in-brief-small-firms-clients-pay-big-compliance.html | Funds in Brief: Small firms' clients pay big compliance costs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-centurys-first-genocide.html | The Century's First Genocide | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/americas/protests-escalate-as-bolivia-seeks-new-president.html | Protests Escalate as Bolivia Seeks New President | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/benjamin-d-paul-dies-at-94-studied-societies-and-health-innovation.html | Benjamin D. Paul Dies at 94; Studied Societies and Health Innovation | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-manhattan-fines-over-a-2003-campaign.html | Metro Briefing | New York: Manhattan: Fines Over a 2003 Campaign | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/school-policy-in-new-jersey-to-take-junk-off-lunch-tray.html | School Policy in New Jersey to Take Junk Off Lunch Tray | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/no-not-the-show-with-paula-abdul.html | No, Not the Show With Paula Abdul | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/quest-diagnostics-says-the-justice-department-is-investigating-its.html | Quest Diagnostics Says the Justice Department Is Investigating Its Lab Test Contracts | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/science/real-dangers-of-deforestation-149594.html | Real Dangers of Deforestation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/basketball/in-a-test-of-guts-the-pistons-grab-the-glory.html | In a Test of Guts, the Pistons Grab the Glory | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/prologis-to-acquire-a-real-estate-rival-in-a-36-billion-deal.html | ProLogis to Acquire a Real Estate Rival in a $3.6 Billion Deal | False | By Robert Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/if-you-wreck-it-you-repair-it-martin-says.html | If You Wreck It, You Repair It, Martin Says | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/people-russell-crowe-marilyn-monroe-rod-stewart.html | People: Russell Crowe, Marilyn Monroe, Rod Stewart | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-cole-sylvan.html | Paid Notice: Deaths COLE, SYLVAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/eu-leaders-insist-constitution-has-not-been-killed.html | EU leaders insist constitution has not been killed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/another-bush-judicial-choice-nears-vote.html | Another Bush Judicial Choice Nears Vote | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/automobiles/doubts-rising-about-a-venture-to-import-chinese-cars.html | Doubts Rising About a Venture to Import Chinese Cars | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/child-safety-get-used-to-the-back-seat.html | Child Safety: Get Used to the Back Seat | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/michael-vatikiotis-us-sights-are-back-on-china.html | Michael Vatikiotis: U.S. sights are back on China | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/theater/newsandfeatures/a-boost-from-tony-if-not-nielsen.html | A Boost From Tony if Not Nielsen | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/extra/five-words-of-wisdom-each-from-the-webs-winning-sites.html | Five Words of Wisdom Each From the Web's Winning Sites | False | By David Carr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/and-now-the-411-on-the-011.html | And Now, the 411 on the 011 | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/european-firms-bloom-by-shifting-to-services.html | European firms bloom by shifting to services | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/theater/reviews/a-political-call-to-action-by-way-of-buffalo.html | A Political Call to Action, by Way of Buffalo | False | By Ben Brantley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/stocks-summer-doldrums-set-in-on-wall-street.html | Stocks: Summer doldrums set in on Wall Street | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/style/student-shows-brit-spirit-goes-west.html | Student shows: Brit spirit goes West | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/scrushy-jury-plans-to-take-3-days-off.html | Scrushy Jury Plans to Take 3 Days Off | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/baseball/johnson-falls-to-55-as-yankees-fade-again.html | Johnson Falls to 5-5 as Yankees Fade Again | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/africa/world-court-to-investigate-darfur-violence.html | World Court to Investigate Darfur Violence | False | By Marlise Simons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/arts-briefly-changes-at-nbc-news.html | Arts, Briefly; Changes at NBC News | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/social-security-migrants-offer-numbers-for-fee.html | Social Security: Migrants Offer Numbers for Fee | False | By Eduardo Porter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-serper-charlotte.html | Paid Notice: Deaths SERPER, CHARLOTTE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-americas-canada-lawmaker-quits-liberal-party.html | World Briefing | Americas: Canada: Lawmaker Quits Liberal Party | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/metro-briefing-new-york-manhattan-man-charged-in-fatal-shooting.html | Metro Briefing | New York: Manhattan: Man Charged In Fatal Shooting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151815.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/europe-is-still-europe.html | Europe Is Still Europe | False | By Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/arts-briefly-93829435331.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/britain-suspends-referendum-on-european-constitution.html | Britain Suspends Referendum on European Constitution | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-150894.html | The Island of the Really, Really Rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/cold-white-peas.html | Cold White Peas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-bush-economy.html | The Bush Economy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-gross-mel-w.html | Paid Notice: Deaths GROSS, MEL W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/worldbusiness/briefly-thrift-to-buy-credit-card-issuer.html | Briefly: Thrift to buy credit card issuer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/hy-peskin-89-photographer-dies.html | Hy. Peskin, 89, Photographer, Dies | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/personal-data-for-39-million-lost-in-transit.html | Personal Data for 3.9 Million Lost in Transit | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-rockies-utah-sentence-in-wifes-killing.html | National Briefing | Rockies: Utah: Sentence In Wife's Killing | False | By Mindy Sink (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/health/the-claim-sitting-too-close-to-the-tv-is-bad-for-your-eyes.html | The Claim: Sitting Too Close to the TV Is Bad for Your Eyes | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-europe-italy-pope-condemns-gay-marriage-as-anarchic.html | World Briefing | Europe: Italy: Pope Condemns Gay Marriage As 'Anarchic' | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/bolivian-president-offers-to-resign-as-growing-street.html | Bolivian president offers to resign as growing street protests paralyze capital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/music/a-composer-who-dared-the-heights-of-eclecticism.html | A Composer Who Dared the Heights of Eclecticism | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/uncover-your-eyes.html | Uncover Your Eyes | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/shakespearean-science-149519.html | Shakespearean Science | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/rules-on-political-gifts-are-delayed.html | Rules on Political Gifts Are Delayed | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-forchheimer-ruth-c.html | Paid Notice: Deaths FORCHHEIMER, RUTH C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/ruling-limits-prosecutions-of-people-who-violate-law-on-privacy-of.html | Ruling Limits Prosecutions of People Who Violate Law on Privacy of Medical Records | False | By Robert Pear | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/another-senior-executive-resigns-at-morgan-stanley.html | Another Senior Executive Resigns at Morgan Stanley | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/science/a-better-robot-with-help-from-roaches.html | A Better Robot, With Help From Roaches | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/pension-loopholes-helped-united-hide-troubles.html | Pension Loopholes Helped United Hide Troubles | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/serious-crime-declines-again-in-new-york-at-rate-outpacing-the.html | Serious Crime Declines Again in New York at Rate Outpacing the Nation's | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/sports/othersports/boxings-rebirth-only-at-a-theater-near-you.html | Boxing's Rebirth, Only at a Theater Near You | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/nationalspecial3/exprofessor-is-called-terrorist-leader.html | Ex-Professor Is Called Terrorist Leader | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/is-it-laziness-or-joie-de-vivre-151181.html | Is It Laziness, Or Joie de Vivre? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-berger-ruth-nee-miller.html | Paid Notice: Deaths BERGER, RUTH (NEE MILLER) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/does-a-42inch-plasma-tv-justify-a-4star-hotel-price.html | Does a 42-Inch Plasma TV Justify a 4-Star Hotel Price? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/dodd-proposes-compromise-over-information-he-seeks-on-bolton.html | Dodd Proposes Compromise Over Information He Seeks on Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/national-briefing-education-harvard-dean-moving-to-idaho.html | National Briefing | Education: Harvard Dean Moving To Idaho | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-dubin-harold.html | Paid Notice: Deaths DUBIN, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/arts-briefly-speaking-of-chinese-opera.html | Arts, Briefly; Speaking of Chinese Opera | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-150916.html | The Island of the Really, Really Rich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/us-supports-europe-nato-chief-asserts.html | U.S. supports Europe, NATO chief asserts | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/us/drugs-users-say-ruling-wont-end-their-efforts.html | Drug's Users Say Ruling Won't End Their Efforts | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/media/nbc-lowering-rates-on-commercial-time-for-20056-season.html | NBC Lowering Rates on Commercial Time for 2005-6 Season | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/world-business-briefing-europe-france-telecom-stake-for-sale.html | World Business Briefing \| Europe: France: Telecom Stake for Sale | False | By Dow Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/politics/in-bush-talks-blair-to-push-africa-aid-and-global-warming.html | In Bush Talks, Blair to Push Africa Aid and Global Warming | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-asia-pakistan-reputed-qaeda-no3-handed-over-to-us.html | World Briefing \| Asia: Pakistan: Reputed Qaeda No.3 Handed Over To U.S. | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/a-chance-to-escape.html | A Chance to Escape | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/national/a-guilty-plea-in-washington-area-arsons.html | A Guilty Plea in Washington-Area Arsons | False | By Gary Gately | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/style/delicate-collages-from-ralph-rucci.html | Delicate collages from Ralph Rucci | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-lewis-david-r.html | Paid Notice: Deaths LEWIS, DAVID R. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151866.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/americas/protests-continue-as-blockade-cripples-bolivian-capital.html | Protests continue as blockade cripples Bolivian capital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/africa/court-begins-inquiry-on-darfur.html | Court begins inquiry on Darfur | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/obituaries-leslie-smith-toy-car-maker.html | Obituaries: Leslie Smith, toy car maker | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/general-motors-plans-to-cut-25000-jobs-in-next-3-years.html | General Motors Plans to Cut 25,000 Jobs in Next 3 Years | False | By Danny Hakim Br and Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/science/flexibility-in-physical-therapy-149535.html | Flexibility in Physical Therapy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/faction-hopes-to-overhaul-germanys-foreign-policy.html | Faction hopes to overhaul Germany's foreign policy | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151807.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/hds-greenway-the-road-not-taken.html | H.D.S. Greenway: The road not taken | False | H.D.S. Greenway | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/senator-clinton-assails-gop-at-fundraiser.html | Senator Clinton Assails G.O.P. At Fund-Raiser | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/russell-crowe-accused-of-assault-with-hotel-phone.html | Russell Crowe Accused of Assault With Hotel Phone | False | By Michael Wilson and Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/business/black-white-or-gray.html | Black, White or Gray | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151912.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/classified/paid-notice-deaths-dougherty-wilma-eli-zabeth-dobie.html | Paid Notice: Deaths DOUGHERTY, WILMA ELI ZABETH DOBIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/asia/sweeping-constitutional-changes-adopted-in-taiwan.html | Sweeping constitutional changes adopted in Taiwan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/europe/speaking-fees-paid-to-blairs-wife-ignite-a-war-of-words.html | Speaking fees paid to Blair's wife ignite a war of words | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/in-video-officer-runs-as-partner-is-shot-police-say.html | In Video, Officer Runs as Partner Is Shot, Police Say | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/pfizer-and-drug-trials-149195.html | Pfizer and Drug Trials | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/the-island-of-the-really-really-rich-7-letters.html | The Island of the Really, Really Rich (7 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/middleeast/hezbollahled-lebanese-slate-celebrates.html | Hezbollah-Led Lebanese Slate Celebrates | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/science/pros-and-cons-of-cloning-149551.html | Pros and Cons of Cloning | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/opinion/a-small-but-dangerous-clause.html | A small but dangerous clause | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/obituaries/adolfo-aguilar-zinser-blunt-mexican-envoy-dies-at-55.html | Adolfo Aguilar Zinser, Blunt Mexican Envoy, Dies at 55 | False | By Anthony Depalma | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/world/world-briefing-europe-russia-satellite-channel-for-madelin-kremlin-news.html | World Briefing \| Europe: Russia: Satellite Channel For Made-In-Kremlin News | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/exboyfriend-held-in-stabbing-and-strangulation-of-westchester.html | Ex-Boyfriend Held in Stabbing and Strangulation of Westchester Teenager | False | By Kirk Semple | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-07 | 2005-06-07 | https://www.nytimes.com/2005/06/07/nyregion/pageoneplus/corrections-151858.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/so-long-to-a-west-side-stadium-159085.html | So Long to a West Side Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/showdown-at-havas-after-a-long-standoff.html | Showdown at Havas after a long standoff | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/currencies-fed-chiefs-outlook-on-rates-hits-dollar.html | Currencies: Fed chief's outlook on rates hits dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158437.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/swiss-riled-by-eu-rule-on-workers.html | Swiss riled by EU rule on workers | False | By Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-deacy-frances-mary.html | Paid Notice: Deaths DEACY, FRANCES (MARY) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/at-pfizer-the-isolation-increases-for-a-whistleblower.html | At Pfizer, the Isolation Increases for a Whistle-Blower | False | By Alex Berenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/walls-of-mud-shut-a-spectacular-gateway-to-yellowstone.html | Walls of Mud Shut a Spectacular Gateway to Yellowstone | False | By Jim Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/recipe-halibut-carpaccio.html | Recipe: Halibut Carpaccio | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-york-queens-woman-raped-at-subway-station.html | Metro Briefing | New York: Queens: Woman Raped At Subway Station | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metrocampaigns/party-holds-back-on-mayoral-endorsement.html | Party Holds Back on Mayoral Endorsement | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/french-jobless-problem-moves-to-the-front-burner.html | French jobless problem moves to the front burner | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/bush-judicial-nominee-nears-confirmation.html | Bush Judicial Nominee Nears Confirmation | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/getting-schooled-beyond-say-cheese.html | Getting Schooled Beyond 'Say Cheese' | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/manhattans-rival-booms-hotels-vs-condos.html | Manhattan's Rival Booms: Hotels vs. Condos | False | By John Holusha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/blair-denies-letdown-over-us-aid.html | Blair denies letdown over U.S. aid | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/one-step-away-from-germany.html | One step away from Germany | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/3-million-reasons-to-act-for-africa.html | 3 million reasons to act for Africa | False | Kevin Watkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/world-business-briefing-europe-britain-plan-for-big-wind-farm.html | World Business Briefing | Europe: Britain: Plan for Big Wind Farm | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/dance/keeping-a-danish-legacy-on-its-toes.html | Keeping a Danish Legacy on Its Toes | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball-yankees-notebook-pettittes-take.html | BASEBALL: YANKEES NOTEBOOK; Pettitte's Take | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/corrections-158062.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-jersey-migrating-shorebirds-endangered.html | Metro Briefing | New Jersey: Migrating Shorebirds Endangered | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/recipe-lightly-pickled-carrots.html | Recipe: Lightly Pickled Carrots | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/a-new-bid-for-unocal.html | A new bid for Unocal? | False | By David Lague | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-hallingby-paul-jr.html | Paid Notice: Deaths HALLINGBY, PAUL, JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158305.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/middleeast/burst-of-arabisraeli-violence-shatters-a-time-of-calm.html | Burst of Arab-Israeli Violence Shatters a Time of Calm | False | By Christine Hauser and Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-a-welllighted-place-now-with-tables.html | FOOD STUFF; A Well-Lighted Place, Now With Tables | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/less-cursing-better-pictures-10-suggestions.html | Less Cursing, Better Pictures: 10 Suggestions | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/media/diller-to-sell-stake-in-vivendi-for-34-billion.html | Diller to Sell Stake in Vivendi for $3.4 Billion | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/uzbekistan-killings-called-massacre.html | Uzbekistan killings called massacre | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/win-place-fashion-show.html | Win, Place, Fashion Show | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-mordacq-eugene-e.html | Paid Notice: Deaths MORDACQ, EUGENE E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/eu-plansnew-rules-on-state-aid.html | EU plansnew rules on state aid | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158330.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/science/woman-has-child-after-receiving-twins-ovarian-tissue.html | Woman Has Child After Receiving Twin's Ovarian Tissue | False | By Denise Grady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/after-lowering-goal-army-falls-short-on-may-recruits.html | After Lowering Goal, Army Falls Short on May Recruits | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/africa/briefly-court-allows-pinochet-to-be-prosecuted.html | Briefly: Court allows Pinochet to be prosecuted | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/maker-of-tubes-for-osprey-aircraft-is-indicted.html | Maker of Tubes for Osprey Aircraft Is Indicted | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/the-chef-traci-des-jardins-listening-for-the-wisdom-of-the.html | THE CHEF: Traci Des Jardins; Listening for the Wisdom of the Carrot | False | By Kim Severson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/graves-and-mets-are-close-to-a-deal.html | Graves and Mets Are Close to a Deal | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/enthusiasm-wanes-for-chinese-stocks.html | Enthusiasm wanes for Chinese stocks | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/white-house-predicts-slower-growth-and-higher-inflation.html | White House Predicts Slower Growth and Higher Inflation | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/movies/new-onscreen-losers-are-winning-a-following.html | New On-Screen Losers Are Winning a Following | False | By Caryn James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/national-briefing-west-california-jackson-jury-continues-deliberating.html | National Briefing | West: California: Jackson Jury Continues Deliberating | False | By John M. Broder (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/good-to-grow.html | Good to Grow | False | By Sally Satel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/stocks-greenspans-comments-revive-wall-street.html | Stocks: Greenspan's comments revive Wall Street | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/movies/anne-bancroft-stage-and-film-star-in-voracious-and-vulnerable-roles.html | Anne Bancroft, Stage and Film Star in Voracious and Vulnerable Roles, Dies at 73 | False | By Robert Berkvist | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/so-long-to-a-west-side-stadium-159166.html | So Long to a West Side Stadium | | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/travel/at-kew-gardens-perfection-in-glass.html | At Kew gardens, perfection in glass | False | By Samson Spanier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/house-ethics-chief-is-tied-to-lobby-figures.html | House Ethics Chief Is Tied to Lobby Figures | False | By Philip Shenon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/connecticut-restores-estate-tax-in-move-to-balance-budget.html | Connecticut Restores Estate Tax In Move to Balance Budget | False | By William Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/fugitive-daewoo-founder-seeks-return-to-seoul.html | Fugitive Daewoo founder seeks return to Seoul | False | By Donald Greenlees | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/new-zealand-leading-a-small-nation-across-a-tightrope.html | New Zealand: Leading a small nation across a tightrope | False | By Vaudine England | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/tools-for-the-new-darkroom.html | Tools for the New Darkroom | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-hynes-michael-francis.html | Paid Notice: Deaths HYNES, MICHAEL FRANCIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/arms-fiascoes-lead-to-alarm-inside-pentagon.html | Arms Fiascoes Lead to Alarm Inside Pentagon | False | By Tim Weiner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/keep-quiet-christian-and-avoid-oprahs-couch.html | Keep Quiet, Christian, and Avoid Oprah's Couch | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/football/warrant-for-giants-burress-is-withdrawn.html | Warrant for Giants' Burress Is Withdrawn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-nowak-amram.html | Paid Notice: Deaths NOWAK, AMRAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/the-court-and-marijuana.html | The Court and Marijuana | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/colonel-sanders-under-fiery-siege-in-pakistan.html | Colonel Sanders Under Fiery Siege in Pakistan | False | By Somini Sengupta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158348.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/body-parts-from-jet-hit-a-long-island-home.html | Body Parts From Jet Hit a Long Island Home | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158313.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/photo-prints-everyone-wants-your-business.html | Photo Prints? Everyone Wants Your Business | False | By Jeffrey Selingo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-mogey-john-macfarland.html | Paid Notice: Deaths MOGEY, JOHN MACFARLAND | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/media/a-green-light-for-mission-impossible-iii.html | A Green Light for 'Mission: Impossible III' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/spilling-each-and-every-bean.html | Spilling Each and Every Bean | False | By Stacy Schiff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/othersports/even-without-stadium-plan-the-bid-must-go-on.html | Even Without Stadium Plan, the Bid Must Go On | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/international/rumsfeld-says-us-wont-shut-base-at-guantnamo.html | Rumsfeld Says U.S. Won't Shut Base at Guantã³Ã¡namo | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/council-scrutinizes-mayors-plan-on-garbage.html | Council Scrutinizes Mayor's Plan on Garbage | False | By Anthony Depalma and Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-europe-france-europeans-back-tv-news-channel.html | World Business Briefing | Europe: France: Europeans Back TV News Channel | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/report-faults-air-force-on-proposed-boeing-deal.html | Report Faults Air Force on Proposed Boeing Deal | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/bangalore-hot-and-hotter.html | Bangalore: Hot and Hotter | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-jersey-lyndhurst-travel-agent-charged-with.html | Metro Briefing | New Jersey : Lyndhurst: Travel Agent Charged With Theft | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/senate-confirms-another-bush-judicial-nominee.html | Senate Confirms Another Bush Judicial Nominee | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pagoneplus/corrections-158399.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/lens-tribes-of-new-york.html | Lens; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/a-winemaker-transplanted.html | A Winemaker, Transplanted | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/othersports/for-now-patrick-says-irl-is-the-place-to-be.html | For Now, Patrick Says I.R.L. Is the Place to Be | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/two-outings-from-neil-labute.html | Two outings from Neil LaBute | False | By Matt Wolf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/asian-rival-takes-over-siemens-cellphones.html | Asian rival takes over Siemens cellphones | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/the-workplace-haziness-about-tobacco.html | The Workplace: Haziness about tobacco | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/gm-plans-to-cut-25000-jobs-in-us.html | GM plans to cut 25,000 jobs in U.S. | False | By Danny Hakim and Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/constitutional-changes-approved-in-taiwan.html | Constitutional changes approved in Taiwan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/class/in-fiction-a-long-history-of-fixation-on-the-social-gap.html | In Fiction, a Long History of Fixation on the Social Gap | False | By Charles McGrath | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/middleeast/3-car-bombs-go-off-at-once-in-northern-iraq-killing-20.html | 3 Car Bombs Go Off at Once in Northern Iraq, Killing 20 | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/conductor-tames-a-fickle-la.html | Conductor tames a fickle L.A. | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/meanwhile-the-mood-of-nashville-feels-right-again.html | Meanwhile: The mood of Nashville feels right again | False | Adam Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/cardinals-are-ghosts-that-haunt-the-yankees.html | Cardinals Are Ghosts That Haunt the Yankees | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/senate-panel-votes-to-widen-antiterror-law.html | Senate Panel Votes to Widen Antiterror Law | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/bush-aide-softened-greenhouse-gas-links-to-global-warming.html | Bush Aide Softened Greenhouse Gas Links to Global Warming | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/after-stadium-bid-fails-a-disheartened-bloomberg-worries-for-city.html | After Stadium Bid Fails, a Disheartened Bloomberg Worries for City | False | By Mike McIntire and Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/africa/20-iraqis-are-killed-by-3-suicide-bombs.html | 20 Iraqis are killed by 3 suicide bombs | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/indian-party-leader-offers-to-quit-after-praising-pakistani.html | Indian Party Leader Offers to Quit After Praising Pakistani Founder | False | By Somini Sengupta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/pagoneplus/corrections-152544.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/americas/protesters-keep-up-la-paz-blockade.html | Protesters keep up La Paz blockade | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/aig-insider-may-spark-turf-battle.html | A.I.G. Insider May Spark Turf Battle | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/so-long-to-a-west-side-stadium-159140.html | So Long to a West Side Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-shapiro-harold.html | Paid Notice: Deaths SHAPIRO, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-raifman-jerome-s-cpa-esq.html | Paid Notice: Deaths RAIFMAN, JEROME S, CPA, ESQ. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/so-long-to-a-west-side-stadium-159115.html | So Long to a West Side Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/poguesposts/one-take-on-the-appleintel-alliance.html | One Take on the Apple-Intel Alliance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/yankees-notebook-wang-likely-to-step-in-for-the-injured.html | BASEBALL: YANKEES NOTEBOOK; Wang Likely to Step In For the Injured Brown | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-devon-cheese-fresh-as-an-english-meadow.html | FOOD STUFF; Devon Cheese, Fresh as an English Meadow | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pagoneplus/corrections-158089.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/the-minimalist-rhubarb-the-vegetable-unmasked.html | THE MINIMALIST; Rhubarb, The Vegetable, Unmasked | False | By Mark Bittman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/arts-briefly-superhero-summit.html | Arts, Briefly; Superhero Summit | False | By George Gene Gustines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/floridas-harris-says-shell-run-for-senate.html | Florida's Harris Says She'll Run for Senate | False | By Abby Goodnough | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/national/father-and-son-held-in-california-are-tied-to-al-qaeda-camp.html | Father and Son Held in California Are Tied to Al Qaeda Camp | False | By Dean E. Murphy and David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |