Exhibit H29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/on-probation-executive-faces-new-charges.html | On Probation, Executive Faces New Charges | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/blowup-snapshot-to-poster.html | Blow-Up: Snapshot to Poster | False | By Katie Hafner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/world-business-briefing-americas-canada-lng-terminal-is-planned.html | World Business Briefing | Americas: Canada: LNG Terminal Is Planned | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-europe-poland-adds-more-doubt-to-european.html | World Business Briefing | Europe: Poland Adds More Doubt To European Constitution | False | By Judy Dempsey (IHT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/chinese-boy-asks-for-stay-of-deportation-citing-fear.html | Chinese Boy Asks for Stay of Deportation, Citing Fear | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/north-koreas-plans-remain-elusive.html | North Korea's plans remain elusive | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/dance/a-fresh-crop-of-students-cast-in-the-new-and-unfamiliar.html | A Fresh Crop of Students Cast in the New and Unfamiliar | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/aol-yellow-pages-to-include-listings-of-yellowpages.html | AOL Yellow Pages to Include Listings of YellowPages.com | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-denker-edith-heckman.html | Paid Notice: Deaths DENKER, EDITH HECKMAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/chinese-envoy-renews-plea-for-asylum.html | Chinese envoy renews plea for asylum | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/the-devils-teeth.html | The Devil's Teeth | False | Reviewed by Louise Jarvis Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/from-broken-bones-to-decayed-buildings.html | From Broken Bones to Decayed Buildings | False | By Sandeep Junnarkar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/in-delaware-bay-a-call-to-spare-crabs-and-in-turn-save-a-bird.html | In Delaware Bay, a Call to Spare Crabs, and in Turn, Save a Bird | False | By Tina Kelley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/the-reality-of-watergate-157570.html | The Reality Of Watergate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/appetite-for-stocks-slackening-in-china.html | Appetite for Stocks Slackening in China | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-podair-sara-solove.html | Paid Notice: Deaths PODAIR, SARA SOLOVE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/washington/world/afghan-mosque-attack-seen-as-effort-to-hinder-political.html | Afghan Mosque Attack Seen as Effort to Hinder Political Process | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/so-long-to-a-west-side-stadium-159050.html | So Long to a West Side Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/nationalism-spurs-growing-beijing-tokyo-rivalry.html | Nationalism spurs growing Beijing-Tokyo rivalry | False | By Norimitsu Onishi and Howard W. French | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/nationalspecial3/defense-lawyers-present-statements-at-terror-trial.html | Defense Lawyers Present Statements at Terror Trial | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/yanks-trip-gets-another-loss-longer.html | Yanks' Trip Gets Another Loss Longer | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/education/a-city-teaches-homeless-and-fights-a-trend.html | A City Teaches Homeless,and Fights a Trend | False | By Tamar Lewin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/voiceover-actors-fight-for-videogame-profits.html | Voice-over actors fight for video-game profits | False | By Laura M. Holson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/downsizing-at-general-motors-comes-as-no-surprise-to-workers.html | Downsizing at General Motors Comes as No Surprise to Workers | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/paul-anka-is-back-63-and-swinging.html | Paul Anka Is Back, 63 and Swinging | False | By Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-asia-taiwan-constitutional-changes-approved.html | World Business Briefing | Asia: Taiwan: Constitutional Changes Approved | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158364.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/so-long-to-a-west-side-stadium-159026.html | So Long to a West Side Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/india-party-erupts-over-praise-for-a-muslim.html | India party erupts over praise for a Muslim | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/sports-briefing-horse-racing-bellamy-on-way-back.html | SPORTS BRIEFING: HORSE RACING; Bellamy on Way Back | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/north-korea-said-to-offer-to-rejoin-nuclear-talks.html | North Korea Said to Offer to Rejoin Nuclear Talks | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/fantasy-camp-for-the-pixilated.html | Fantasy Camp for the Pixilated | False | By Lisa Napoli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-apfelbaum-shirley.html | Paid Notice: Deaths APFELBAUM, SHIRLEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-rosenfeld-ruth.html | Paid Notice: Deaths ROSENFELD, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/national/national-briefing.html | National Briefing | False | John M. Broder (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/anglosaxon-model-wears-french-clothes.html | 'Anglo-Saxon model' wears French clothes | False | Margaret Blunden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-silverman-gerald-jerry.html | Paid Notice: Deaths SILVERMAN, GERALD (JERRY) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-cole-sylvan.html | Paid Notice: Deaths COLE, SYLVAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/playing-along-in-hong-kong.html | Playing along in Hong Kong | False | Philip Bowring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/polishing-up-chicagos-theater-district.html | Polishing Up Chicago's Theater District | False | By Robert Sharoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/will-it-take-a-tariff-to-free-the-yuan.html | Will It Take a Tariff to Free the Yuan? | False | By Charles E. Schumer and Lindsey O. Graham | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/us-officials-criticized-on-boeing-deal.html | U.S. officials criticized on Boeing deal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/readersopinions/stephen-j-dubner-and-steven-d-levitt.html | Stephen J. Dubner and Steven D. Levitt | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/basketball/next-tall-order-for-pistons-shutting-down-duncan.html | Next Tall Order for Pistons? Shutting Down Duncan | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/new-jerseys-politicians-have-records-he-has-cds.html | New Jersey's Politicians Have Records. He Has CD's. | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/poland-ties-treaty-vote-to-eu-summit-actions.html | Poland ties treaty vote to EU summit actions | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/lgphilips-signs-5-billion-flatscreen-deal-with-hewlett.html | LG.Philips signs $5 billion flat-screen deal with Hewlett | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/crumbs-for-africa.html | Crumbs for Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-gillespie-claire-m-born.html | Paid Notice: Deaths GILLESPIE, CLAIRE M. BORN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/fire-destroys-stored-goods-at-warehouse-in-the-bronx.html | Fire Destroys Stored Goods at Warehouse in the Bronx | False | By Abeer Allam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/microsoft-moves-in-on-mobile-email.html | Microsoft moves in on mobile e-mail | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/americas/bush-presses-central-america-pact.html | Bush presses Central America pact | False | By Joel Brinkley and David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/judge-rejects-patients-suit-to-get-test-drug.html | Judge Rejects Patients' Suit to Get Test Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/football/with-empathy-giants-welcome-jets-as-partner.html | With Empathy, Giants Welcome Jets as Partner | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/a-wish-to-learn-157449.html | A Wish to Learn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/cautious-reaction-to-potential-return-to-nuclear-talks.html | Cautious reaction to potential return to nuclear talks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/briefly-eu-clears-alitalia-rescue-plan.html | Briefly: EU clears Alitalia rescue plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/shooting-in-the-raw-perfecting-the-image.html | Shooting in the RAW, Perfecting the Image | False | By Ivan Berger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/accepting-a-webby-brevity-please.html | Accepting a Webby? Brevity, Please | False | By David Carr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-york-albany-new-power-plant-rules-proposed.html | Metro Briefing \| New York: Albany: New Power Plant Rules Proposed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/music/into-the-woods-but-leaving-hidden-meanings-behind.html | Into the Woods but Leaving Hidden Meanings Behind | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/tech-brief-carphone-posts-77-profit-rise.html | Tech Brief: Carphone posts 77% profit rise | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/temptation-beauty-that-hides-beneath-the-lotus-blossom.html | TEMPTATION; Beauty That Hides Beneath the Lotus Blossom | False | By Elaine Louie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-159646.html | THE PROFESSIONALS; What Difference Does Digital Make? Ask 5 Photographers | False | By Jim Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/soccer-one-step-away-from-germany.html | Soccer: One step away from Germany | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158380.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-york-staten-island-highway-workers-break-water.html | Metro Briefing \| New York: Staten Island: Highway Workers Break Water Main | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/requiem-for-a-stadium-overtures-came-too-late.html | Requiem for a Stadium Overtures Came Too Late | False | This article was reported by Charles V Bagli, Jim Rutenberg, Michael Cooper and Jennifer Steinhauer and Written By Ms. Steinhauer. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/smoke-and-the-city-a-barbecue-cookoff.html | Smoke and the City: A Barbecue Cook-Off | False | By Peter Meehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/rejected-radio-spot-raises-eyebrows.html | Rejected Radio Spot Raises Eyebrows | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/movies/a-family-born-of-an-unusual-collaboration.html | A Family Born of an Unusual Collaboration | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/other-views-joongang-daily-the-scotsman-the-pioneer.html | Other Views: JoongAng Daily, The Scotsman, The Pioneer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/austria-plans-to-close-37-of-military-property.html | Austria plans to close 37% of military property | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/mets-follow-their-ace-on-a-joy-ride.html | Mets Follow Their Ace on a Joy Ride | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/cia-is-reviewing-its-security-policy-for-recruitment.html | C.I.A. Is Reviewing Its Security Policy for Recruitment | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-19638.html | THE PROFESSIONALS; What Difference Does Digital Make? Ask 5 Photographers | False | By Suzanne Dechillo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/reviews/rm-for-rent-lodger-enter-at-your-risk.html | Rm for Rent: Lodger, Enter at Your Risk | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/education/the-system-is-down-is-that-a-problem.html | The System Is Down. Is That a Problem? | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/international/europe/55-nations-gather-to-urge-action-against-anti-semitism.html | 55 Nations Gather to Urge Action Against Anti-Semitism | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-a-toast-to-the-pink-and-the-bubbly.html | FOOD STUFF; A Toast to the Pink And the Bubbly | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/roundup/glazer-children-join-united-board.html | Roundup: Glazer children join United board | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/the-summer-cook-the-appetites-are-nearing-the-gate.html | THE SUMMER COOK; The Appetites Are Nearing the Gate | False | By Julie Powell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/melee-keeps-spotlight-on-hard-life-at-academy.html | Melee Keeps Spotlight on Hard Life at Academy | False | By Kirk Semple | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/movies/arts-briefly-exorcist-the-aftermath.html | Arts, Briefly; 'Exorcist,' the Aftermath | False | By Catherine Billey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/media/blunt-ads-for-teenagers-warn-of-net-predators.html | Blunt Ads for Teenagers Warn of Net Predators | False | By Jane L. Levere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-jersey-salem-nuclear-plant-reactor-shuts-after.html | Metro Briefing | New Jersey: Salem Nuclear Plant Reactor Shuts After Leak | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/international/middleeast/iraqi-leaders-take-a-divisive-step-by-backing.html | Iraqi Leaders Take a Divisive Step by Backing Shiite Militia | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/education/national-briefing-new-england-new-hampshire-bishop-to-speak.html | National Briefing | New England | New Hampshire: Bishop To Speak Despite Objections | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/long-island-lawyer-charged-with-dwi-in-a-fatal-crash.html | Long Island Lawyer Charged With D.W.I. in a Fatal Crash | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/talk-of-linking-china-to-latin-trade-pact.html | Talk of Linking China to Latin Trade Pact | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/democrats-vow-to-block-un-nominee.html | Democrats Vow to Block U.N. Nominee | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/international/americas/bolivia-lawmakers-scramble-for-new-leader.html | Bolivia Lawmakers Scramble for New Leader | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/books/in-mrs-mortimers-best-guess-the-place-is-unspeakable.html | In Mrs. Mortimer's Best Guess, the Place Is Unspeakable | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-holzapfel-william-e.html | Paid Notice: Deaths HOLZAPFEL, WILLIAM E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-gardam-david-j-jr.html | Paid Notice: Deaths GARDAM, DAVID J., JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/oil-company-from-china-is-weighing-bid-for-unocal.html | Oil Company From China Is Weighing Bid for Unocal | False | By David Lague | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/reviews/a-fish-shack-on-the-nile.html | A Fish Shack on the Nile | False | By Peter Meehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/a-blog-flogs-its-own-best-of-cd.html | A blog flogs its own 'best of' CD | False | By Brian Montopoli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/hiding-drug-trial-data.html | Hiding drug trial data | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/africa/libyan-court-clears-police-in-aids-case.html | Libyan court clears police in AIDS case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/newsandfeatures/for-manhattan-theater-club-up-year-after-a-down.html | For Manhattan Theater Club, Up Year After a Down | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/people-alexander-kobrin-stevie-wonder-vera-wang.html | People: Alexander Kobrin, Stevie Wonder, Vera Wang | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/greenspan-calls-for-looser-yuan-peg-to-dollar.html | Greenspan calls for looser yuan peg to dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/soccer/dempseys-enthusiasm-gives-us-an-added-dimension.html | Dempsey's Enthusiasm Gives U.S. an Added Dimension | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/bush-and-blair-deny-fixed-iraq-reports.html | Bush and Blair Deny 'Fixed' Iraq Reports | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/corrections-158372.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/with-second-loss-schundler-finds-his-support-has-limits.html | With Second Loss, Schundler Finds His Support Has Limits | False | By David W. Chen and Jeffrey Gettleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/villepin-unveils-plan-to-cut-jobless-rate.html | Villepin unveils plan to cut jobless rate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-barrows-barbara-m-nee-martin.html | Paid Notice: Deaths BARROWS, BARBARA M. (NEE MARTIN) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/which-camera-does-this-pro-use-it-depends-on-the-shot.html | Which Camera Does This Pro Use? It Depends on the Shot | False | By Seth Schiesel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/siemens-to-shed-sagging-phone-unit.html | Siemens to Shed Sagging Phone Unit | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/arts-briefly-cbss-men-outmuscle-the-competition.html | Arts, Briefly; CBS's 'Men' Outmuscle The Competition | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/four-indicted-in-roslyn-school-districts-financial-scandal.html | Four Indicted in Roslyn School District's Financial Scandal | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5.html | THE PROFESSIONALS; What Difference Does Digital Make? Ask 5 Photographers | False | By Nicole Bengiveno | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158321.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/arizona-finds-the-right-lineage-for-no-1-pick.html | Arizona Finds the Right Lineage for No. 1 Pick | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-159603.html | THE PROFESSIONALS; What Difference Does Digital Make? Ask 5 Photographers | False | By Michelle V. Agins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/sportsspecial/a-dream-in-every-cup-and-at-the-track-too.html | A Dream in Every Cup (and at the Track, Too) | False | By Ira Berkow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-wahl-hy.html | Paid Notice: Deaths WAHL, HY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/conserving-fabrics-with-a-story-to-tell.html | Conserving fabrics with a story to tell | False | By Mary Blume | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metro-briefing-new-york-bronx-parents-seek-traffic-safety-zones.html | Metro Briefing | New York: Bronx: Parents Seek Traffic Safety Zones | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-elbaum-izak.html | Paid Notice: Deaths ELBAUM, IZAK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/gm-will-reduce-hourly-workers-in-us-by-25000.html | G.M. Will Reduce Hourly Workers in U.S. by 25,000 | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/religious-clash.html | Religious clash? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/so-long-to-a-west-side-stadium-6-letters.html | So Long to a West Side Stadium (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/cablevision-wants-to-pursue-its-plan-to-develop-railyards.html | Cablevision Wants to Pursue Its Plan to Develop Railyards | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/middleeast/dozens-seized-in-dawn-raid-in-iraqs-north.html | Dozens Seized in Dawn Raid in Iraq's North | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-berkowitz-jay-m.html | Paid Notice: Deaths BERKOWITZ, JAY M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/police-terrorism-officials-are-satisfied-with-security-changes-in.html | Police Terrorism Officials Are Satisfied With Security Changes in Freedom Tower's Design | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/travel/speed-of-trains-to-drop-for-fear-of-buckled-tracks.html | Speed of trains to drop for fear of buckled tracks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/eu-cautions-italy-on-budget-deficit.html | EU cautions Italy on budget deficit | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/rights-group-calls-deadly-uzbek-crackdown-a-massacre.html | Rights Group Calls Deadly Uzbek Crackdown a 'Massacre' | False | By C.J. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metrocampaigns/getting-on-the-ballot-a-signature-at-a-time.html | Getting on the Ballot, a Signature at a Time | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/corrections-158410.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/mercks-clinical-trials-157341.html | Merck's Clinical Trials | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/reviews/chinese-gets-dressed-up-for-a-change.html | Chinese Gets Dressed Up for a Change | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/national-briefing-south-georgia-overturning-of-death-sentence-upheld.html | National Briefing | South: Georgia: Overturning Of Death Sentence Upheld | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/worldbusiness/shell-plans-wind-farm.html | Shell plans wind farm | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/florida-supreme-court-takes-up-vouchers.html | Florida Supreme Court Takes Up Vouchers | False | By Joe Follick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-charney-eileen.html | Paid Notice: Deaths CHARNEY, EILEEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/asian-rival-takes-over-siemens-cellphones-200506089018772869.html | Asian rival takes over Siemens cellphones | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/us-finishes-tobacco-racketeering-case.html | U.S. Finishes Tobacco Racketeering Case | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/pageoneplus/corrections-158356.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/vacation-tips-what-your-camera-needs.html | Vacation Tips: What Your Camera Needs | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/at-senate-hearing-airline-executives-say-theyll-need-more-pension.html | At Senate Hearing, Airline Executives Say They'll Need More Pension Relief | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/international/europe/does-life-begin-at-conception.html | Does Life Begin at Conception? | False | By Alexander Smoltczyk | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/ya-gotta-love-em-157503.html | Ya Gotta Love 'Em | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/court-says-oxycontin-patent-is-invalid.html | Court Says OxyContin Patent Is Invalid | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/after-the-stadium.html | After the Stadium | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/superzoom-review-ugly-bulky-and-they-get-you-real-close.html | Superzoom Review: Ugly, Bulky and They Get You Real Close | False | By Wilson Rothman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/us/front page/olympic-bid-officials-regroup.html | Olympic Bid Officials Regroup | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/baseball/martinez-cuts-through-softer-lineups-of-nl.html | Martã'šíÑ¬nez Cuts Through Softer Lineups of N.L. | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/the-hiphop-media-a-world-where-crime-really-pays.html | The Hip-Hop Media - a World Where Crime Really Pays | False | By Brent Staples | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-butler-elizabeth-ga-brielle.html | Paid Notice: Deaths BUTLER, ELIZABETH GA BRIELLE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/a-relief-some-gains-for-hedges.html | A Relief: Some Gains for Hedges | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/landmarks-panel-still-studying-plazas-interiors.html | Landmarks Panel Still Studying Plaza's Interiors | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/business/world-business-briefing-europe-italy-chided-for-deficit.html | World Business Briefing | Europe: Italy Chided for Deficit | False | By Eric Sylvers (IHT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/world-business-briefing-americas-chile-pinochet-loses-a-round-and.html | World Business Briefing | Americas: Chile: Pinochet Loses A Round And Wins One | False | By Pascale Bonnefoy (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/the-professionals-what-difference-does-digital-make-ask-5-159590.html | THE PROFESSIONALS; What Difference Does Digital Make? Ask 5 Photographers | False | By Librado Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/lights-camera-brooklyn.html | Lights, Camera, Brooklyn! | False | By Glenn Collins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/metrocampaigns/forrester-to-face-corzine-in-race-for-new-jersey.html | Forrester to Face Corzine in Race for New Jersey Governor | False | By David Kocieniewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/opinion/its-the-economy-stupide.html | It's the economy, stupide! | False | Robert A. Levine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/europe/eu-pledges-to-promote-competition.html | EU pledges to promote competition | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/asia/china-tightens-restrictions-on-bloggers-and-web-owners.html | China Tightens Restrictions on Bloggers and Web Owners | False | By Howard W. French | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/sports/othersports/tyson-enters-the-fight-of-his-life.html | Tyson Enters the Fight of His Life | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/dining/a-belgian-bad-boy-has-gone-good.html | A Belgian Bad Boy Has Gone Good | False | By Christopher Hall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/circuits/a-mundane-shot-if-its-on-a-photoblog-someones.html | A Mundane Shot? If It's on a Photoblog, Someone's Interested | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/americas/bolivias-capital-reels-from-surging-protests.html | Bolivia's Capital Reels From Surging Protests | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/theater/reviews/out-of-the-balkans-where-the-past-isnt-past.html | Out of the Balkans, Where the Past Isn't Past | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-yankauer-mary.html | Paid Notice: Deaths YANKAUER, MARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/technology/beijing-orders-web-sites-and-blogs-to-register.html | Beijing orders Web sites and blogs to register | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/international/us-softens-opposition-to-head-of-nuclear-agency.html | U.S. Softens Opposition to Head of Nuclear Agency | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/politics/group-says-nasa-budget-cuts-will-damage-science-programs.html | Group Says NASA Budget Cuts Will Damage Science Programs | False | By Warren E. Leary | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-08 | 2005-06-08 | https://www.nytimes.com/2005/06/08/classified/paid-notice-deaths-kapit-milton-e.html | Paid Notice: Deaths KAPIT, MILTON E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/a-luxury-airline-planned.html | A Luxury Airline Planned | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-barrows-barbara-m-nee-martin.html | Paid Notice: Deaths BARROWS, BARBARA M. (NEE MARTIN) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/college-and-our-economy-164453.html | College and Our Economy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/travel/metro-strike-to-cause-only-slight-disruptions.html | Mêtro strike to cause only 'slight disruptions' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/mayor-blocked-on-trash-planin-2nd-setback.html | Mayor Blocked on Trash Planin 2nd Setback | False | By Nicholas Confessore and Anthony Depalma | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/us/national-briefing-midwest-illinois-7-arrested-on-heroin-charges.html | National Briefing \| Midwest: Illinois: 7 Arrested On Heroin Charges | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/boxing-sure-body-boogie-forget-about-it.html | Boxing, Sure. Body Boogie? Forget About It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/are-we-doing-enough-to-aid-africa-165131.html | Are We Doing Enough to Aid Africa? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-middle-east-gaza-israeli-airstrike-and-rocket-fire-at.html | World Briefing \| Middle East: Gaza: Israeli Airstrike and Rocket Fire At Israelis | False | By Steven Erlanger (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/schools-chief-and-roommate-inflated-bills-in-scam-officials-say.html | Schools Chief and Roommate Inflated Bills in Scam, Officials Say | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/bush-praises-turkish-democracy.html | Bush praises Turkish democracy | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/other-views-baltimore-sun-irish-times-arab-news.html | Other Views: Baltimore Sun, Irish Times, Arab News | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/body-of-missing-student-found-near-hudson-river-boat-basin.html | Body of Missing Student Found Near Hudson River Boat Basin | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/othersports/2012-bid-eyes-plan-b-whatever-that-is.html | 2012 Bid Eyes Plan B, Whatever That Is | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/us/for-los-alamos-a-new-puzzle-the-case-of-the-battered-whistleblower.html | For Los Alamos, a New Puzzle: The Case of the Battered Whistle-Blower | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-nowak-amram.html | Paid Notice: Deaths NOWAK, AMRAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/dance/in-preppy-pants-seeking-the-accessible.html | In Preppy Pants, Seeking the Accessible | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/education/gay-rights-battlefields-spread-to-public-schools.html | Gay Rights Battlefields Spread to Public Schools | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/goodnight-prada-goodnight-manolo.html | Goodnight, Prada. Goodnight, Manolo. | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/bp-invests-in-saudi-chemicals.html | BP invests in Saudi chemicals | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/is-it-time-to-upgrade.html | Is It Time to Upgrade? | False | By SÉÎ'îÂ...N CAPTAIN | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/television/for-a-frontier-saga-a-writer-consults-his-dreams.html | For a Frontier Saga, a Writer Consults His Dreams | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/douglas-r-forrester.html | Douglas R. Forrester | False | By David Kocieniewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/a-mix-of-pluck-and-persuasion.html | A mix of pluck and persuasion | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/military-investigates-us-security-guards.html | Military investigates U.S. security guards | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-york-queens-14-charged-in-drug-scheme.html | Metro Briefing \| New York: Queens: 14 Charged In Drug Scheme | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164933.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/currencies/dollar-steady-market-waiting-on-fed-chief.html | Currencies: Dollar steady; market waiting on Fed chief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/european-shopping-spree-no-suitcase-needed.html | European Shopping Spree, No Suitcase Needed | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro/metro-briefing-new-jersey-newark-transit-expansion-to-be-studied.html | Metro Briefing | New Jersey: Newark: Transit Expansion To Be Studied | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-apfelbaum-shirley.html | Paid Notice: Deaths APFELBAUM, SHIRLEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/a-room-where-many-are-welcome.html | A Room Where Many Are Welcome | False | By Elaine Louie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/national/census-reports-rising-growth-rate-for-hispanics.html | Census Reports Rising Growth Rate for Hispanics | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/sportsspecial/at-the-belmont-its-the-favorites-and-all-the-rest.html | At the Belmont, It's the Favorites and All the Rest | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/new-judge-sees-slavery-in-liberalism.html | New Judge Sees Slavery in Liberalism | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/new-york-and-london.html | New York and London | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164917.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/award-limit-in-tobacco-casesets-off-a-strenuous-protest.html | Award Limit in Tobacco CaseSets Off a Strenuous Protest | False | By Michael Janofsky and David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/global-funds-profits-with-ethics-attached.html | Global Funds: Profits, with ethics attached | False | By Judith Rehak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/people-michael-moore-lionel-shriver-will-smith.html | People: Michael Moore, Lionel Shriver, Will Smith | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164909.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/hsbc-to-acquire-neiman-credit-card-unit.html | HSBC to Acquire Neiman Credit Card Unit | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home-and-garden/currents-los-angeles-gardens-a-modernist-composition.html | CURRENTS: LOS ANGELES -- GARDENS; A Modernist Composition, More About Planes Than Plants | False | By Frances Anderton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/fixed-position-just-you-wait.html | Fixed Position; Just You Wait | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-york-queens-rapist-convicted-of-1994-attack.html | Metro Briefing | New York: Queens: Rapist Convicted Of 1994 Attack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/bush-warns-of-repercussions-over-social-security-inaction.html | Bush Warns of Repercussions Over Social Security Inaction | False | By Richard W. Stevenson and Robin Toner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/health/mozart-as-a-sedative.html | Mozart as a sedative | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/you-refused-to-junk-your-cassette-tapes-smile-smugly.html | You Refused to Junk Your Cassette Tapes. Smile Smugly. | False | By Adam Baer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/prosecuting-charles-taylor.html | Prosecuting Charles Taylor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/asia/cambodian-leader-discourages-donations-for-khmer-rouge-trials.html | Cambodian leader discourages donations for Khmer Rouge trials | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/making-a-network-membersonly.html | Making a Network Members-Only | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/money-and-power-in-a-democracy-165034.html | Money and Power In a Democracy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/in-africa-life-after-aids.html | In Africa, Life After AIDS | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/in-iran-election-poses-a-dilemma.html | In Iran, election poses a dilemma | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/bigscreen-lcd-television-crosses-the-3figure-threshold.html | Big-Screen L.C.D. Television Crosses the 3-Figure Threshold (by a Whole Dollar) | False | By Eric A. Taub | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-europe-britain-galloway-accuses-labor-of-voter-fraud.html | World Briefing | Europe: Britain: Galloway Accuses Labor Of Voter Fraud | False | By Sarah Lyall (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-bancroft-anne.html | Paid Notice: Deaths BANCROFT, ANNE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/computer-associates-plans-fourth-acquisition-in-a-year.html | Computer Associates Plans Fourth Acquisition in a Year | False | By Eric Dash and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/the-closers-twodollar-bill.html | The Closers; Two-Dollar Bill | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/global-chip-sales-exceeding-forecast.html | Global Chip Sales Exceeding Forecast | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/europes-latest-economic-scapegoat-the-euro.html | Europe's Latest Economic Scapegoat: The Euro | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-kapit-dr-milton.html | Paid Notice: Deaths KAPIT, DR. MILTON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/media/showdown-time-in-the-fight-at-havas.html | Showdown Time in the Fight at Havas | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/middleeast/saudi-reformers-seeking-rights-paying-a-price.html | Saudi Reformers: Seeking Rights, Paying a Price | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/international/middleeast/palestinian-leader-urges-factions-to-maintain-calm.html | Palestinian Leader Urges Factions to Maintain Calm | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/conflict-is-not-an-option.html | Conflict is not an option | False | Henry A. Kissinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/bush-team-appears-to-end-effort-to-oust-atomic-chief.html | Bush Team Appears to End Effort to Oust Atomic Chief | False | By David E. Sanger and Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-tebet-david-w.html | Paid Notice: Deaths TEBET, DAVID W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/chief-shareholder-in-airbus-stifles-plans-on-new.html | Chief Shareholder in Airbus Stifles Plans on New Plane | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/pathmark-vote-tests-wider-issues-of-shareholder-control.html | Pathmark Vote Tests Wider Issues of Shareholder Control | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/unlike-stadium-on-west-side-an-arena-in-brooklyn-is-still-a-go.html | Unlike Stadium on West Side, an Arena in Brooklyn Is Still a Go | False | By Jim Rutenberg and Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/congressmans-book-calls-cia-unfit.html | Congressman's Book Calls C.I.A. Unfit | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/movies/when-large-events-are-writ-small-but-deep.html | When Large Events Are Writ Small, but Deep | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164887.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/health/anthrax-case-offers-only-mystery.html | Anthrax case offers only mystery | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/us/national-briefing-south-tennessee-not-guilty-plea-in-corruption-case.html | National Briefing | South: Tennessee: Not Guilty Plea In Corruption Case | False | By John Branston (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/america-spare-arabs-the-spin.html | America, spare Arabs the spin | False | John M. McNeel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/design/floriano-vecchi-84-publisher-with-literary-and-artistic-bent-dies | Floriano Vecchi, 84, Publisher With Literary and Artistic Bent, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/was-it-art-no-doubt-here-this-is-a-quilt.html | Was It Art? No Doubt Here: This is a Quilt | False | By Brandon Bain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/a-drug-companys-view-164356.html | A Drug Company's View | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/drug-safety-system-is-broken-a-top-fda-official-says.html | Drug Safety System Is Broken, a Top F.D.A. Official Says | False | By Gardiner Harris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/us/california-father-and-son-face-charges-in-terrorism-case.html | California Father and Son Face Charges in Terrorism Case | False | By Dean E. Murphy and David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-modular-seating-aluminum.html | CURRENTS: LOS ANGELES -- MODULAR SEATING; Aluminum Furnishings for Indoors or Out | False | By Frances Anderton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/22-iraqi-soldiers-seized-sunnis-set-charter-terms.html | 22 Iraqi soldiers seized; Sunnis set charter terms | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/othersports/on-undercard-an-outspoken-boxer-named-ali.html | On Undercard, an Outspoken Boxer Named Ali | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/media/diller-stake-in-nbc-unit-is-being-sold.html | Diller Stake in NBC Unit Is Being Sold | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/entracte-videoletters-knitting-loose-ends-in-balkans.html | Entr'acte: Videoletters - Knitting loose ends in Balkans | False | Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/healthsouth-to-settle-sec-charges-scrushy-jury-pauses.html | HealthSouth to Settle S.E.C. Charges; Scrushy Jury Pauses | False | By Milt Freudenheim and Kyle Whitmire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/international/nato-ministers-agree-to-contribute-to-iraq-training-facility.html | NATO Ministers Agree to Contribute to Iraq Training Facility | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/chinese-computer-maker-says-earnings-fell-12.html | Chinese Computer Maker Says Earnings Fell 12% | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/nato-agrees-to-lend-its-help-in-darfur.html | NATO agrees to lend its help in Darfur | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-wallscaping-streets-as.html | CURRENTS: LOS ANGELES -- WALLSCAPING; Streets as Drive-Through Galleries | False | By Frances Anderton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-deacy-frances-mary.html | Paid Notice: Deaths DEACY, FRANCES (MARY) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/eads-puts-brakes-on-debut-of-midsize-airbus.html | EADS puts brakes on debut of midsize Airbus | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/for-retirees-one-home-is-not-enough.html | For Retirees, One Home Is Not Enough | False | By Motoko Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metrocampaigns/money-is-no-object-in-new-jersey-race-its-a.html | Money Is No Object in New Jersey Race; It's a Campaign Issue | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/the-right-to-be-offensive.html | The right to be offensive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/doorman-found-slain-near-home-in-queens.html | Doorman Found Slain Near Home in Queens | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/extra/swimming-between-wagner-and-debussy.html | Swimming Between Wagner and Debussy | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/are-we-doing-enough-to-aid-africa-5-letters.html | Are We Doing Enough to Aid Africa? (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/fed-chief-sees-reasonably-firm-economy-with-imbalances.html | Fed Chief Sees 'Reasonably Firm' Economy With 'Imbalances' | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/bouquets-for-the-nose-talks-and-scented-tours.html | Bouquets for the Nose: Talks and Scented Tours | False | By Elaine Louie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly-pop-charts-carey-returns.html | Arts, Briefly; Pop Charts: Carey Returns | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/in-victory-rodriguez-hits-home-run-no-400.html | In Victory, Rodriguez Hits Home Run No. 400 | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/cathy-horyn.html | Cathy Horyn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/theater/reviews/a-church-where-birth-runs-out-of-control.html | A Church Where Birth Runs Out of Control | False | By Andrea Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/bolivian-turmoil-worries-neighbors.html | Bolivian turmoil worries neighbors | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/the-scramble-to-protect-personal-information.html | The Scramble to Protect Personal Information | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/stocks-wall-st-shrugs-off-positive-company-news.html | Stocks: Wall St. shrugs off positive company news | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/delay-says-bush-promises-better-effort-on-immigration-law.html | DeLay Says Bush Promises Better Effort on Immigration Law | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164860.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-stuecklen-karl-w.html | Paid Notice: Deaths STUECKLEN, KARL W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/5000-songs-interrupted-by-turn-left-at-main-street.html | 5,000 Songs Interrupted by 'Turn Left at Main Street' | False | By Adam Baer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/a-pistol-of-a-camera-gives-new-meaning-to-shooting.html | A Pistol of a Camera Gives New Meaning to Shooting | False | By Andrew Zipern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/picking-up-the-pace.html | Picking Up the Pace | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/kerkorians-gm-bid-falls-far-short.html | Kerkorian's GM bid falls far short | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/bush-urges-congress-to-keep-patriot-act-intact.html | Bush Urges Congress to Keep Patriot Act Intact | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/britain-to-extradite-paris-bombing-suspect.html | Britain to extradite Paris bombing suspect | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-asia-india-top-sikh-militant-held-in-cinema-blasts.html | World Briefing | Asia: India: Top Sikh Militant Held In Cinema Blasts | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/bridge-top-female-player-seeks-role-in-the-venice-cup.html | Bridge; Top Female Player Seeks Role in the Venice Cup | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/to-share-is-divine-but-the-kitchen.html | To Share Is Divine. But the Kitchen? | False | By Jane Margolies | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/books/action-hero-travels-light-and-often-takes-the-bus.html | Action Hero Travels Light and Often Takes the Bus | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/books/in-surprise-chief-editor-at-random-quits-post.html | In Surprise, Chief Editor at Random Quits Post | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/presenting-your-case-is-it-a-lost-art-4-letters.html | Presenting Your Case: Is It a Lost Art? (4 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/for-them-just-saying-no-is-easy.html | For Them, Just Saying No Is Easy | False | By Mary Duenwald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/taking-one-for-the-team-262-times.html | Taking One for the Team, 262 Times | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/de-villepins-speedy-plan-for-france-is-savaged-at-the-start.html | De Villepin's Speedy Plan for France Is Savaged at the Start | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/movies/as-paparazzi-push-harder-stars-try-to-push-back.html | As Paparazzi Push Harder, Stars Try to Push Back | False | By David M. Halbfinger and Allison Hope Weiner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/parks-dept-settles-us-suit-alleging-bias-in-promotions.html | Parks Dept. Settles U.S. Suit Alleging Bias in Promotions | False | By Julia Preston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/general-re-discussed-aigs-illicit-deal.html | General Re discussed AIG's illicit deal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164879.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/ncaabasketball/auriemma-plans-to-open-restaurant-at-casino.html | Auriemma Plans to Open Restaurant at Casino | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/farewell-to-friendly-radio-164372.html | Farewell to Friendly Radio | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/israels-supreme-court-rules-gaza-withdrawal-plan-legal.html | Israel's Supreme Court rules Gaza withdrawal plan legal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/bush-and-blair-close-on-debtrelief-deal.html | Bush and Blair close on debt-relief deal | False | By Farah Stockman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/state-gop-rebuffs-senator-who-sees-gay-republicans-as-disloyal.html | State G.O.P. Rebuffs Senator Who Sees Gay Republicans as Disloyal | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/international/americas/canadas-supreme-court-chips-away-at-national-health.html | Canada's Supreme Court Chips Away at National Health Care | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly-bob-costas-to-pinchhit-for-larry-king.html | Arts, Briefly; Bob Costas to Pinch-Hit for Larry King | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-dewton-joseph-pepi.html | Paid Notice: Deaths DEWTON, JOSEPH (PEPI) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/us/white-house-calls-editing-climate-files-part-of-usual-review.html | White House Calls Editing Climate Files Part of Usual Review | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-deutsch-yetta.html | Paid Notice: Deaths DEUTSCH, YETTA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/presenting-your-case-is-it-a-lost-art-164925.html | Presenting Your Case: Is It a Lost Art? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/embattled-investment-firm-moves-to-defeat-uprising.html | Embattled Investment Firm Moves to Defeat Uprising | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/funds-in-brief-former-korean-official-to-start-buyout.html | Funds in brief: Former Korean official to start buyout fund, Hedge funds rose in May | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/red-sox-arrive-to-remind-cubs-whos-left-holding-curse-now.html | Red Sox Arrive to Remind Cubs Who's Left Holding Curse Now | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/fashion-the-mirror-and-me.html | Fashion, the Mirror and Me | False | By Cathy Horyn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/barroso-survives-noconfidence-vote.html | Barroso survives no-confidence vote | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164836.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/a-rumbling-piano-dance-around-flighty-melodies.html | A Rumbling Piano Dance Around Flighty Melodies | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/are-we-doing-enough-to-aid-africa-165093.html | Are We Doing Enough to Aid Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/middleeast/iranians-cheer-10-win-and-trip-to-world-cup.html | Iranians Cheer 1-0 Win and Trip to World Cup | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/economic-view-debt-relief-is-not-the-only-answer.html | Economic View: Debt relief is not the only answer | False | By Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/fantastic-moment-if-paris-gets-games.html | 'Fantastic moment' if Paris gets Games | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/senate-approves-judicial-nominee-as-filibuster-deal-holds.html | Senate Approves Judicial Nominee as Filibuster Deal Holds | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/money-and-power-in-a-democracy-2-letters.html | Money and Power in a Democracy (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/pitfalls-of-courting-the-gift-givers.html | Pitfalls of courting the gift givers | False | By Robin Pogrebin and Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/white-house-lowers-a-bit-its-forecast-for-05-growth.html | White House Lowers a Bit Its Forecast for '05 Growth | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/advertising-for-a-lasting-peace.html | Advertising for a lasting peace | False | Maurice L&#233;vy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/instinct-gets-sweeter-offer-for-brokerage-unit.html | Instinct Gets Sweeter Offer for Brokerage Unit | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/new-owner-new-thinkpad-handwriting-not-extinct-yet.html | New Owner. New ThinkPad. Handwriting Not Extinct Yet. | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/2-republicans-to-propose-fix-for-private-pension-woes.html | 2 Republicans to Propose Fix for Private Pension Woes | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/the-mysterious-disappearance-of-james-duesenberry.html | The Mysterious Disappearance of James Duesenberry | False | By Robert H. Frank | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/asia/shortlived-hopes-on-n-korea-talks.html | Short-lived hopes on N. Korea talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/science/space/nasa-near-to-meeting-safety-requirements-for-launching-in.html | NASA Near to Meeting Safety Requirements for Launching in July | False | By Warren E. Leary | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/eu-worries-grow-over-china-goods.html | EU worries grow over China goods | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/turning-90-a-rockefeller-gives-the-presents.html | Turning 90, a Rockefeller Gives the Presents | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-hogeland-elizabeth.html | Paid Notice: Deaths HOGELAND, ELIZABETH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/design/sylvan-cole-is-dead-at-87-a-dealer-in-fineart-prints.html | Sylvan Cole Is Dead at 87; a Dealer in Fine-Art Prints | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly-millions-watch-brad.html | Arts, Briefly; Millions Watch Brad | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/dance/bournonvilles-rebirth-and-what-it-reveals.html | Bournonville's Rebirth and What it Reveals | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/asia/bomb-blast-puts-jakarta-on-the-edge.html | Bomb blast puts Jakarta on the edge | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/washington/leaders-of-iraq-support-militias-and-widen-rift.html | LEADERS OF IRAQ SUPPORT MILITIAS AND WIDEN RIFT | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metrocampaigns/council-shift-on-union-donations-averts-faceoff.html | Council Shift on Union Donations Averts Face-Off | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-york-manhattan-elderly-woman-assaulted.html | Metro Briefing | New York: Manhattan: Elderly Woman Assaulted | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-meyer-richard-w.html | Paid Notice: Deaths MEYER, RICHARD W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/bill-takes-aim-at-delivery-of-taxfree-cigarettes-in-mail.html | Bill Takes Aim at Delivery of Tax-Free Cigarettes in Mail | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/22-die-in-ethiopian-election-protests.html | 22 die in Ethiopian election protests | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/horse-racing-giacomo-1-afleet-alex-1-now-comes-the-belmont.html | HORSE RACING; Giacomo 1, Afleet Alex 1. Now Comes the Belmont. | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/the-boss-wants-torre-to-fix-this-mess.html | The Boss Wants Torre to Fix This Mess | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/simmering-battle-over-leadership-coming-to-a-head-at.html | Simmering battle over leadership coming to a head at Havas | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/us-rebuffs-germans-on-security-council-bid.html | U.S. Rebuffs Germans on Security Council Bid | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-danon-danny.html | Paid Notice: Deaths DANON, DANNY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-elbaum-izak.html | Paid Notice: Deaths ELBAUM, IZAK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/no-1-quits-in-bolivia-and-protesters-scorn-nos-2-and-3.html | No. 1 Quits in Bolivia, and Protesters Scorn Nos. 2 and 3 | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/books/sex-and-simon-schuster.html | Sex and Simon & Schuster | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-asia-indonesia-bomb-at-house-of-indonesian-radical.html | World Briefing | Asia: Indonesia: Bomb At House Of Indonesian Radical | False | By Evelyn Rusli (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/mets-come-face-to-face-with-first-and-blink.html | Mets Come Face to Face With First, and Blink | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/poguesposts/going-into-apples-past.html | Going Into Apple's Past | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/vietnams-artists-try-to-break-free-of-their-velvet-prison.html | Vietnam's artists try to break free of their 'Velvet Prison' | False | By Jonathan Napack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-arnold-herbert.html | Paid Notice: Deaths ARNOLD, HERBERT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/science/space/in-start-of-expected-shakeup-an-official-at-nasa-resigns.html | In Start of Expected Shake-Up, an Official at NASA Resigns | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/are-we-doing-enough-to-aid-africa-165107.html | Are We Doing Enough to Aid Africa? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/computer-breakin-164437.html | Computer Break-In | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/profit-drop-surprises-at-lenovo.html | Profit drop surprises at Lenovo | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/international/europe/nato-ministers-agree-to-contribute-to-iraq-training.html | NATO Ministers Agree to Contribute to Iraq Training Facility | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/measuring-up.html | Measuring Up | False | By Guy Trebay | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-asia-afghanistan-2-us-soldiers-killed-in-base-attack.html | World Briefing | Asia: Afghanistan: 2 U.S. Soldiers Killed In Base Attack | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/movies/in-balkans-video-letters-reconcile-lost-friends.html | In Balkans, Video Letters Reconcile Lost Friends | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/the-scrapmasters-romance-of-refuse.html | The scrapmaster's romance of refuse | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/a-wouldbe-chinese-defector-gets-the-cold-shoulder-in-australia.html | A Would-Be Chinese Defector Gets the Cold Shoulder in Australia | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/spending-time-to-save-time.html | Spending Time to Save Time | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/briefly-morrison-fears-drop-in-profit-third-avenue.html | Briefly: Morrison fears drop in profit, Third Avenue bids for Instinet,Toyota speeds consolidation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/singapore-moves-to-charge-china-executives.html | Singapore moves to charge China executives | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/basketball/different-roads-to-finals-for-duncan-and-billups.html | Different Roads to Finals for Duncan and Billups | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/money-and-power-in-a-democracy-169042.html | Money and Power In a Democracy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/in-new-jersey-losing-patience-over-promised-ballpark.html | In New Jersey, Losing Patience Over Promised Ballpark | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/is-that-a-plane-in-your-hand.html | Is That a Plane in Your Hand? | False | By Aaron Clark | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/arts-briefly-93370627907.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/correction.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-minken-cynthia-spielberg.html | Paid Notice: Deaths MINKEN, CYNTHIA (SPIELBERG) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/five-arrested-in-collapse-of-china-aviation-oil-in.html | Five Arrested in Collapse of China Aviation Oil in 2004 | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/us/national-briefing-new-england-massachusetts-disaster-relief-sought-for.html | National Briefing | New England: Massachusetts: Disaster Relief Sought For Red Tide | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/presenting-your-case-is-it-a-lost-art-164976.html | Presenting Your Case: Is It a Lost Art? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/a-blessing-for-bloomberg.html | A Blessing for Bloomberg | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metrocampaigns/stripped-of-its-line-on-ballot-liberal-party-seeks.html | Stripped of Its Line on Ballot, Liberal Party Seeks a Comeback | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/skin-deep-psst-this-stuff-keeps-you-young-but-its-illegal.html | Skin Deep; Psst! This Stuff Keeps You Young, but It's Illegal | False | By Laurel Naversen Geraghty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/latin-states-shun-us-plan-to-watch-over-democracy.html | Latin States Shun U.S. Plan to Watch Over Democracy | False | By Joel Brinkley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/rumsfeld-says-guantanamo-isnt-being-considered-for-closing.html | Rumsfeld Says Guantã'Â°namo Isn't Being Considered for Closing | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/despite-gms-talk-of-bold-plans-analysts-ask-if-more-needs-to-be.html | Despite G.M.'s Talk of Bold Plans, Analysts Ask if More Needs to Be Done | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/dancing-with-the-dictator.html | Dancing With the Dictator | False | By Jasper Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/politics/audit-finds-security-dept-is-lacking-disaster-backups.html | Audit Finds Security Dept. Is Lacking Disaster Backups | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/metro-briefing-new-york-manhattan-man-charged-in-cab-fraud.html | Metro Briefing | New York: Manhattan: Man Charged In Cab Fraud | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/agold-boys-choir-eases-up-as-it-seeks-to-survive.html | Age-Old Boys' Choir Eases Up as It Seeks to Survive | False | By Braden Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-arrick-ellen.html | Paid Notice: Deaths ARRICK, ELLEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/boltons-nomination-looks-to-be-at-a-standoff.html | Bolton's nomination looks to be at a standoff | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-gross-dr-gisela-stein.html | Paid Notice: Deaths GROSS, DR. GISELA STEIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/microsoft-sets-date.html | Microsoft sets date | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164828.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/theater/reviews/a-troupe-succeeds-at-starting-the-summer-off-swimmingly.html | A Troupe Succeeds at Starting the Summer Off Swimmingly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/international/americas/protests-swirl-around-deadlocked-talks-on-new.html | Protests Swirl Around Deadlocked Talks on New Bolivian Leader | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-pet-pads-for-hip-cats-with-four.html | CURRENTS; LOS ANGELES -- PET PADS; For Hip Cats With Four Legs or Two | False | By Frances Anderton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/region/audrey-hochberg-assemblywoman-and-democrat-dies-at-71.html | Audrey Hochberg, Assemblywoman and Democrat, Dies at 71 | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/abn-amro-gets-lift-in-italian-takeover-bid.html | ABN AMRO gets lift in Italian takeover bid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/world-business-briefing-europe-holy-imelda-marcos-china-shoe.html | World Business Briefing | Europe: Holy Imelda Marcos! China Shoe Imports Soar 681% | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/worldbusiness/free-flow-asia-trade-reviving-a-shortcut.html | Free Flow: Asia trade reviving a shortcut | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/opinionspecial/reliable-voices-for-reform.html | Reliable Voices for Reform | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-jeszeck-raymond-k.html | Paid Notice: Deaths JESZECK, RAYMOND K. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/us/makeup-of-jackson-jury-seems-to-favor-prosecution.html | Makeup of Jackson Jury Seems to Favor Prosecution | False | By John M. Broder and Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/africa/aides-say-atomic-chief-wont-heed-us-on-iran.html | Aides say atomic chief won't heed U.S. on Iran | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/baseball/why-has-steinbrenner-kept-holding-his-fired.html | Why Has Steinbrenner Kept Holding His 'Fired'? | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/presenting-your-case-is-it-a-lost-art-164941.html | Presenting Your Case: Is It a Lost Art? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/asia/separatists-in-kashmir-signal-shift.html | Separatists in Kashmir signal shift | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/personal-shopper-some-things-just-cant-be-rented.html | PERSONAL SHOPPER; Some Things Just Can't Be Rented | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/media/betting-it-all-literally-to-make-a-dream-film.html | Betting It All (Literally) to Make a Dream Film | False | By Regan Morris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/international/asia/two-us-soldiers-are-killed-in-afghanistan.html | Two U.S. Soldiers Are Killed in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/rumsfeld-defends-guantnamo-and-treatment-of-prisoners.html | Rumsfeld defends Guantánamo and treatment of prisoners | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/for-pots-of-robust-coffee.html | For Pots of Robust Coffee | False | By Leslie Land | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/physical-culture-for-men-at-the-gym-its-step-step-step-panic.html | Physical Culture; For Men at the Gym, It's Step, Step, Step, Panic! | False | By Taylor Antrim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/lessons-learned-from-l-will-be-applied-to-no-7.html | Lessons Learned From L Will Be Applied to No. 7 | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/driver-arrested-after-bronx-man-is-fatally-hit.html | Driver Arrested After Bronx Man Is Fatally Hit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164895.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/promises-to-battleprejudice-unfulfilled.html | Promises to battleprejudice unfulfilled | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/let-clothes-be-your-guide-to-adventure.html | Let Clothes Be Your Guide to Adventure | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/classified/paid-notice-deaths-schneider-shayne-rachel.html | Paid Notice: Deaths SCHNEIDER, SHAYNE RACHEL. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/asia/australia-distant-on-bid-for-asylum.html | Australia distant on bid for asylum | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/the-two-nantuckets-164429.html | The Two Nantuckets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/world-briefing-europe-the-hague-provisional-release-for-kosovar.html | World Briefing | Europe: The Hague: Provisional Release For Kosovar | False | By Marlise Simons (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/back-to-where-they-came-from.html | Back to Where They Came From | False | By Francis X. Clines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-motels-transparent-furniture-for.html | CURRENTS; LOS ANGELES -- MOTELS; Transparent Furniture for Rooms of Light | False | By Frances Anderton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/technology/arts-briefly-warhol-foundation-to-pursue-pirates.html | Arts, Briefly; Warhol Foundation to Pursue Pirates | False | By Felicia R.lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/style/home and garden/currents-los-angeles-storefronts-cupcakes-with-a.html | CURRENTS; LOS ANGELES -- STOREFRONTS; Cupcakes With a Spare Aesthetic | False | By Frances Anderton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/health/a-glimmer-of-hope-for-shingles-sufferers.html | A glimmer of hope for shingles sufferers | False | By Cornelia Dean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/campaign-finance-reform-stalls-in-connecticut-capitol.html | Campaign Finance Reform Stalls in Connecticut Capitol | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164844.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/leaving-spaces-for-emotion.html | Leaving Spaces for Emotion | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/circuits/shooting-video-handsfree-paws-free-too.html | Shooting Video Hands-Free. Paws-Free, Too. | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/she-smells-me-she-smells-me-not.html | She Smells Me, She Smells Me Not | False | By Ken Druse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/soccer/us-makes-reservations-for-germany.html | U.S. Makes Reservations For Germany | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/a-white-house-party-for-lobbyists.html | A (White) House Party for Lobbyists | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/europe/6-senators-urge-reassessment-of-ties-with-uzbekistan-ruler.html | 6 Senators Urge Reassessment of Ties With Uzbekistan Ruler | False | By C.J. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/music/musically-saving-the-world-the-dos-and-donts-of-live-8.html | Musically Saving the World: The Dos and Don'ts of Live 8 | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/fashion/thursdaystyles/looking-high-and-low.html | Looking High and Low | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/are-we-doing-enough-to-aid-africa-165140.html | Are We Doing Enough to Aid Africa? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/world/americas/praise-and-chill-in-turkey-meeting.html | Praise, and chill, in Turkey meeting | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/roundup-armstrong-third-in-pre-tour-test.html | Roundup: Armstrong third in pre-Tour test | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/presenting-your-case-is-it-a-lost-art-164968.html | Presenting Your Case: Is It a Lost Art? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/sports/soccer-4-asian-teams-are-in-after-shutouts.html | Soccer: 4 Asian teams are in after shutouts | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/arts/dance/troubled-graham-troupe-retools.html | Troubled Graham Troupe Retools | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/science/papers-find-genetic-link-to-growth-of-tumors.html | Papers Find Genetic Link to Growth of Tumors | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/theater/arts/arts-briefly-exit-strategies.html | Arts, Briefly; Exit Strategies | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/health/letting-games-lead-the-way.html | Letting games lead the way | False | By Raja Mishra | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/pageoneplus/corrections-164950.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/opinion/are-we-doing-enough-to-aid-africa-165115.html | Are We Doing Enough to Aid Africa? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/the-frill-is-gone.html | The Frill Is Gone | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/the-allure-of-beaded-curtains.html | The Allure of Beaded Curtains | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/greenberg-officially-quits-aig-board.html | Greenberg Officially Quits A.I.G. Board | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/technology/diller-gets-34-billion-for-stake-in-vivendi.html | Diller gets $3.4 billion for stake in Vivendi | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/business/eliot-spitzer-tastes-defeat-in-court-with-brokers-acquittal.html | Eliot Spitzer Tastes Defeat in Court With Broker's Acquittal | False | By Riva D. Atlas and Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/garden/retreat-or-retrench.html | Retreat or Retrench? | False | By Curtis Brainard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-09 | 2005-06-09 | https://www.nytimes.com/2005/06/09/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 0001-01-01 | https://www.nytimes.com/2005/06/10/books/lowell-the-poet-in-the-words-of-lowell-the-man.html | Lowell the Poet, in the Words of Lowell the Man | False | By CHARLES McGRATH | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-18-rms-with-a-past.html | Arts, Briefly; 18 Rms., With a Past | False | By Phil Sweerland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/a-cursed-teenager-turns-90-let-the-adventures-begin.html | A Cursed Teenager Turns 90. Let the Adventures Begin. | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16-KAY-ROSEN.html | The Listings: June 10 -- June 16; KAY ROSEN | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/union-payroll-adds-children-of-members-inquiry-finds.html | Union Payroll Adds Children of Members, Inquiry Finds | False | By Katie Zezima | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-pirani-conrad-l-md.html | Paid Notice: Deaths PIRANI, CONRAD L., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/do-china-and-us-face-same-woes.html | Do China and U.S. Face Same Woes? | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/a-french-call-for-the-eu-to-raise-military-outlays.html | A French call for the EU to raise military outlays | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/the-cats-and-cat-ladies-of-rome.html | The cats, and cat ladies, of Rome | False | Elisabetta Povoledo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/despite-grimness-foreign-aides-see-hope-for-ballot-in-haiti.html | Despite Grimness, Foreign Aides See Hope for Ballot in Haiti | False | By Ginger Thompson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/british-press-scolds-mrs-blair-over-a-speech-in-the-us.html | British Press Scolds Mrs. Blair Over a Speech in the U.S. | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/pageoneplus/corrections-174327.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/pageoneplus/corrections-174335.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/escapes/few-visas-fewer-resort-workers.html | Few Visas, Fewer Resort Workers | False | By Denny Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-schulps-dr-allan.html | Paid Notice: Deaths SCHULPS, DR. ALLAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/behind-every-grad.html | Behind Every Grad... | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/finding-george-orwell-in-burma.html | Finding George Orwell in Burma | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/austrian-calls-forreflection-by-the-eu.html | Austrian calls forreflection by the EU | False | By Carter Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-violence-in-darfur-169714.html | The Violence in Darfur | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-wenger-samuel-md.html | Paid Notice: Deaths WENGER, SAMUEL M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-bond-between-mother-and-child-174220.html | The Bond Between Mother and Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-andrea-zittel-michael-ashkin.html | Art in Review; Andrea Zittel -- Michael Ashkin | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-taylor-george.html | Paid Notice: Deaths TAYLOR, GEORGE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/china-looks-at-linking-yuan-to-currency-pool.html | China looks at linking yuan to currency pool | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/word-crunchers-why-do-they-labor-so.html | Word crunchers: Why do they labor so? | False | By Deborah Friedell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-meyer-richard-w.html | Paid Notice: Deaths MEYER, RICHARD W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/asia/iran-reformists-split-on-election-boycott.html | Iran reformists split on election boycott | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/sec-wants-molson-coors-papers.html | SEC wants Molson Coors papers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/othersports/in-qualifying-patrick-remains-top-draw.html | In Qualifying, Patrick Remains Top Draw | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/films-in-review-the-adventures-of-sharkboy-and-lavagirl-in-3d.html | Films in Review; 'The Adventures of Sharkboy and Lavagirl in 3-D' | False | By Dana Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/deans-remarks-draw-fire-from-both-sides-of-aisle.html | Dean's Remarks Draw Fire From Both Sides of Aisle | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/a-different-timpanist.html | A Different Timpanist | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/is-khodorkovsky-really-the-victim.html | Is Khodorkovsky really the victim? | False | Anatol Lieven | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/briefly-mediobanca-shares-shoot-up.html | Briefly: Mediobanca shares shoot up | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/bush-and-south-korean-president-stress-common-goals.html | Bush and South Korean President Stress Common Goals | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/putting-the-meaning-back-in-the-mitzvah.html | Putting the Meaning Back in the Mitzvah | False | By Laurel Graeber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/canadian-icon-tries-to-hang-on.html | Canadian icon tries to hang on | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/one-graduate-hit-it-big-another-was-killed-young.html | One Graduate Hit It Big, Another Was Killed Young | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/people-russell-crowe-macaulay-culkin-tom-cruise.html | People: Russell Crowe, Macaulay Culkin, Tom Cruise | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/stent-from-johnson-johnson-infringes-patents-court-rules.html | Stent From Johnson & Johnson Infringes Patents, Court Rules | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/eu-budget-battle-grows-more-fierce.html | EU budget battle grows more fierce | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/sportsspecial/meet-the-fastest-horse-not-going-in-the-belmont.html | Meet the Fastest Horse Not Going in the Belmont | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/uk-bank-leaves-key-rate-unchanged.html | U.K. bank leaves key rate unchanged | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16-174475.html | The Listings: June 10 — June 16 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-doherty-sean.html | Paid Notice: Deaths DOHERTY, SEAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/sun-chief-doubtful-over-microsoft-remedy.html | Sun chief 'doubtful' over Microsoft remedy | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/editor-of-climate-reports-resigns.html | Editor of Climate Reports Resigns | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16-lcd-soundsystem.html | The Listings: June 10 — June 16; LCD SOUNDSYSTEM | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-bond-between-mother-and-child-174246.html | The Bond Between Mother and Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/spurs-survive-roughandtumble-opener.html | Spurs Survive Rough-and-Tumble Opener | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-americas-colombia-us-wants-warlord-extradited.html | World Briefing | Americas: Colombia: U.S. Wants Warlord Extradited | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/paul-anka-at-63-rocks-the-casbah.html | Paul Anka, at 63, rocks the casbah | False | By Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-manhattan-bond-act-needed-mta-chairman.html | Metro Briefing | New York: Manhattan: Bond Act Needed, M.T.A. Chairman Says | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/a-tour-of-roads-not-taken.html | A Tour of Roads Not Taken | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/visions-of-a-dangerous-and-beautiful-world.html | Visions of a Dangerous and Beautiful World | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/baseball/yankees-hope-to-meet-more-success-in-st-louis.html | Yankees Hope to Meet More Success in St. Louis | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-new-england-massachusetts-school-closed-early.html | National Briefing | New England: Massachusetts: School Closed Early | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/edf-and-gdf-offerings-could-raise-13-billion.html | EDF and GDF offerings could raise â‚¬13 billion | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/middleast/syrias-ruling-party-seeks-modest-changes.html | Syria's Ruling Party Seeks Modest Changes | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/a-pouty-posse-on-the-prowl-in-manhattan.html | A Pouty Posse on the Prowl in Manhattan | False | By Ned Martel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/music/a-helping-of-beethoven-anchored-by-a-piano.html | A Helping of Beethoven, Anchored by a Piano | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-jersey-trenton-codey-proposes-parks.html | Metro Briefing | New Jersey: Trenton: Codey Proposes Parks Improvements | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-toglia-ann-theresa.html | Paid Notice: Deaths TOGLIA, ANN THERESA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pataki-scales-back-on-his-plan-for-catskill-casinos-just-one.html | Pataki Scales Back on His Plan for Catskill Casinos: Just One | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/aol-wooing-users-to-portal-with-a-little-help-from-its-foes.html | AOL Wooing Users to Portal, With a Little Help From Its Foes | False | By Saul Hansell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/spitzer-loses-hedge-fund-case.html | Spitzer loses hedge fund case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-bond-between-mother-and-child-174121.html | The Bond Between Mother and Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/an-unhappy-marriage-from-divorce-to-wedding.html | An Unhappy Marriage, From Divorce to Wedding | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/guantanamo-is-not-the-gulag.html | Guantã¡Ânamo is not the Gulag | False | Cathy Young | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-southwest-new-mexico-attack-on-whistleblower.html | National Briefing | Southwest: New Mexico: Attack On Whistleblower | False | By Sandra Blakeslee (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/executive-admits-aiding-aig-distort-its-finances.html | Executive admits aiding AIG distort its finances | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/court-strikes-down-quebec-insurance-law.html | Court strikes down Quebec insurance law | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/asia/thais-asking-malaysians-for-help-in-restive-south.html | Thais asking Malaysians for help in restive south | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/companies-unable-to-settle-blackberry-suit.html | Companies Unable to Settle BlackBerry Suit | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/us-expects-capture-soon-of-serb-war-crime-suspect.html | U.S. expects capture soon of Serb war crime suspect | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/heavy-metal-outdoors.html | Heavy Metal, Outdoors | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/currencies-upbeat-fed-outlook-bolsters-the-dollar.html | Currencies: Upbeat Fed outlook bolsters the dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-levite-julius.html | Paid Notice: Deaths LEVITE, JULIUS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/climate-reports-edited-to-fit-174289.html | Climate Reports, Edited to Fit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-ron-gorchov.html | Art in Review; Ron Gorchov | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/africa/assault-on-women-at-protest-stirs-anger-not-fear-in-egypt.html | Assault on Women at Protest Stirs Anger, Not Fear, in Egypt | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-europe-russia-exyukos-boss-appeals-conviction.html | World Briefing | Europe: Russia: Ex-Yukos Boss Appeals Conviction | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/2-senators-studying-ties-between-drug-makers-and-purchasers-for.html | 2 Senators Studying Ties Between Drug Makers and Purchasers for Federal Programs | False | By Gardiner Harris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/region/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/a-nofrills-nba-finals-that-the-purists-can-appreciate.html | A No-Frills N.B.A. Finals That the Purists Can Appreciate | False | By Harvey Araton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-americas-mexico-police-chief-gunned-down-on-his-first.html | World Briefing | Americas: Mexico: Police Chief Gunned Down On His First Day | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-richardson-dr-mary-ann-nee-sanchirico.html | Paid Notice: Deaths RICHARDSON, DR. MARY ANN (NEE SANCHIRICO) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/roger-collis-readers-queries.html | Roger Collis: Readers' Queries | False | By Roger Collis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/in-blow-to-canadas-health-system-quebec-law-is-voided.html | In Blow to Canada's Health System, Quebec Law Is Voided | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/inmates-medical-care-failing-in-evaluation-by-health-dept.html | Inmates' Medical Care Failing in Evaluation by Health Dept. | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/blast-at-school-in-japan.html | Blast at School in Japan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/sales-tax-changes-confuse-merchants-around-the-state.html | Sales Tax Changes Confuse Merchants Around the State | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/media/a-modern-french-revolution-strikes-havas.html | A Modern French Revolution Strikes Havas | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-manhattan-post-office-to-get-settlement.html | Metro Briefing | New York: Manhattan: Post Office To Get Settlement | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/jewish-leaders-upbeat-after-papal-meeting.html | Jewish leaders upbeat after papal meeting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/schrder-sets-parliament-vote-of-confidence-for-july.html | Schröäö¨,der sets Parliament vote of confidence for July | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-goldberg-sidney.html | Paid Notice: Deaths GOLDBERG, SIDNEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/havens-the-the-country-without-a-car.html | HAVENS; The Country, Without a Car | False | By Lisa Kalis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-a-dance-is-ended.html | Arts, Briefly; A Dance Is Ended | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-hammer-mattie.html | Paid Notice: Deaths HAMMER, MATTIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/news/correction.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/acquittal-in-trading-of-funds.html | Acquittal in Trading of Funds | False | By Riva D. Atlas and Reed Abelson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/bike-messengers-take-the-street-to-the-track.html | Bike Messengers Take the Street to the Track | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-bond-between-mother-and-child-174238.html | The Bond Between Mother and Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/slowmotion-reunification.html | Slow-motion reunification | False | John Feffer and Emily Schwartz Greco | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/poguesposts/a-wacky-persistence-of-vision-test.html | A Wacky Persistence of Vision Test | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-bond-between-mother-and-child-5-letters.html | The Bond Between Mother and Child (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/freshman-reserve-may-be-nbas-first-pick.html | Freshman Reserve May Be N.B.A.'s First Pick | False | By Ira Berkow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/union-resisting-any-big-gm-benefit-cuts.html | Union Resisting Any Big G.M. Benefit Cuts | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-suing-steven-seagal.html | Arts, Briefly; Suing Steven Seagal | False | By Catherine Billey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/losing-our-country.html | Losing Our Country | False | By Paul Krugman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/greenspan-at-ease.html | Greenspan at ease | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/panache-on-wall-street.html | Panache on Wall Street | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/youve-sat-in-pantons-chairs-now-see-them-as-artwork.html | You've Sat in Panton's Chairs; Now See Them as Artwork | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173924.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-versatile-mr-britten.html | The Versatile Mr. Britten | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/asia/news-analysis-damage-control-fails-as-arroyos-scandals-grow.html | News Analysis: Damage control fails as Arroyo's scandals grow | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/climate-reports-edited-to-fit-174297.html | Climate Reports, Edited to Fit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/pageoneplus/corrections-173916.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/china-weighs-modest-currency-change.html | China Weighs Modest Currency Change | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/mortgage-rates-defy-fed-and-delight-consumers.html | Mortgage Rates Defy Fed and Delight Consumers | False | By David Leonhardt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/the-master-of-mystery-in-japanese-animation.html | The master of mystery in Japanese animation | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-manhattan-board-asks-city-to-save-tax.html | Metro Briefing | New York: Manhattan: Board Asks City To Save Tax Surplus | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-callan-curtis-gove-sr.html | Paid Notice: Deaths CALLAN, CURTIS GOVE, SR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/pub-laws-will-change-to-allow-extended-hours.html | Pub laws will change to allow extended hours | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/bush-picks-new-head-of-counterterrorism-center.html | Bush Picks New Head of Counterterrorism Center | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/television/an-old-west-saga-told-from-both-sides.html | An Old West Saga, Told From Both Sides | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/escapes/a-sliver-of-prairie-still-untamed.html | A Sliver of Prairie Still Untamed | False | By By Richard B. Woodward | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/delegation-from-eu-visits-iraq.html | Delegation from EU visits Iraq | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/police-say-romantic-triangle-led-to-strangling-of-doorman.html | Police Say Romantic Triangle Led to Strangling of Doorman | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/lawmakers-inch-along-in-tackling-social-security.html | Lawmakers Inch Along in Tackling Social Security | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/stocks-greenspan-brightens-mood-on-wall-street.html | Stocks: Greenspan brightens mood on Wall Street | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/africa/un-reports-say-poverty-causes-deeper-worry-south-of-sahara.html | U.N. Reports Say Poverty Causes Deeper Worry South of Sahara | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/schrder-pulls-back-on-hedge-funds.html | Schrö'ää',der pulls back on hedge funds | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/international/middleeast/five-us-marines-are-killed-by-bomb-in-western-iraq.html | Five U.S. Marines Are Killed by Bomb in Western Iraq | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/newark-incinerators-neighbors-want-less-trash-to-burn.html | Newark Incinerator's Neighbors Want Less Trash to Burn | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/foods-of-the-moment-to-take-home.html | Foods of the moment to take home | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/realestate/drive-your-own-desert-racer.html | Drive Your Own Desert Racer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/fastest-growth-in-us-seen-among-hispanics.html | Fastest growth in U.S. seen among Hispanics | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/pope-tells-jews-he-will-fight-anti-semitism.html | Pope Tells Jews He Will Fight Anti-Semitism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/police-raid-video-store-in-east-village-in-piracy-case.html | Police Raid Video Store in East Village in Piracy Case | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173878.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/state-lawmakers-propose-bills-to-rescue-westchester-medical-center.html | State Lawmakers Propose Bills to Rescue Westchester Medical Center From Fiscal Crisis | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/lilly-to-pay-690-million-in-drug-suits.html | Lilly to Pay $690 Million in Drug Suits | False | By Alex Berenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/realestate/scottish-hotels-get-into-the-act.html | Scottish hotels get into the act | False | By Shelley Emling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/big-sculptures-nicely-photographed-with-room-to-roam.html | Big Sculptures (Nicely Photographed), With Room to Roam | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/escapes/36-hours-in-brandywine-valley.html | 36 Hours in Brandywine Valley | False | By Ann Colin Herbst | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/intelligence-chief-to-retain-personnel-powers.html | Intelligence Chief to Retain Personnel Powers | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-loewengart-gerda.html | Paid Notice: Deaths LOEWENGART, GERDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-south-arkansas-court-to-reopen-education-case.html | National Briefing | South: Arkansas: Court To Reopen Education Case | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/panic-about-disease-170011.html | Panic About Disease | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/climate-reports-edited-to-fit-174300.html | Climate Reports, Edited to Fit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16.html | The Listings: June 10 -- June 16 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/doubts-and-denunciation-greet-villepin-job-plan.html | Doubts and denunciation greet Villepin job plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/roundup-nadals-streak-ends.html | Roundup: Nadal's streak ends | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/theater/reviews/storyteller-at-work-mark-twain-tonight-and-as-ever.html | Storyteller at Work: 'Mark Twain Tonight!' and as Ever | False | By Ben Brantley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/television/summer-camp-may-be-boring-but-the-kids-sure-seem-hopped-up.html | Summer Camp May Be Boring, but the Kids Sure Seem Hopped Up | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/an-important-election-safeguard.html | An Important Election Safeguard | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/dance/torn-between-two-loves-a-good-girl-must-choose.html | Torn Between Two Loves, a Good Girl Must Choose | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/dining/premon-thai.html | Prem-on Thai | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/a-posthumous-smithson-isle.html | A Posthumous Smithson Isle | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/music/from-high-opera-to-humble-folk-songs-the-best-of-britten.html | From High Opera to Humble Folk Songs: The Best of Britten | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/us-families-dig-deeper-to-pay-for-college.html | U.S. families dig deeper to pay for college | False | By Greg Winter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/stars-lose-their-twinkle-in-early-peru.html | Stars Lose Their Twinkle in Early Peru | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173894.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/intel-raises-revenue-forecast-as-global-chip-sales-surge.html | Intel Raises Revenue Forecast as Global Chip Sales Surge | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/lucrative-drug-danger-signals-and-the-fda.html | Lucrative Drug, Danger Signals and the F.D.A. | False | By Gardiner Harris and Eric Koli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-memorials-bremer-william-f.html | Paid Notice: Memorials BREMER, WILLIAM F. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/torpedoing-a-tobacco-suit.html | Torpedoing a Tobacco Suit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/illinois-pharmacist-sues-over-contraceptive-rule.html | Illinois Pharmacist Sues Over Contraceptive Rule | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173886.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/power-out-again-on-staten-island-this-time-about-14000-affected.html | Power Out Again on Staten Island; This Time, About 14,000 Affected | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-hogeland-elizabeth.html | Paid Notice: Deaths HOGELAND, ELIZABETH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/shopping-tomato-time.html | Shopping | Tomato Time | False | By Leslie Land | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-brooklyn-bias-attack-on-gay-man.html | Metro Briefing | New York: Brooklyn: Bias Attack On Gay Man | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/as-lawyer-is-arraigned-in-fatal-drunken-driving-case-other-charges.html | As Lawyer Is Arraigned in Fatal Drunken Driving Case, Other Charges Are Sought | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173959.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173843.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/bolivian-congress-names-new-president.html | Bolivian Congress Names New President | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/tobacco-trial-ends-but-not-the-arguing.html | Tobacco Trial Ends, but Not the Arguing | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/roundup-vinokourov-wins-armstrong-is-4th.html | Roundup: Vinokourov wins, Armstrong is 4th | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/report-details-fbis-failure-on-2-hijackers.html | Report Details F.B.I.'s Failure on 2 Hijackers | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/baseball/a-new-stadium-and-no-debate.html | A New Stadium (and No Debate) | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/beyond-brakes-amtraks-woes-hit-the-cafe-car.html | Beyond Brakes, Amtrak's Woes Hit the Cafe Car | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-chace-raymonde.html | Paid Notice: Deaths CHACE, RAYMONDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/true-test-of-senate-compromise-lies-ahead.html | True Test of Senate Compromise Lies Ahead | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/havens-planes-trains-but-not-automobiles.html | HAVENS; Planes, Trains, But Not Automobiles | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/um-harry-we-just-work-here.html | Um, Harry? We Just Work Here | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/lawyer-in-school-funds-case-is-leaving-job-for-wider-role.html | Lawyer in School Funds Case Is Leaving Job for Wider Role | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-memorials-waters-michael-fx.html | Paid Notice: Memorials WATERS, MICHAEL F.X. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-brooklyn-officer-released-from-hospital.html | Metro Briefing | New York: Brooklyn: Officer Released From Hospital | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/china-jet-fuel-firms-chief-charged-with-fraud.html | China jet fuel firm's chief charged with fraud | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/morgan-to-pay-fine-for-rule-violations-in-1990s.html | Morgan to Pay Fine for Rule Violations in 1990s | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/police-charged-panhandlers-under-unconstitutional-law.html | Police Charged Panhandlers Under Unconstitutional Law | False | By Jim Dwyer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/owner-of-west-side-club-is-acquitted-of-drug-den-charges.html | Owner of West Side Club Is Acquitted of Drug-Den Charges | False | By Julia Preston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/climate-reports-edited-to-fit-174270.html | Climate Reports, Edited to Fit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/national/southwest-midwest-south-new-england-and-the-caribbean.html | Southwest, Midwest, South, New England and the Caribbean | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/for-better-or-worse-even-on-a-battlefield.html | For Better or Worse, Even on a Battlefield | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-stuecklen-karl-w.html | Paid Notice: Deaths STUECKLEN, KARL W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/around-the-world-new-york-london.html | Around the World: New York, London | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/au-hasard-balthazar.html | 'Au Hasard Balthazar' | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/is-the-fight-in-iraq-a-losing-battle-170160.html | Is the Fight in Iraq A Losing Battle? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/jurors-note-in-tyco-trial-hints-verdict-may-be-near.html | Jurors' Note in Tyco Trial Hints Verdict May Be Near | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-brooklyn-unions-charter-school-plan.html | Metro Briefing | New York: Brooklyn: Union's Charter School Plan Advances | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/asia/myanmar-targeting-civilians-report-says.html | Myanmar targeting civilians, report says | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/greenspan-says-feds-work-not-yet-done.html | Greenspan Says Fed's Work Not Yet Done | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-southwest-texas-deportation-delayed.html | National Briefing | Southwest: Texas: Deportation Delayed | False | By Ralph Blumenthal (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/warhol-and-rubens-picture-them-as-peas-in-a-pod.html | Warhol and Rubens: Picture Them as Peas in a Pod | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/matthew-buckingham-and-joachim-koester-ron-gorchov-andrea-zittel.html | Matthew Buckingham and Joachim Koester; Ron Gorchov; Andrea Zittel | False | ROBERTA SMITH | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/former-executive-to-pay-200-million-to-settle-sec-fraud-charges.html | Former Executive to Pay $200 Million to Settle S.E.C. Fraud Charges | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/climate-reports-edited-to-fit-5-letters.html | Climate Reports, Edited to Fit (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/report-describes-immigrants-as-younger-and-more-diverse.html | Report Describes Immigrants as Younger and More Diverse | False | By John Files | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/us-faults-euchina-talks.html | U.S. faults EU-China talks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-bond-between-mother-and-child-174254.html | The Bond Between Mother and Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/science/dna-of-voles-may-hint-at-why-some-fathers-shirk-duties.html | DNA of Voles May Hint at Why Some Fathers Shirk Duties | False | By Nicholas Wade | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/briefly-us-image-in-mideast-called-a-big-obstacle.html | Briefly: U.S. image in Mideast called a big obstacle | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/time-for-a-bathroom-break-with-no-waiting.html | Time for a Bathroom Break, With No Waiting | False | By Robin Finn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-trauring-samuel.html | Paid Notice: Deaths TRAURING, SAMUEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-stark-joseph.html | Paid Notice: Deaths STARK, JOSEPH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/new-bolivian-leader-bids-to-quell-rifts.html | New Bolivian leader bids to quell rifts | False | | 2006-01-05 | TX 6-Bolivian leader bids to quell rifts | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/the-listings-june-10-june-16-pascal-rioult.html | The Listings: June 10 — June 16; PASCAL RIOULT | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-table-topping.html | Arts, Briefly; Table Topping | False | By William L. Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/asia/tokyo-talks-at-risk-rob-aide-warns.html | Tokyo talks at risk, Rob aide warns | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-perel-anna-z.html | Paid Notice: Deaths PEREL, ANNA Z. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/a-week-for-the-mayor-to-keep-his-game-face-on.html | A Week for the Mayor to Keep His Game Face On | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/3-senators-plan-to-bar-vote-on-fda-head.html | 3 Senators Plan to Bar Vote on F.D.A. Head | False | By Gardiner Harris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-not-your-usual-leica.html | Arts, Briefly; Not Your Usual Leica | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/sportsspecial/southern-africa-finds-a-role-at-the-belmont.html | Southern Africa Finds a Role at the Belmont | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review/richard-bloes-the-sun-rises-in-the-evening.html | Art in Review; Richard Bloes 'The Sun Rises in the Evening' | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/basketball/the-knicks-are-still-running-on-empty.html | The Knicks Are Still Running on Empty | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/terror-acquittal-upheld.html | Terror acquittal upheld | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/david-l-weld-director-of-american-lyme-disease-foundation-dies-at-66.html | David L. Weld, Director of American Lyme Disease Foundation, Dies at 66 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/theater/reviews/two-siblings-searching-the-past-finding-a-blur.html | Two Siblings Searching the Past, Finding a Blur | False | By Andrea Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/election-united-city-budget-split-it-again.html | Election United City; Budget Split It Again | False | By Lisa A. Bacon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/realestate/big-river-keep-on-rolling-houses-on-the-mississippi.html | Big River Keep On Rolling Houses on the Mississippi | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/for-air-travelers-the-frill-is-gone.html | For air travelers, the frill is gone | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/automobiles/drive-your-own-desert-racer.html | Drive Your Own Desert Racer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-justin-samson.html | Art in Review; Justin Samson | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/arthur-dunkel-trade-diplomat-dies-at-72.html | Arthur Dunkel, Trade Diplomat, Dies at 72 | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/instinct-rejects-a-bid-for-brokerage-unit.html | Instinct Rejects a Bid for Brokerage Unit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/othersports/tyson-foes-weight-raises-eyebrows.html | Tyson Foe's Weight Raises Eyebrows | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metrocampaigns/at-a-times-square-arcade-spitzer-plays-a-little.html | At a Times Square Arcade, Spitzer Plays a Little Politics | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/baseball/going-going-gone-babe-ruth-contract-sold-for-996000.html | Going, Going, Gone: Babe Ruth Contract Sold for $996,000 | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/us-and-britain-agree-on-relief-for-poor-nations.html | U.S. and Britain Agree on Relief for Poor Nations | False | By Elizabeth Becker and Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/movies/arts-briefly-cousin-brucie-heads-to-satellite-radio.html | Arts, Briefly; Cousin Brucie Heads to Satellite Radio | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/what-could-stink-this-much-oh-the-mind-reels.html | What Could Stink This Much? Oh, the Mind Reels | False | By Abeer Allam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/when-legal-transcripts-prove-less-than-verbatim.html | When Legal Transcripts Prove Less Than Verbatim | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/media/hollywood-hardball.html | Hollywood Hardball | False | By Laura M. Holson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/othersports/a-boxer-gunned-down-fights-to-come-back.html | A Boxer, Gunned Down, Fights to Come Back | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/philippines-leader-dismisses-coup-rumors.html | Philippines leader dismisses coup rumors | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-sophie-von-hellermann.html | Art in Review; Sophie von Hellermann | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/exchief-of-us-west-to-lead-australian-telephone.html | Ex-Chief of US West to Lead Australian Telephone Giant | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-europe-serbia-washington-resuming-aid.html | World Briefing | Europe: Serbia: Washington Resuming Aid | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/quick-escapes.html | Quick Escapes | False | By J.r. Romano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pagoneplus/corrections-173908.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/africa/nato-plans-aid-center-to-train-iraqi-officers.html | NATO plans aid center to train Iraqi officers | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/americas/us-and-south-korea-try-to-save-old-alliance.html | U.S. and South Korea try to save old alliance | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/film-review-ralph-kramden-resumes-his-hunt-for-the-sure-thing.html | FILM REVIEW; Ralph Kramden Resumes His Hunt for the Sure Thing | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/howard-boyer-61-editor-and-publisher-of-science-books-dies.html | Howard Boyer, 61, Editor and Publisher of Science Books, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/ioc-may-give-new-york-another-chance-to-alter-bid.html | I.O.C. May Give New York Another Chance to Alter Bid | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/climate-reports-edited-to-fit-174262.html | Climate Reports, Edited to Fit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/beef-demand-seen-in-peril-as-prices-rise.html | Beef Demand Seen in Peril as Prices Rise | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/sizing-up-jacqueslouis-david-in-a-compact-way.html | Sizing Up Jacques-Louis David, in a Compact Way | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-flickstein-doris.html | Paid Notice: Deaths FLICKSTEIN, DORIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/automobiles/baja-or-bust-or-both.html | Baja or Bust (or Both) | False | By Dan Halpern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/us-has-credible-word-of-syrian-plot-to-kill-lebanese.html | U.S. Has 'Credible' Word of Syrian Plot to Kill Lebanese | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/politics/as-africans-join-iraqi-insurgency-us-counters-with-military.html | As Africans Join Iraqi Insurgency, U.S. Counters With Military Training in Their Lands | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-hochberg-audrey.html | Paid Notice: Deaths HOCHBERG, AUDREY | False | | 2006-01-05 | TX 6-511-639 | | | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/design/a-royal-meissen-dish-thats-full-of-meaning.html | A Royal Meissen Dish That's Full of Meaning | False | By Wendy Moonan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/fighting-aids-behind-bars.html | Fighting AIDS Behind Bars | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/yourmoney/fly-me-to-the-moon-no-but-the-next-best-thing.html | Fly Me to the Moon? No, but the Next Best Thing | False | By James Fallows | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/national-briefing-new-england-massachusetts-red-tide-emergency.html | National Briefing | New England; Massachusetts: Red Tide Emergency | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-americas-mexico-432-illegal-migrants-rounded-up.html | World Briefing | Americas: Mexico: 432 Illegal Migrants Rounded Up | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/doubt-cast-on-4th-case-of-illness-on-ms-drug.html | Doubt Cast on 4th Case of Illness on M.S. Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173860.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/escapes/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/missing-my-father.html | Missing My Father | False | By Adam Bellow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/realestate/owning-your-own-piece-of-heaven.html | Owning your own piece of heaven ... | False | By Shelley Emling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/worldbusiness/richemont-posts-net-gain.html | Richemont posts net gain | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/like-trains-crossing-but-never-touching.html | Like Trains, Crossing but Never Touching | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/worldbusiness/fraud-case-in-singapore.html | Fraud Case in Singapore | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/financial-adviser-indicted-in-fraud-case.html | Financial Adviser Indicted in Fraud Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/europe-vs-india-investing-in-korea-drug-trials.html | Europe vs. India, Investing in Korea, Drug trials | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/other-views-daily-star-straits-times-christian-science-monitor.html | Other Views: Daily Star, Straits Times, Christian Science Monitor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/guilty-plea-is-expected-in-aigrelated-case.html | Guilty Plea Is Expected in A.I.G.-Related Case | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/worldbusiness/spirit-of-revolt-in-france-touches-havas.html | Spirit of revolt in France touches Havas | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/us/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/realestate/or-the-dead-to-a-wave.html | ... or the dead to a wave | False | By Anne Kalosh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/science/fungus-fatal-to-mosquito-may-aid-global-war-on-malaria.html | Fungus Fatal to Mosquito May Aid Global War on Malaria | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/a-network-of-newarks.html | A Network of Newarks | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/metro-briefing-new-york-queens-newborn-found-in-bag.html | Metro Briefing | New York: Queens: Newborn Found In Bag | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/national/tropical-storm-moves-swiftly-toward-gulf-coast.html | Tropical Storm Moves Swiftly Toward Gulf Coast | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/tech-brief-rim-hits-impasse-in-patent-feud.html | Tech Brief: RIM hits impasse in patent feud | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/briefly-uns-nuclear-chief-wins-acceptance-from-us.html | Briefly: UN's nuclear chief wins acceptance from U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-middle-east-abbas-calls-on-militants-to-maintain-calm.html | World Briefing | Middle East: Abbas Calls On Militants To Maintain Calm | False | By Christine Hauser (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173851.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/developing-the-west-side-169200.html | Developing the West Side | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/opinion/the-limits-of-aquaculture.html | The Limits of Aquaculture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173940.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/middleeast/europe-union-aides-visit-iraq-to-discuss-donor-conference.html | Europe Union Aides Visit Iraq to Discuss Donor Conference | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/europe/chirac-holds-firm-on-eusubsidies.html | Chirac holds firm on EUsubsidies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/venture-capital-rediscovers-the-consumer-internet.html | Venture Capital Rediscovers the Consumer Internet | False | By Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/asia/letter-from-australia-indonesia-drug-case-brings-out-the-worst.html | Letter From Australia: Indonesia drug case brings out the worst | False | Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/art-in-review-matthew-buckingham-and-joachim-koester.html | Art in Review; Matthew Buckingham and Joachim Koester | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/technology/telstra-hires-an-outsider-as-its-chief.html | Telstra hires an outsider as its chief | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/movies/creative-decapitation-by-chest-of-drawers-for-one-and-the-requisite.html | Creative Decapitation (by Chest of Drawers, for One) and the Requisite Creepy Cornfield | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/music/emotional-pianism-a-welcome-distraction.html | Emotional Pianism, a Welcome Distraction | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-africa-south-africa-mbeki-deputy-denounces-press.html | World Briefing | Africa: South Africa: Mbeki Deputy Denounces Press | False | By Sharon Lafraniere (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-rankine-l-john.html | Paid Notice: Deaths RANKINE, L. JOHN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/pageoneplus/corrections-173932.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/business/citigroup-to-pay-2-billion-in-enron-lawsuit.html | Citigroup to Pay $2 Billion in Enron Lawsuit | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-reeves-elizabeth-s.html | Paid Notice: Deaths REEVES, ELIZABETH S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-schebe-judith-f.html | Paid Notice: Deaths SCHEIBE, JUDITH F. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/review-the-brad-and-angelina-show-yawn.html | Review: The Brad and Angelina show: Yawn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/realestate/down-under-toe-in-the-water.html | Down Under: 'Toe in the water' | False | By John Garnaut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/portrait-a-discreet-hong-kong-media-icon.html | Portrait: A discreet Hong Kong media icon | False | By Alexandra A. Seno | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-memorials-gladstone-irving.html | Paid Notice: Memorials GLADSTONE, IRVING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/world-briefing-europe-germany-911-suspect-faces-expulsion.html | World Briefing | Europe: Germany: 9/11 Suspect Faces Expulsion | False | By Kirsten Grieshaber (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-pujol-bianca-a.html | Paid Notice: Deaths PUJOL, BIANCA A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/world/africa/israeli-supreme-court-backs-gaza-pullout-plan.html | Israeli Supreme Court backs Gaza pullout plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/classified/paid-notice-deaths-egles-irving.html | Paid Notice: Deaths EGLES, IRVING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/sports/baseball/mets-fail-to-support-sturdy-effort-from-glavine.html | Mets Fail to Support Sturdy Effort From Glavine | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/travel/dining-spring-in-burgundy-with-a-full-wineglass.html | Dining: Spring in Burgundy, with a full wineglass | False | Patricia Wells | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/nyregion/negotiations-loom-as-sides-seek-to-avert-veto-on-garbage-plan.html | Negotiations Loom as Sides Seek to Avert Veto on Garbage Plan | False | By Anthony Depalma | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-10 | 2005-06-10 | https://www.nytimes.com/2005/06/10/arts/television/panel-would-cut-public-broadcasting-aid.html | Panel Would Cut Public Broadcasting Aid | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/pensionshortfall-study-finds-winners-and-losers.html | Pension-Shortfall Study Finds Winners and Losers | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/other-views-chicago-tribune-new-straits-times-asahi-shimbun.html | Other Views: Chicago Tribune, New Straits Times, Asahi Shimbun | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/chairman-of-northwest-selling-shares.html | Chairman of Northwest Selling Shares | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/starting-off-by-doing-right-on-options.html | Starting Off by Doing Right on Options | False | By Joseph Nocera | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/married-with-books-177679.html | Married … With Books | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/will-travel-for-stadium.html | Will Travel for Stadium | False | By Roger Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-181013.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/us-and-seoul-try-to-ease-rift-on-talks-with-the-north.html | U.S. and Seoul Try to Ease Rift on Talks with the North | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-180955.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/asia/freed-italian-flies-home-from-kabul.html | Freed Italian flies home from Kabul | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/selling-out-on-security-177733.html | Selling Out on Security | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/americas/bolivia-installs-new-leader-with-very-long-to-do-list.html | Bolivia Installs New Leader With Very Long 'To Do' List | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/my-letters-from-the-war.html | 'My Letters From the War' | False | By Joseph Berger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/russia-can-help-us-curb-iran.html | Russia can help U.S. curb Iran | False | Ilan Berman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/media/big-spenders-of-the-world-unite.html | Big Spenders of the World, Unite | False | By Paul B. Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-lubel-josephine-jo.html | Paid Notice: Deaths LUBEL, JOSEPHINE (JO) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-richardson-mary-ann.html | Paid Notice: Deaths RICHARDSON, MARY ANN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-mandel-esther.html | Paid Notice: Deaths MANDEL, ESTHER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/slavery-liberalism-and-the-judge-180270.html | Slavery, Liberalism and the Judge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/videotape-forces-serbs-to-face-war-crimes.html | Videotape forces Serbs to face war crimes | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/sportsspecial/z-stands-for-zero-so-far-for-zito-in-triple-crown.html | Z Stands for Zero So Far for Zito in Triple Crown | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/music/hints-of-ancient-worlds-from-harmonies-in-constant-flux.html | Hints of Ancient Worlds From Harmonies in Constant Flux | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/books/clare-lynch-obrien-62-childrens-writer-dies.html | Clare Lynch O'Brien, 62, Children's Writer, Dies | False | By Douglas Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/horse-racing-giacomo-1-afleet-alex-1-now-comes-the-belmont.html | HORSE RACING; Giacomo 1, Afleet Alex 1. Now Comes the Belmont. | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/one-nation-with-niches-for-all.html | One Nation, With Niches for All | False | By Stacy Schiff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-hochberg-hon-audrey.html | Paid Notice: Deaths HOCHBERG, HON. AUDREY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/review-longest-1-hours.html | Review: Longest 1Â¾ hours | False | Reviewed by Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/hodgkins-returns-to-girl-whose-parents-fought-state.html | Hodgkin's Returns to Girl Whose Parents Fought State | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/national-pride-missed-connections.html | National pride, missed connections | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/the-end-user-p2p-perils-for-parents.html | The End User:P2P perils for parents | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/farm-aid-splits-blair-and-chirac-even-more.html | Farm aid splits Blair and Chirac even more | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/annie-toflia-56-who-aided-breast-cancer-survivors-is-dead.html | Annie Toglia, 56, Who Aided Breast Cancer Survivors, Is Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/your-money/how-do-you-manage-corporate-kindergarten-dont-forget-the-crayons.html | How do you manage?: Corporate kindergarten: Don't forget the crayons | False | By Roxana Popescu | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/the-politics-of-greed-no-sacrifice-needed-180068.html | The Politics of Greed: No Sacrifice Needed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/international/more-than-30-killed-in-attacks-across-iraq.html | More Than 30 Killed in Attacks Across Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/china-to-limit-textile-exports-to-europe.html | China to Limit Textile Exports to Europe | False | By David Barboza and Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/view-points-second-thoughts-from-a-onetime-fan.html | View Points: Second thoughts from a onetime fan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-chanowitz-chaim-rabbi.html | Paid Notice: Deaths CHANOWITZ, CHAIM, RABBI | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/turks-nervous-about-european-prospects-turn-to-us.html | Turks, Nervous About European Prospects, Turn to U.S. | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/majority-rule-that-respects-minorities.html | Majority rule that respects minorities | False | James Dobbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/middleeast/roadside-bomb-in-iraq-kills-5-marines.html | Roadside Bomb in Iraq Kills 5 Marines | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/why-so-slow-to-act-177962.html | Why So Slow to Act? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/for-russias-youth-draft-dodging-is-a-rite-of-passage.html | For Russia's youth, draft dodging is-a-rite of passage | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageneplus/corrections-181005.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-europe-moldova-parliament-tells-russia-to-pull-troops.html | World Briefing | Europe: Moldova: Parliament Tells Russia To Pull Troops | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-middle-east-lebanon-un-to-check-on-syrians.html | World Briefing | Middle East: Lebanon: U.N. To Check On Syrians | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/reviews/sultry-city-night-is-transformed-into-an-enchanted-bali-hai.html | Sultry City Night Is Transformed Into an Enchanted Bali Hai | False | By Ben Brantley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/stocks-oil-worries-trump-intels-rosy-outlook.html | Stocks: Oil worries trump Intel's rosy outlook | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/books/no-glut-no-glory-1-boxer-4-books.html | No Glut, No Glory? 1 Boxer, 4 Books | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageneplus/corrections-180980.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageneplus/corrections-180939.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/theater-seeks-common-ground-for-intersecting-faiths.html | Theater Seeks Common Ground for Intersecting Faiths | False | By Toni Weingarten | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/democrats-list-more-names-in-inquiry-on-boltons-access.html | Democrats List More Names in Inquiry on Bolton's Access | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/court-case-gives-rare-look-at-tax-shelter-clients.html | Court Case Gives Rare Look at Tax Shelter Clients | False | By Lynnley Browning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/nortels-no-2-resigns-after-three-months.html | Nortel's No. 2 Resigns After Three Months | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/pageneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/turkish-leader-spells-out-more-vigorous-role-in-iraq.html | Turkish Leader Spells Out More Vigorous Role in Iraq | False | By Warren Hoge | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/slavery-liberalism-and-the-judge-180190.html | Slavery, Liberalism and the Judge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregionopinions/wifi-is-everywhere-but-is-it-safe.html | WiFi Is Everywhere, but Is It Safe? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/emirates-holds-off-on-orders-for-airbus-a350.html | Emirates holds off on orders for Airbus A350 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageneplus/corrections-180998.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/business-briefs-consumer-demand-propels-industrial-output-in-india.html | Business Briefs | Consumer Demand Propels Industrial Output in India | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/trade-data-bode-well-for-the-us.html | Trade data bode well for the U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/citigroup-to-pay-enron-investors-2-billion.html | Citigroup to pay Enron investors $2 billion | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/china-averts-clash-with-eu-on-textiles.html | China averts clash with EU on textiles | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/whats-next-airlines-flap-our-own-wings-180050.html | What's Next, Airlines? Flap Our Own Wings? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/for-special-operations-forces-a-rare-public-spotlight.html | For Special Operations Forces, a Rare Public Spotlight | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/beyond-the-winners-circle-everyday-life.html | Beyond the Winner's Circle, Everyday Life | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/spotlight-a-bankers-victories-across-europe.html | Spotlight: A banker's victories across Europe | False | By Carter Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/vote-on-fertility-law-fires-passions-in-italy.html | Vote on Fertility Law Fires Passions in Italy | False | By Elisabeth Rosenthal and Elisabetta Povoledo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/an-open-letter-to-europes-leaders.html | An open letter to Europe's leaders | False | Georges Berthoin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/government-is-checking-possible-case-of-mad-cow.html | Government Is Checking Possible Case of Mad Cow | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/mark-cubans-halfcourt-heave.html | Mark Cuban's Half-Court Heave | False | By Dan Mitchell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/nyregionopinions/real-estate-prices-and-the-citys-character.html | Real Estate Prices and the City's Character | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/national/west-northwest-southwest-south-midatlantic-and-washington.html | West, Northwest, Southwest, South, Mid-Atlantic and Washington | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/after-getting-on-base-ishii-runs-out-of-gas.html | After Getting on Base, Ishii Runs Out of Gas | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-europe-germany-prison-for-grandpa-gang-of-robbers.html | World Briefing | Europe: Germany: Prison For 'Grandpa Gang' Of Robbers | False | By Kirsten Grieshaber (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/americas/bush-and-roh-play-down-differences-on-north-korea.html | Bush and Roh play down differences on North Korea | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-chernofsky-albert-butch.html | Paid Notice: Deaths CHERNOFSKY, ALBERT (BUTCH) | False | | 2006-01-05 | TX 6-511-639 | | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/asia/in-india-spirituality-is-going-commercial.html | In India, spirituality is going commercial | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/africa/zimbabwes-cleanup-takes-a-vast-human-toll.html | Zimbabwe's 'Cleanup' Takes a Vast Human Toll | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/hurricanebattered-floridians-huddle-in-home-sweet-fortress.html | Hurricane-Battered Floridians Huddle in Home Sweet Fortress | False | By Abby Goodnough | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/health/new-asian-flu-outbreaks-in-china-raise-fears-of-a-mutant-virus.html | New Asian Flu Outbreaks in China Raise Fears of a Mutant Virus | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/captain-alatriste.html | Captain Alatriste | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/the-politics-of-greed-no-sacrifice-needed-180076.html | The Politics of Greed: No Sacrifice Needed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/basketball/upon-further-review-pistons-see-some-flaws-in-their.html | Upon Further Review, Pistons See Some Flaws in Their Defense | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/debt-relief-deal-for-poorest-nations-may-need-more-support.html | Debt Relief Deal for Poorest Nations May Need More Support | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/nyregionopinions/making-decisions-at-lifes-end.html | Making Decisions at Life's End | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/basics-first-climate-change-death-in-iraq.html | Basics first, Climate change, Death in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/mexican-appeals-court-voids-conviction-of-expresidents-brother.html | Mexican Appeals Court Voids Conviction of Ex-President's Brother | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/4-are-killed-as-fiery-crash-stalls-traffic-to-hamptons.html | 4 Are Killed as Fiery Crash Stalls Traffic to Hamptons | False | By Patrick McGeehan and Angela Macropoulos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/sportsspecial/nyra-under-pressure-seeks-reform-and-control.html | NYRA, Under Pressure, Seeks Reform and Control | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/deal-makers-dont-wear-plaid-well-maybe-warren-buffett-can.html | Deal Makers Don't Wear Plaid (Well, Maybe Warren Buffett Can) | False | By Hillary Chura | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/unexpected-quiet-on-german-bank-deal.html | Unexpected Quiet on German Bank Deal | False | By Mark Landler and Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/intensive-care-in-the-backyard.html | Intensive Care in the Backyard | False | By Brent Staples | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/ebbers-pleads-for-leniency-in-sentencing.html | Ebbers Pleads for Leniency in Sentencing | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/nyregionopinions/school-taxes-budgets-and-dysfunction.html | School Taxes, Budgets and 'Dysfunction' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/style/people-suzy-menkes.html | People: Suzy Menkes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-schueler-herbert-phd.html | Paid Notice: Deaths SCHUELER, HERBERT, PH.D | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/your-money/income-gap-in-japanparttimers-sink-below-poverty-line.html | Income gap in Japan;Part-timers sink below poverty line | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/soccer-liverpool-can-defend-its-crown-uefa-rules.html | Soccer: Liverpool can defend its crown, UEFA rules | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/a-wall-fell-on-their-cars-then-bad-luck-set-in.html | A Wall Fell on Their Cars. Then Bad Luck Set In. | False | By Anahad O'Connor and Rachel Metz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-180963.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/whats-really-behind-the-appleintel-alliance.html | What's Really Behind the Apple-Intel Alliance | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/2-firefighters-arrested-after-bar-fight.html | 2 Firefighters Arrested After Bar Fight | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/the-fat-and-the-divine-177695.html | The Fat and the Divine | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/othersports/new-look-at-queens-stadium-options-with-mets.html | New Look at Queens Stadium Options With Mets | False | By Lynn Zinser and Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/a-new-fightat-eurotunnel-as-chief-resigns.html | A new fightat Eurotunnel as chief resigns | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-loewengart-gerda.html | Paid Notice: Deaths LOEWENGART, GERDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/your-money/nearpoor-feel-pressure-from-paris-rental-squeeze.html | Near-poor feel pressure from Paris rental squeeze | False | By Sharon Reier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/mta-official-quit-after-being-accused-of-violating-ethics-rules-on.html | M.T.A. Official Quit After Being Accused of Violating Ethics Rules on Gifts | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/gm-shares-end-week-on-a-high-note.html | G.M. Shares End Week on a High Note | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/slavery-liberalism-and-the-judge-180246.html | Slavery, Liberalism and the Judge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/police-imply-antigay-bias-in-attack-on-brooklyn-man.html | Police Imply Anti-Gay Bias in Attack on Brooklyn Man | False | By Jennifer 8. Lee and Colin Moynihan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/toward-asbestos-justice.html | Toward Asbestos Justice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worries-for-workers-who-build-cars-or-plan-on-collecting-pensions.html | Worries for Workers Who Build Cars or Plan on Collecting Pensions | False | By Mark A. Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-180920.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/stottlemyre-knows-well-how-time-takes-a-toll.html | Stottlemyre Knows Well How Time Takes a Toll | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/how-not-to-build-a-nation.html | How Not to Build a Nation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/television/an-outsider-creates-another-outsider.html | An Outsider Creates Another Outsider | False | By Margy Rochlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/asia/australia-steps-up-alert-for-jakarta-terror-attack.html | Australia steps up alert for Jakarta terror attack | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/newsandfeatures/theater-by-the-blind-fashions-its-oedipus.html | Theater by the Blind Fashions Its 'Oedipus' | False | By Dinitia Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/army-recruiting-more-high-school-dropouts-to-meet-goals.html | Army Recruiting More High School Dropouts to Meet Goals | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/africa/5-marines-die-as-vehicle-hits-bomb-in-iraq.html | 5 marines die as vehicle hits bomb in Iraq | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-africa-south-africa-first-black-chief-justice.html | World Briefing | Africa: South Africa: First Black Chief Justice | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/blairs-ethical-brief.html | Blair's ethical brief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/president-of-nortel-resigns.html | President of Nortel resigns | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/here-strides-the-bride-catskills-kitsch-in-manhattan.html | Here Strides the Bride: Catskills Kitsch in Manhattan | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/little-bang-from-bullish-comments-by-fed-chairman.html | Little Bang From Bullish Comments by Fed Chairman | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/slavery-liberalism-and-the-judge-5-letters.html | Slavery, Liberalism and the Judge (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-obrien-clare.html | Paid Notice: Deaths O'BRIEN, CLARE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/crosswords/bridge/an-upset-at-the-womens-trial-and-an-augury-of-the-outcome.html | An Upset at the Women's Trial, And an Augury of the Outcome | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-scheibe-judith-f.html | Paid Notice: Deaths SCHEIBE, JUDITH F. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-weiss-helen.html | Paid Notice: Deaths WEISS, HELEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-leary-arthur-t.html | Paid Notice: Deaths LEARY, ARTHUR T. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/video-forces-serbs-to-face-war-crimes.html | Video forces Serbs to face war crimes | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/but-i-love-numbers-177970.html | But I Love Numbers! | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-181021.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/arts-briefly-the-ratings-game.html | Arts, Briefly; The Ratings Game | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/asia/exofficial-says-he-has-copies-of-arroyo-tape.html | Ex-official says he has copies of Arroyo tape | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/design/feng-shui-in-venice-china-lands-at-biennale.html | Feng Shui in Venice? China Lands at Biennale | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-africa-sudan-darfur-peace-talks-resume.html | World Briefing | Africa: Sudan: Darfur Peace Talks Resume | False | By Agence France-Presse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/after-paying-debt-for-89-crime-minister-is-assessed-a-dearer-price.html | After Paying Debt for '89 Crime, minister is assessed a dearer price | False | By Andy Newman and Ann Farmer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/dance/when-a-need-for-contact-takes-the-shape-of-a-hug.html | When a Need for Contact Takes the Shape of a Hug | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/media/acting-like-a-chief-while-still-officially-in-the-wings.html | Acting Like a Chief While Still Officially in the Wings | False | By Laura M. Holson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/the-loud-silence-of-bavarias-politicians.html | The loud silence of Bavaria's politicians | False | By Mark Landler and Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/slavery-liberalism-and-the-judge-180165.html | Slavery, Liberalism and the Judge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/gadgets-of-the-week-writing-lives-in-thinkpad.html | Gadgets of the week: Writing lives in ThinkPad | False | By J.d. Biersdorfer and Adam Baer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/the-circus-maximus-syndrome.html | The Circus Maximus Syndrome | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/science/a-program-to-fight-malaria-in-africa-draws-questions.html | A Program to Fight Malaria in Africa Draws Questions | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/citigroup-agrees-to-pay-2-billion-in-enron-scandal.html | Citigroup Agrees to Pay $2 Billion in Enron scandal | False | By Julie Creswell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/people-steven-seagal-russell-crowe-suzy-menkes.html | People: Steven Seagal, Russell Crowe, Suzy Menkes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/an-expiration-date-on-a-child-seat-huh.html | An Expiration Date on a Child Seat? Huh? | False | By Alina Tugend | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/arts-briefly-the-breakfast-wars.html | Arts, Briefly; The Breakfast Wars | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/9-resign-at-morgan-stanley-to-take-jobs-at-wachovia.html | 9 Resign at Morgan Stanley to Take Jobs at Wachovia | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/briefly-eu-gives-fortune-brands-permission-to-buy-new.html | Briefly: EU gives Fortune Brands permission to buy new assets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/cubs-give-cousins-a-friendly-thumping.html | Cubs Give Cousins a Friendly Thumping | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/nyregionopinions/school-reputations-and-teachers-salaries-5-letters.html | School Reputations and Teachers' Salaries (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/doubleedged-magnificence-in-a-sale-at-drouot.html | Double-edged magnificence in a sale at Drouot | False | By Souren Melikian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/briefly-young-man-is-believed-to-have-madcow-disease.html | Briefly: Young man is believed to have mad-cow disease | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/obituaries/hamilton-naki-78-selftaught-surgeon-dies.html | Hamilton Naki, 78, Self-Taught Surgeon, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/arts/arts-briefly-vagina-monologues-in-moscow.html | Arts, Briefly; 'Vagina Monologues' in Moscow | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/in-russia-a-young-mans-dream-is-dodging-the-draft.html | In Russia, a Young Man's Dream Is Dodging the Draft | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/othersports/mcbride-to-test-how-much-tyson-has-left.html | McBride to Test How Much Tyson Has Left | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/whats-next-airlines-flap-our-own-wings-180041.html | What's Next, Airlines? Flap Our Own Wings? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/ruth-to-yanks-in-19-100000-ruth-contract-in-05-priceless.html | Ruth to Yanks in '19, $100,000; Ruth Contract in '05, Priceless | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/australian-moves-on-online-music-in-asia.html | Australian moves on online music in Asia | False | By Robert Clark | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/former-walmart-executive-stripped-of-benefits.html | Former Wal-Mart Executive Stripped of Benefits | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/nyregionopinions/a-mural-on-view-in-white-plains.html | A Mural on View in White Plains | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/your-money/climbing-out-of-the-abyss-and-into-debt.html | Climbing out of the abyss, and into debt | False | By Erika Kinetz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/zealots-at-the-air-force-academy.html | Zealots at the Air Force Academy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/your-money/getting-by-postcards-from-the-edge.html | Getting by: Postcards from the edge | False | By Holly Hubbard Preston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/music/band-that-understands-the-value-of-limitations.html | Band That Understands the Value of Limitations | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/off-on-off-on-power-is-back-on-staten-i.html | Off, On, Off, On: Power Is Back on Staten I. | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/music/mutability-of-symphony-songs-and-idyll.html | Mutability of Symphony, Songs and Idyll | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/thyroid-disease-177687.html | Thyroid Disease | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/cellphone-messages-lead-police-to-abducted-maryland-woman.html | Cellphone Messages Lead Police to Abducted Maryland Woman | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/dance/pamela-may-ballerina-who-created-roles-in-britain-is-dead-at-88.html | Pamela May, Ballerina Who Created Roles in Britain, Is Dead at 88 | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/losing-a-stadium-but-gaining-a-soninlaw.html | Losing a Stadium, but Gaining a Son-in-Law | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/pipe-maker-found-guilty-of-violating-pollution-law.html | Pipe Maker Found Guilty of Violating Pollution Law | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-tsagaris-theodore.html | Paid Notice: Deaths TSAGARIS, THEODORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/virginia-governor-takes-steps-to-raise-his-national-profile.html | Virginia Governor Takes Steps to Raise His National Profile | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/judge-orders-end-to-arrest-of-beggars.html | Judge Orders End to Arrest of Beggars | False | By Jim Dwyer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/odd-alliance-brings-about-debt-relief.html | Odd Alliance Brings About Debt Relief | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/asia/uzbeks-silenced-by-their-fear.html | Uzbeks silenced by their fear | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/council-moves-toward-easing-term-limits.html | Council Moves Toward Easing Term Limits | False | By Sam Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/slavery-liberalism-and-the-judge-180173.html | Slavery, Liberalism and the Judge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/torre-lets-his-anger-rise-as-the-yanks-hit-bottom.html | Torre Lets His Anger Rise as the Yanks Hit Bottom | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/nyregionspecial2/making-decisions-at-lifes-end.html | Making Decisions at Life's End | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/chief-of-eurotunnel-quits-amid-turmoil-on-board.html | Chief of Eurotunnel Quits Amid Turmoil on Board | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/archdiocese-fears-protest-and-closes-school-early.html | Archdiocese Fears Protest and Closes School Early | False | By Katie Zezima | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/travel/train-strike-continues-as-negotiations-fail.html | Train strike continues as negotiations fail | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/tate-modern-savors-sweet-taste-of-success.html | Tate Modern savors sweet taste of success | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/hearing-on-patriot-act-ends-in-an-angry-uproar.html | Hearing on Patriot Act Ends in an Angry Uproar | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/national/jury-instructions-all-98-pages-may-be-slowing-jackson-case.html | Jury Instructions, All 98 Pages, May Be Slowing Jackson Case Deliberations | False | By Jonathan D. Glater and John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/a-mobile-tale-of-three-cities.html | A mobile tale of three cities | False | By Thomas Crampton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/baseball/cameras-and-chaos-as-martinez-outshines-johnson.html | Cameras and Chaos as Martï¿½ï¿½nez Outshines Johnson | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/nyregionopinions/making-decisions-at-lifes-end-2-letters.html | Making Decisions at Life's End (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/in-surprise-move-judge-in-ferry-crash-sets-hearing-on-drug-use.html | In Surprise Move, Judge in Ferry Crash Sets Hearing on Drug Use | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-asia-pakistan-court-frees-12-in-rape-case.html | World Briefing | Asia: Pakistan: Court Frees 12 In Rape Case | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/nationalspecial3/bail-denied-to-californian-in-terror-case.html | Bail Denied to Californian in Terror Case | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/getting-into-a-monkey-suit-and-getting-out-alive.html | Getting Into a Monkey Suit ...and Getting Out Alive | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/asia/decision-is-sought-on-myanmars-asean-role.html | Decision is sought on Myanmar's Asean role | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/politics/president-introduces-nominee-to-direct-counterterrorism-center.html | President Introduces Nominee to Direct Counterterrorism Center | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/france-and-germany-press-britain-on-eu-budget.html | France and Germany press Britain on eu budget | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/poor-little-rich-country.html | Poor Little Rich Country | False | By William Powers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/grisly-effect-of-one-drug-meth-mouth.html | Grisly Effect of One Drug: 'Meth Mouth' | False | By Monica Davey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/theater/reviews/how-one-wife-struggles-to-care-for-her-ill-spouse.html | How One Wife Struggles to Care for Her Ill Spouse | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/business/worldbusiness/currencies-tradedeficit-data-push-dollar-higher.html | Currencies: Trade-deficit data push dollar higher | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/classified/paid-notice-deaths-yudoff-leon.html | Paid Notice: Deaths YUDOFF, LEON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-181030.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/nyregionopinions/gabreski-air-base-pro-and-con-2-letters.html | Gabreski Air Base, Pro and Con (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/technology/searching-for-a-reason-to-buy-google.html | Searching for a Reason to Buy Google | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-180947.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/designing-a-new-taxicab-but-keeping-it-yellow.html | Designing a New Taxicab (But Keeping It Yellow) | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/arts/dance/from-rooftop-visions-to-wild-rebellion.html | From Rooftop Visions to Wild Rebellion | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/withdraw-from-iraq.html | Withdraw from Iraq | False | George McGovern and Jim McGovern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/your-money/investing-europe-redux.html | Investing: Europe redux | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/your-money/book-report-art-trumps-logic.html | Book Report: Art trumps logic | False | Reviewed by Erika Kinetz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/europe/freed-italian-aid-worker-back-home.html | Freed Italian aid worker back home | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/formula-one-braking-away-or-slowing-to-victory.html | Formula One: Braking away, or slowing to victory | False | Brad Spurgeon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/us/national-briefing-washington-editor-of-climate-reports-resigns.html | National Briefing | Washington: Editor Of Climate Reports Resigns | False | By Andrew C. Revkin (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/pageoneplus/corrections-180971.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/opinion/the-politics-of-greed-no-sacrifice-needed-2-letters.html | The Politics of Greed: No Sacrifice Needed (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/nyregion/smoking-in-state-and-city-dips-to-new-low-polls-find.html | Smoking in State and City Dips to New Low, Polls Find | False | By RICHARD PéŕŽâçRÉZ-PéŕŚÂ»çA | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/world/world-briefing-asia-india-opposition-leader-staying-on.html | World Briefing | Asia: India: Opposition Leader Staying On | False | By Somini Sengupta (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-11 | 2005-06-11 | https://www.nytimes.com/2005/06/11/sports/sportsspecial/with-no-triple-crown-at-stake-belmont-loses-some-of-its-luster.html | With No Triple Crown at Stake, Belmont Loses Some of Its Luster | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 0001-01-01 | https://www.nytimes.com/2005/06/11/world/europe/videotape-of-serbian-police-killing-6-muslims-from-srebrenica-grips-balkans.html | Videotape of Serbian Police Killing 6 Muslims From Srebrenica Grips Balkans | False | By NICHOLAS WOOD | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/try-the-white-glove.html | Try the White Glove | False | By David Corcoran | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/dont-follow-the-money.html | Don't Follow the Money | False | By Frank Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-chernofsky-albert.html | Paid Notice: Deaths CHERNOFSKY, ALBERT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/ethanols-stock-as-a-fuel-source-is-rising.html | Ethanol's Stock as a Fuel Source Is Rising | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/young-scientists-ponder-riddles-of-the-jungle-and-the-bath.html | Young Scientists Ponder Riddles of the Jungle (and the Bath) | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-7-letters.html | The Dangers Inside the Hospital (7 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/leasing-a-car-in-france-747755.html | Leasing a Car in France | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-wisdom-we-need-to-fight-aids.html | The Wisdom We Need to Fight AIDS | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/television/beyond-the-desperate-housewife.html | Beyond the Desperate Housewife | False | By Jon Caramanica | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/a-backyard-casual-feast-for-a-bloomberg-wedding.html | A Backyard Casual Feast for a Bloomberg Wedding | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-burstein-lillian-lux.html | Paid Notice: Deaths BURSTEIN, LILLIAN LUX | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/natasha-sedlock-and-thomas-blair-jr.html | Natasha Sedlock and Thomas Blair Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/laugh-lines-june-511.html | Laugh Lines: June 5-11 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/making-decisions-at-lifes-end-185299.html | Making Decisions At Life's End | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/elisabeth-remy-and-livingstone-johnson.html | Elisabeth Remy and Livingstone Johnson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/theater/newsandfeatures/a-perfect-little-saint-heartstoppingly-cute.html | A Perfect Little Saint, Heart-Stoppingly Cute | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/school-reputations-and-teachers-salaries-185477.html | School Reputations And Teachers' Salaries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-dance.html | THE WEEK AHEAD: June 12-June 18; DANCE | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-architecture.html | THE WEEK AHEAD: June 12-June 18; ARCHITECTURE | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-memorials-comras-oscar-ozzie.html | Paid Notice: Memorials COMRAS, OSCAR, OZZIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-leming-beatrice-willard.html | Paid Notice: Deaths LEMING, BEATRICE WILLARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/cotto-doesnt-allow-abdullaev-to-rain-on-his-parade.html | Cotto Doesn't Allow Abdullaev to Rain on His Parade | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/out-of-eden-the-origin-of-invasive-species.html | 'Out of Eden': The Origin of Invasive Species | False | By Richard Conniff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/the-russia-house-after-the-oligarchs.html | The Russia House, After the Oligarchs | False | By Timothy L. O'Brien and Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/courtney-coursey-and-ricardo-moreno.html | Courtney Coursey and Ricardo Moreno | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/briefs-energy-nuclear-reactor-problem.html | BRIEFS; ENERGY; NUCLEAR REACTOR PROBLEM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-obrien-clare.html | Paid Notice: Deaths O'BRIEN, CLARE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/the-burden-of-saving-lives.html | The Burden of Saving Lives | False | By James Bronzan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/aquascapes | Aquascapes | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-185418.html | The Dangers Inside the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-chanowitz-chaim-rabbi.html | Paid Notice: Deaths CHANOWITZ, CHAIM, RABBI | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/liquefied-natural-gas-and-its-costs-185248.html | Liquefied Natural Gas And Its Costs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/basketball/what-brown-missed-as-a-child-set-pistons-coach-in-motion.html | What Brown Missed as a Child Set Pistons Coach in Motion | False | By Harvey Araton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/instructions-all-98-pages-may-be-slowing-jackson-jury.html | Instructions, All 98 Pages, May Be Slowing Jackson Jury | False | By John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-illiterate-surgeon-91967651270.html | The Illiterate Surgeon | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/its-the-big-ugly-but-life-behind-walls-is-quieter.html | It's the Big Ugly, but Life Behind Walls Is Quieter | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-use-and-use-again.html | How New York Can Get Its Groove Back; Use and Use Again | False | By Philip K. Howard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/automobiles/2005-land-rover-lr3-after-the-death-of-the-disco-land-rover-is.html | 2005 Land Rover LR3: After the Death of the Disco, Land Rover Is Ready to Rock | False | By Dan Carney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/education-how-more-scholarship-money-can-mean-less-aid.html | EDUCATION; How More Scholarship Money Can Mean Less Aid | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-little-kingdom-of-nesting-dolls.html | The Little Kingdom of Nesting Dolls | False | By Susan Saulny | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/history-pictures-of-buildings-and-of-a-villages-past.html | HISTORY; Pictures of Buildings, and of a Village's Past | False | By Barbara Delatiner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/years-later-a-final-goodbye-to-a-firefighter-lost-on-911.html | Years Later, a Final Goodbye to a Firefighter Lost on 9/11 | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/this-i-believe.html | 'This I Believe' | False | By Carlos Fuentes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/africa/five-killed-in-southwest-iran-bomb-attacks.html | Five killed in southwest Iran bomb attacks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/smart-growth-remakes-a-beach-town.html | 'Smart Growth' Remakes a Beach Town | False | By Antoinette Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/laura-kaufman-and-david-reichman.html | Laura Kaufman and David Reichman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/living-by-the-rules.html | Living by the Rules | False | By Monica Corcoran | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/ariana-david-and-david-omalley.html | Ariana David and David O'Malley | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-old-masters-detective-agency.html | The Old Masters Detective Agency | False | By John Freeman Gill | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/sports/yanks-blame-game-186031.html | Yanks' Blame Game | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/whats-bad-for-gm-is.html | What's Bad for G.M. Is . . . | False | By Gregg Easterbrook | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/kiara-rankin-and-florentin-butaru.html | Kiara Rankin and Florentin Butaru | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/openers-suits-the-mystery-at-mass-mutual.html | OPENERS: SUITS; The Mystery At Mass Mutual | False | By Mark A. Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/how-to-miss-the-miscreants-750702.html | How to Miss the Miscreants | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/a-neater-way-to-make-a-paintball-mess.html | A Neater Way to Make a Paintball Mess | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/tarleton-cowen-and-peter-sutherland.html | Tarleton Cowen and Peter Sutherland | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/opinion/fear-and-loathing-in-valhalla.html | Fear and Loathing in Valhalla | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/opinion/talking-green-acting-dirty.html | Talking Green, Acting Dirty | False | By Ned Sullivan and Rich Schiafo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/center-court.html | Center Court | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/over-stylish-heads-an-unfashionable-roof.html | Over Stylish Heads, an Unfashionable Roof | False | By Steven Kurutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-brief-a-record-amount-in-returns-for-unclaimed-property.html | IN BRIEF; A Record Amount in Returns For Unclaimed Property | False | By Jeff Holtz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/basketball/san-antonios-popovich-happy-to-speak-fluent-basketball.html | San Antonio's Popovich Happy to Speak Fluent Basketball | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-185396.html | The Dangers Inside the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-richardson-dr-mary-ann-nee-sanchirico.html | Paid Notice: Deaths RICHARDSON, DR. MARY ANN (NEE SANCHIRICO) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/finance-chiefs-cancel-debt-of-18-nations.html | Finance Chiefs Cancel Debt of 18 Nations | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/after-2000-years-a-seed-from-ancient-judea-sprouts.html | After 2,000 Years, a Seed From Ancient Judea Sprouts | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/correction.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/copelands-cure-118893.html | 'Copeland's Cure' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/mexican-dishes-saucy-but-tamed.html | Mexican Dishes, Saucy but Tamed | False | By Alice Gabriel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/unpersuasive-152099.html | Unpersuasive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/liwork-carving-out-a-spot-in-crowded-markets.html | L.I.@WORK; Carving Out a Spot In Crowded Markets | False | By Stewart Ain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/sacks-and-the-city.html | Sacks and the City | False | By Saara Dutton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/going-to-copenhagen.html | GOING TO; Copenhagen | False | By Seth Sherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-dubin-harold.html | Paid Notice: Deaths DUBIN, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/news-and-topics-divided-and-conquered.html | NEWS AND TOPICS; Divided and Conquered | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-revitalization-for-washingtons-u-street-corridor.html | A Revitalization For Washington's U Street Corridor | False | By Gay Jervey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/whos-mentally-ill-deciding-is-often-all-in-the-mind.html | Who's Mentally Ill? Deciding Is Often All in the Mind | False | By Benedict Carey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/the-comfort-of-strangers-152137.html | The Comfort of Strangers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/school-reputations-and-teachers-salaries-185469.html | School Reputations And Teachers' Salaries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-leary-arthur-t.html | Paid Notice: Deaths LEARY, ARTHUR T. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/grace-meng-and-wayne-kye.html | Grace Meng and Wayne Kye | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/kelleen-dwyer-and-britt-snider.html | Kelleen Dwyer and Britt Snider | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/amtrak-stuck-in-its-tracks.html | Amtrak: Stuck in Its Tracks | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/cross-westchester-campaign-static.html | CROSS WESTCHESTER; Campaign Static | False | By Debra West | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Douglas Wolk | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/review/apples-america-where-to-go.html | 'Apple's America': Where to Go | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/on-politics-relief-not-elation-for-republicans.html | On Politics; Relief, Not Elation, For Republicans | False | By David Kocieniewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/oyster-bay-wonders-what-will-burn-next.html | Oyster Bay Wonders What Will Burn Next | False | By Morgan Lyle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY; TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/introduction-152013.html | Introduction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/emily-robbins-and-nicholas-vanderpool.html | Emily Robbins and Nicholas Vanderpool | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/more-tests-planned-in-suspected-case-of-mad-cow-disease.html | More Tests Planned in Suspected Case of Mad Cow Disease | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-you-cant-see-wow-that-is-so-groovy.html | THEATER REVIEW; You Can't See? Wow, That Is So Groovy | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/a-piece-of-paradise-180238.html | A Piece of Paradise | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/the-quest-for-a-wide-town-house.html | The Quest for a Wide Town House | False | By David Blum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/reno-enlists-paddles-not-poker-for-a-rebirth.html | Reno Enlists Paddles, Not Poker, for a Rebirth | False | By Ryan Brandt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-survivor-measuring-his-success.html | 'The Survivor': Measuring His Success | False | By Alan Ehrenhalt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/nassau-ordered-to-pay-for-property-tax-break.html | Nassau Ordered to Pay For Property Tax Break | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/peggy-lipton-taking-her-best-shots.html | Peggy Lipton: Taking Her Best Shots | False | By Margy Rochlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/stephanie-kendall-and-christian-palmer.html | Stephanie Kendall and Christian Palmer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/class/angela-whitikers-climb.html | Angela Whitiker's Climb | False | By Isabel Wilkerson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/international/europe/blast-derails-moscowbound-train.html | Blast Derails Moscow-Bound Train | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/anne-everly-and-christopher-cuddy.html | Anne Everly and Christopher Cuddy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/crosswords/chess/at-rich-minneapolis-tourney-izoria-wins-a-wild-shootout.html | At Rich Minneapolis Tourney, Izoria Wins a Wild Shootout | False | By Robert Byrne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/melissa-mccarthy-and-david-strome.html | Melissa McCarthy and David Strome | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/design/spider-hole-to-follow.html | Spider Hole to Follow | False | By Michael Hoinski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/in-the-shadow-of-the-law.html | 'In the Shadow of the Law' | False | By Kermit Roosevelt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/shinnecock-tribe-plans-suit-claiming-land-in-hamptons.html | Shinnecock Tribe Plans Suit, Claiming Land in Hamptons | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/alison-may-and-leonardo-cedolin.html | Alison May and Leonardo Cedolin | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-lewis-raymond-e.html | Paid Notice: Deaths LEWIS, RAYMOND E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/arts/stalins-intelligence.html | Stalin's Intelligence | False | By Niall Ferguson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/kyle-dehlendorf-and-david-karachuk.html | Kyle Dehlendorf and David Karachuk | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-brief-sikorsky-may-face-hurdle-in-seeking-toy-royalties.html | IN BRIEF; Sikorsky May Face Hurdle In Seeking Toy Royalties | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/following-up-on-child-car-seat-law.html | Following Up on Child Car-Seat Law | False | By David Gottlieb | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/the-fathers-crusade-152170.html | The Fathers' Crusade | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-new-place-for-their-rackets.html | A New Place for Their Rackets | False | By William Neuman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/wilt-1962-48-minutes-100-points.html | 'Wilt, 1962': 48 Minutes, 100 Points | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/pageoneplus/arts/corrections-164020.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/openers-suits-wrong-note.html | OPENERS: SUITS; WRONG NOTE | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/by-the-way-a-monument-to-sagging.html | BY THE WAY; A Monument to Sagging | False | By Kate Rockland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/fundraisers-give-full-house-a-whole-new-meaning.html | Fund-Raisers Give 'Full House' a Whole New Meaning | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/when-the-euro-is-off-trips-from-us-are-on.html | When the Euro Is Off, Trips From U.S. Are On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/for-mr-special-some-standouts.html | For Mr. Special, Some Standouts | False | By Ellen Tien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/classical-giveback.html | Classical Giveback | False | By Mike Hale and Makiko Inoue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/footlights-172588.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/us-asks-others-to-pressure-iraq-to-be-inclusive.html | U.S. Asks Others to Pressure Iraq to Be Inclusive | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/retraction.html | Retraction | False | By William Safire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-back-on-track.html | How New York Can Get Its Groove Back; Back on Track | False | By Maura Moynihan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/evicting-the-tenants-upstairs.html | Evicting the Tenants Upstairs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/the-comfort-of-strangers-152145.html | The Comfort of Strangers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/track-and-field-older-legs-at-icahn-stadium-show-that-they-ve-still.html | TRACK AND FIELD; Older Legs at Icahn Stadium Show That They've Still Got It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/style-the-escape-artist.html | STYLE; The Escape Artist | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-tsagaris.html | Paid Notice: Deaths TSAGARIS, THEODORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/dylan-gives-the-people-what-he-wants.html | Dylan Gives the People What He Wants | False | By Bill Wyman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/emmanuelle-depayre-and-david-williams.html | Emmanuelle Depayre and David Williams | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-elbaum-bella.html | Paid Notice: Deaths ELBAUM, BELLA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/dance/because-mr-b-told-me-so.html | Because Mr. B. Told Me So | False | By Toni Bentley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/national/class/from-the-bronx-to-cornell.html | From the Bronx to Cornell | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/dogtown-usa.html | Dogtown, U.S.A. | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/worth-noting-there-was-no-word-on-high5ives.html | WORTH NOTING; There Was No Word On High-Fives | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/schekter-captures-learjet-500-as-patrick-fades.html | Schekter Captures Learjet 500 as Patrick Fades | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/how-to-get-rid-of-a-gun.html | How to Get Rid of a Gun | False | By Mike Kessler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/after-indy-patrick-is-irls-one-and-only.html | After Indy, Patrick Is I.R.L.'s One and Only | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-lerner-mildred-sherwood.html | Paid Notice: Deaths LERNER, MILDRED SHERWOOD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-brief-nassau-measure-will-shield-whistleblowers.html | IN BRIEF: NASSAU; Measure Will Shield Whistle-Blowers | False | By John Rather | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/love-amid-the-zoning-resolutions.html | Love Amid the Zoning Resolutions | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/arts/paperback-best-sellers-june-12-2005.html | PAPERBACK BEST SELLERS: June 12, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/in-a-real-estate-boom-many-try-life-as-a-landlord.html | In a Real Estate Boom, Many Try Life as a Landlord | False | By Amy Zipkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-london-eye-staves-off-possible-eviction.html | ADVISORY: TRAVEL NOTES; London Eye Staves Off Possible Eviction | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-schwartz-sheila-schiff.html | Paid Notice: Deaths SCHWARTZ, SHEILA SCHIFF | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/asia/bomb-destroys-a-bus-in-nepal-killing-8.html | Bomb Destroys a Bus in Nepal, Killing 8 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/michelle-denburg-and-terence-gade.html | Michelle Denburg and Terence Gade | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/apples-america.html | 'Apple's America' | False | By R. W. Apple Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-185370.html | The Dangers Inside the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/pageoneplus/arts/corrections-164054.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/interrogating-ourselves.html | Interrogating Ourselves | False | By Joseph Lelyveld | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/unpersuasive-152102.html | Unpersuasive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/a-mothers-war-152056.html | A Mothers' War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/and-next-to-the-bearded-lady-premature-babies.html | And Next to the Bearded Lady, Premature Babies | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-touch-of-blanche-dubois-onstage-in-ossining.html | THEATER REVIEW; Touch of Blanche DuBois Onstage in Ossining | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/dining/exotic-scent-and-flavor.html | Exotic Scent and Flavor | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/for-a-forgotten-arena-an-unexpected-star-turn.html | For a Forgotten Arena, an Unexpected Star Turn | False | By Jeff Vandam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/politics/some-legislators-say-white-house-should-consider-closing-guantnamo.html | Some Legislators Say White House Should Consider Closing Guantá'sÃ‰ωÃ¬ÂˆÃ³namo Detention Center | False | By Brian Knowlton international Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-lehman-robert-c.html | Paid Notice: Deaths LEHMAN, ROBERT C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-to-miss-the-miscreants.html | How to Miss the Miscreants | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-cohn-emma.html | Paid Notice: Deaths COHN, EMMA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/jacqueline-ohare-and-christopher-keber.html | Jacqueline O'Hare and Christopher Keber | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/a-new-romance.html | A New Romance | False | By Alex Witchel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/education/what-lifted-fifthgrade-scores-schools-say-lots-of-hard-work.html | What Lifted Fifth-Grade Scores? Schools Say Lots of Hard Work | False | By David M. Herszenhorn and Susan Saulny | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/over-30-reported-dead-in-attacks-around-iraq.html | Over 30 Reported Dead in Attacks Around Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/politics/antiterror-head-will-help-appoint-official-at-the-fbi.html | Antiterror Head Will Help Appoint Official at the F.B.I. | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/business/work-and-gratitude-179906.html | Work and Gratitude | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/school-reputations-and-teachers-salaries-185485.html | School Reputations And Teachers' Salaries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/two-stabbings-and-a-shooting-kill-three-people-and-injure-two.html | Two Stabbings and a Shooting Kill Three People and Injure Two | False | By Kareem Fahim and Ann Farmer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/its-not-so-easy-to-adopt-an-embryo.html | It's Not So Easy to Adopt an Embryo | False | By Pam Belluck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-interhostel-a-program-for-seniors-ended-after.html | ADVISORY; TRAVEL NOTES; Interhostel, a Program for Seniors, Ended After 25 Years | False | By Faye Rapoport | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/international/middleeast/kuwait-appoints-first-female-cabinet-member.html | Kuwait Appoints First Female Cabinet Member | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/jigsaw-puzzles-in-paris.html | Jigsaw Puzzles in Paris | False | By Tripti Lahiri | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/worth-noting-bergen-county-leading-the-state-in-losers.html | WORTH NOTING; Bergen County: Leading The State in Losers | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-brief-law-requiring-booster-seats-going-into-effect-in-october.html | IN BRIEF; Law Requiring Booster Seats Going Into Effect in October | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/jack-munushian-81-dies-developed-tv-lectures.html | Jack Munushian, 81, Dies; Developed TV Lectures | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/a-music-man-who-restores-pianos.html | A Music Man Who Restores Pianos | False | By Brian Wise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/court-ruling-makes-some-evictions-easier.html | Court Ruling Makes Some Evictions Easier | False | By Jay Romano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/shaping-chinas-future-power.html | Shaping China's Future Power | False | By Roger Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/commuters-journal-let-the-rider-beware-of-the-onboard-fare.html | COMMUTER'S JOURNAL; Let the Rider Beware of the On-Board Fare | False | By Jack Kadden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/quick-bite-bridgewater-what-no-grav.html | QUICK BITE: Bridgewater; What, No Grav? | False | By Joel Keller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-mysterious-flame-of-queen-loana-the-book-of-forgetting.html | 'The Mysterious Flame of Queen Loana': The Book of Forgetting | False | By Thomas Mallon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/a-new-curb-on-driving-and-chatting.html | A New Curb on Driving and Chatting | False | By Fran Silverman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-center-can-hold.html | The Center Can Hold | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/laroche-family-goes-around-the-diamond-pitcher-to-first-base.html | LaRoche Family Goes Around the Diamond: Pitcher to First Base to Third Base | False | By Fred Bierman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/special2/unraveling-the-tale-of-storage-bin-pollocks.html | Unraveling the Tale of 'Storage Bin Pollocks' | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/floyd-gives-dramatic-ending-to-long-night.html | Floyd Gives Dramatic Ending to Long Night | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/the-ethics-of-identity.html | â€šÃ„¸Ã"The Ethics of Identity'â€šÃ„¸Ã¬ | False | By Kwame Anthony Appiah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-family-comes-together-only-to-fall-apart.html | THEATER REVIEW; Family Comes Together, Only to Fall Apart | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/gabreski-air-base-pro-and-con-185264.html | Gabreski Air Base, Pro and Con | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12-june-18.html | The Week Ahead: June 12 - June 18 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-squitieri-alan.html | Paid Notice: Deaths SQUITIERI, ALAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/a-parting-gift-at-peoplesoft.html | A Parting Gift at PeopleSoft | False | By Robert Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/medical-marijuana-a-casual-users-tale.html | Medical Marijuana, a Casual User's Tale | False | By Lessley Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/hockey/sorenstam-has-rivals-playing-for-second.html | Sorenstam Has Rivals Playing for Second | False | By Dave Curtis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/between-the-lines-jeter-takes-the-reins.html | Between the Lines, Jeter Takes the Reins | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/sportsspecial/agenda-for-aflect-alex-just-keep-running.html | Agenda for Aflect Alex Just Keep Running | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-apt-harold-hugh.html | Paid Notice: Deaths APT, HAROLD HUGH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/chaplin-and-agee-let-us-now-praise-2-men.html | 'Chaplin and Agee': Let Us Now Praise 2 Men | False | By William Georgiades | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/remembering-utrecht-leasing-a-car-in-france.html | Remembering Utrecht; Leasing a Car in France | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/opinions/how-to-miss-the-miscreants.html | How to Miss the Miscreants | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/pageoneplus/world/corrections-185868.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/hockey/nhl-casts-a-wide-net-in-considering-rule-changes.html | N.H.L. Casts a Wide Net in Considering Rule Changes | False | By Rick Westhead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-constructing-jobs.html | How New York Can Get Its Groove Back; Constructing Jobs | False | By Charles B. Rangel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/horse-racing-notebook-funny-cide-ends-up-fourth.html | HORSE RACING: NOTEBOOK; Funny Cide Ends Up Fourth | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-rosen-fred-m.html | Paid Notice: Deaths ROSEN, FRED M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/from-a-love-gone-bad-to-a-government-gone-wrong.html | From a Love Gone Bad to a Government Gone Wrong | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/television/just-where-did-you-say-you-were-from.html | Just Where Did You Say You Were From? | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/closing-in-la-opening-in-new-york.html | Closing in L.A., Opening in New York | False | By Joyce Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/theater-review-falstaff-never-had-a-chance.html | THEATER REVIEW; Falstaff Never Had A Chance | False | By Naomi Siegel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/africa/syria-casts-shadow-over-lebanon-poll.html | Syria casts shadow over Lebanon poll | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-memorials-flaherty-mark-sr.html | Paid Notice: Memorials FLAHERTY, MARK, SR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/stalins-folly.html | 'Stalin's Folly' | False | By Constantine Pleshakov | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-to-help.html | How to Help | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/low-riders.html | Low Riders | False | By Abigail Sullivan Moore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/theater/i-remember-hojos.html | I Remember HoJo's | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/dining/surprise-a-taste-like-the-grape.html | Surprise: A Taste Like the Grape | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/a-long-way-down.html | 'A Long Way Down' | False | By Nick Hornby | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/urban-tactics-spots-before-his-eyes.html | URBAN TACTICS; Spots Before His Eyes | False | By Ben Gibberd | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/dining/ole.html | Olé's Â¢! | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/new-rochelle-up-and-coming-185434.html | New Rochelle, Up and Coming | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-center-for-mail-that-may-include-rail.html | A Center for Mail That May Include Rail | False | By Christopher Gray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/essay-bayonne-pop-culture-titan-sort-of.html | ESSAY; Bayonne, Pop-Culture Titan (Sort Of) | False | By Steven V. Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/what-women-want-more-horses.html | What Women Want: More Horses | False | By Alex Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-almond-and-embroideries-dreams-of-trespass.html | 'The Almond' and 'Embroideries': Dreams of Trespass | False | By Sophie Harrison | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/jean-beinart-and-craig-stern.html | Jean Beinart and Craig Stern | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/angela-baker-and-douglas-howard.html | Angela Baker and Douglas Howard | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/new-yorks-hotel-on-rivington.html | New York's Hotel on Rivington | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/afghans-deny-making-deal-for-release-of-italian.html | Afghans Deny Making Deal For Release Of Italian | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/international/middleeast/hundreds-of-women-protest-sex-discrimination-in.html | Hundreds of Women Protest Sex Discrimination in Iran | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/coach-seeks-talent-to-follow-armstrong.html | Coach Seeks Talent to Follow Armstrong | False | By Samuel Abt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/roger-g-hall-79-rca-classical-music-executive-dies.html | Roger G. Hall, 79, RCA Classical Music Executive, Dies | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/teaching-an-old-cat-a-new-song.html | Teaching an Old Cat a New Song | False | By Jon Burlingame | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/theater/west-south-africa.html | West South Africa | False | By Eric Grode | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/not-ready-for-their-closeup.html | Not Ready for Their Close-Up | False | By Clive Thompson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/style/on-the-street-perennials.html | ON THE STREET; Perennials | False | By Bill Cunningham | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/a-lot-more-mr-tough-guy-from-torre.html | A Lot More Mr. Tough Guy From Torre | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-memorials-klein-bernard-l.html | Paid Notice: Memorials KLEIN, BERNARD L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/a-subliminal-message-about-a-frameup.html | A Subliminal Message About a Frame-Up? | False | By David Colman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/fries-forever-scoffing-at-junkfood-ban.html | Fries Forever: Scoffing at Junk-Food Ban | False | By Fran Silverman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/grace-chin-and-joe-chan.html | Grace Chin and Joe Chan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/best-seats-in-house-are-outside-wrigley.html | Best Seats in House Are Outside Wrigley | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-wenger-samuel-md.html | Paid Notice: Deaths WENGER, SAMUEL M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/wifi-is-everywhere-but-is-it-safe-185310.html | WiFi Is Everywhere, But Is It Safe? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/a-new-magazines-rebellious-credo-void-the-warranty.html | A New Magazine's Rebellious Credo: Void the Warranty! | False | By Lawrence Downes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/international/middleeast/four-palestinians-executed-in-gaza-strip.html | Four Palestinians Executed in Gaza Strip | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/the-world-through-bloodtinted-lenses.html | The World Through Blood-Tinted Lenses | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/the-basics-how-the-heat-came-on.html | The Basics; How the Heat Came On | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/back-in-the-bookstore-50s-vintage-heavy-breathing.html | Back in the Bookstore: 50's Vintage Heavy Breathing | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/the-jersey-angle-he-rambled-all-right-even-to-passaic.html | THE JERSEY ANGLE; He Rambled, All Right. Even to Passaic. | False | By Dana Jennings | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/in-the-regionwestchester-ultrahighend-homes-built-on-faith.html | IN THE REGION/Westchester; Ultra-High-End Homes, Built on Faith | False | By Elsa Brenner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/unpersuasive-152064.html | Unpersuasive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/sportsspecial/no-doubts-in-a-runaway-by-afleet-alex-but-one-regret.html | No Doubts in a Runaway by Afleet Alex, but One Regret | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-klein-nancy-h.html | Paid Notice: Deaths KLEIN, NANCY H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/redoing-the-math-of-an-index.html | Redoing the Math of an Index | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/church-and-state-118877.html | Church and State | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/times-square-shuffle.html | Times Square Shuffle | False | By Michael Pollak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-ok-lets-give-up.html | How New York Can Get Its Groove Back; O.K., Let's Give Up | False | By Donald J. Trump | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/national/class/downwardly-mobile-in-birmingham.html | Downwardly Mobile in Birmingham | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/nyregionspecial2/fundraisers-give-full-house-a-whole-new-meaning.html | Fund-Raisers Give 'Full House' a Whole New Meaning | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-turner-margaret.html | Paid Notice: Deaths TURNER, MARGARET | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/politics/in-overhaul-of-social-security-age-is-the-elephant-in-the-room.html | In Overhaul of Social Security, Age Is the Elephant in the Room | False | By Robin Toner and David E. Rosenbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/openers-suits-boardroom-beyond.html | OPENERS; SUITS; BOARDROOM & BEYOND | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/arts/jewish-rock-black-shabbos-163953.html | JEWISH ROCK; Black Shabbos | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/making-decisions-at-lifes-end-185493.html | Making Decisions At Life's End | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-memorials-sheppard-dr-hl-shep.html | Paid Notice: Memorials SHEPPARD, DR. H.L. (SHEP) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/national/class/my-nanny-was-a-dreadful-snob.html | My Nanny Was a Dreadful Snob | False | By Christopher Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-olympian-dreams.html | How New York Can Get Its Groove Back; Olympian Dreams | False | By Mike Wallace | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/sibound-city-bus-crashes-injuring32.html | S.I.-Bound City Bus Crashes, Injuring 32 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/laila-ali-with-her-father-watching-stays-undefeated.html | Laila Ali, With Her Father Watching, Stays Undefeated | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/spirit-willing-one-more-trip-down-mountain-for-graham.html | Spirit Willing, One More Trip Down Mountain for Graham | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-business-county-poised-to-get-a-choice-for-cable.html | IN BUSINESS; County Poised to Get a Choice for Cable | False | By Jeff Grossman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-eweson-dorothy-dillon.html | Paid Notice: Deaths EWESON, DOROTHY DILLON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/corrections-118842.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/new-york-bookshelfpictorial-say-cheese-new-york.html | NEW YORK BOOKSHELF/PICTORIAL; Say Cheese, New York | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/stephanie-basralian-and-joseph-bischoff.html | Stephanie Basralian and Joseph Bischoff | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/a-drawing-room-of-their-own.html | A Drawing Room of Their Own | False | By Dinitia Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/mets-seek-stadium-in-talks-with-city.html | Mets Seek Stadium in Talks With City | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/zibby-schwarzman-and-andrew-right.html | Zibby Schwarzman and Andrew Right | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/susan-bernofsky-and-don-byron.html | Susan Bernofsky and Don Byron | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/at-these-camps-everybody-is-a-star-if-only-for-a-day.html | At These Camps, Everybody Is a Star (if Only for a Day) | False | By Barry Rehfeld | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/roughing-up-the-classical-tradition.html | Roughing Up the Classical Tradition | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-brief-direct-to-los-angeles-by-way-of-bradley-airport.html | IN BRIEF; Direct to Los Angeles, By Way of Bradley Airport | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-memorials-levene-melville-c.html | Paid Notice: Memorials LEVENE, MELVILLE C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/dead-guardsmens-families-must-mourn-and-wonder-too.html | Dead Guardsmen's Families Must Mourn and Wonder, Too | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/discovering-you-can-go-home-again.html | Discovering You Can Go Home Again | False | By Penelope Green | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/danielle-hampton-and-john-payne.html | Danielle Hampton and John Payne | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/the-comfort-of-strangers-152110.html | The Comfort of Strangers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/a-mothers-war-152021.html | A Mothers' War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/a-long-way-down-friends-in-high-places.html | 'A Long Way Down': Friends in High Places | False | By Chris Heath | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/sports/emc2-yer-out-186023.html | E=mc2 (Yer Out) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/making-decisions-at-lifes-end-185302.html | Making Decisions At Life's End | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/school-reputations-and-teachers-salaries-185450.html | School Reputations And Teachers' Salaries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/opinions/build-it-again.html | Build It Again | False | By Greg Manning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-old-college-try.html | The Old College Try | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/news-and-topics-a-bold-new-player-in-the-ice-cream-wars.html | NEWS AND TOPICS; A Bold, New Player In the Ice Cream Wars | False | By George James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/lebanese-rivals-face-off-in-a-crucial-stage-in-elections.html | Lebanese Rivals Face Off in a Crucial Stage in Elections | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/no-stadium-no-problem-west-side-is-getting-hot.html | No Stadium, No Problem: West Side Is Getting Hot | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/sundaystyles/beyond-divorce-and-even-death-a-promise-kept.html | Beyond Divorce and Even Death, a Promise Kept | False | By Jennifer R. Just | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/long-island-journal-the-career-architect-for-standup-comics.html | LONG ISLAND JOURNAL; The 'Career Architect' for Stand-Up Comics | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/jobs/doing-nails-for-a-living-with-a-hammer.html | Doing Nails for a Living, With a Hammer | False | By Louise Kramer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-ethics-of-identity-a-rooted-cosmopolitan.html | 'The Ethics of Identity': A Rooted Cosmopolitan | False | By Jonathan Freedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-kleinberg-william-bill-daddy-tt.html | Paid Notice: Deaths KLEINBERG, WILLIAM. BILL, DADDY, "TT" | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/international/middleeast/at-least-10-are-killed-by-bombs-in-iran.html | At Least 10 Are Killed by Bombs in Iran | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-panziner-leo-e.html | Paid Notice: Deaths PANZIRER, LEO E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/yes-virginia-there-is-an-answer.html | Yes, Virginia, There Is an Answer | False | By Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-film.html | THE WEEK AHEAD: June 12-June 18; FILM | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-kurland-roselle.html | Paid Notice: Deaths KURLAND, ROSELLE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/remembering-utrecht-401137.html | Remembering Utrecht | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-power-of-delight-the-old-criterion.html | 'The Power of Delight': The Old Criterion | False | By James Shapiro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/cooling-to-jetblue-401161.html | Cooling to JetBlue | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/airline-profits-are-so-close-yet-still-so-far.html | Airline Profits Are So Close, Yet Still So Far | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-drucker-harold.html | Paid Notice: Deaths DRUCKER, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/nyregionspecial2/an-empty-seat-filled-with-memories.html | An Empty Seat, Filled With Memories | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/endangered-historic-preservation.html | Endangered: Historic Preservation | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/istanbul-a-walker-in-the-city.html | 'Istanbul': A Walker in the City | False | By Christopher De Bellaigue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/advisory-travel-notes-when-the-euro-is-off-trips-from-us-are-on.html | ADVISORY: TRAVEL NOTES; When the Euro Is Off, Trips From U.S. Are On | False | By Craig S. Smith and Ariane Bernard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/karen-roberts-and-douglas-mcnamara.html | Karen Roberts and Douglas McNamara | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-solomon-rachel-leah.html | Paid Notice: Deaths SOLOMON, RACHEL LEAH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-horwitz-marshall-s-md.html | Paid Notice: Deaths HORWITZ, MARSHALL S., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/johnson-of-old-revives-yankees.html | Johnson of Old Revives Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/unpersuasive-152080.html | Unpersuasive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/church-and-state-118885.html | Church and State | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/out-of-eden.html | 'Out of Eden' | False | By Alan Burdick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-theater.html | THE WEEK AHEAD: June 12-June 18; THEATER | False | By Ben Brantley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/route-347-plan-honk-if-you-hate-it.html | Route 347 Plan: Honk if You Hate It | False | By John Rather | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/pageoneplus/corrections-175846.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/regulating-single-mothers-out-of-their-child-care.html | Regulating Single Mothers Out of Their Child Care | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-classical-music.html | THE WEEK AHEAD: June 12-June 18; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/a-chefs-east-end-retreat.html | A Chef's East End Retreat | False | By Edward Lewine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/pageoneplus/arts/corrections-164089.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/the-picture-of-an-allamerican.html | The Picture of an All-American | False | By Deborah Solomon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/marijuana-ruling-hurts-the-sick-180211.html | Marijuana Ruling Hurts the Sick | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-liskofsky-sidney.html | Paid Notice: Deaths LISKOFSKY, SIDNEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-185426.html | The Dangers Inside the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/art-what-he-saw-at-the-revolution.html | ART; What He Saw at the Revolution | False | By Annette Grant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-lewis-john-s-md.html | Paid Notice: Deaths LEWIS, JOHN S., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-connecting-dots.html | How New York Can Get Its Groove Back; Connecting Dots | False | By Richard D. Parsons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/unpersuasive-152072.html | Unpersuasive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/databank-gms-rally-helps-lift-the-dow-nasdaq-slips.html | DataBank; G.M.'s Rally Helps Lift the Dow; Nasdaq Slips | False | By Jeff Sommer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/last-night-the-middle-of-the-journey.html | 'Last Night': The Middle of the Journey | False | By Lisa Zeidner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/region/presidential-tales-sail-into-mystic.html | Presidential Tales Sail Into Mystic | False | By Joe Wojtas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/jordan-is-preparing-to-tone-down-the-islamic-bombast-in-textbooks.html | Jordan Is Preparing to Tone Down the Islamic Bombast in Textbooks | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/the-celebrity-solution.html | The Celebrity Solution | False | By Rob Walker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/at-the-plate-the-orioles-infielders-wreak-havoc-on-pitchers.html | At the Plate, the Orioles' Infielders Wreak Havoc on Pitchers | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-site-lines.html | How New York Can Get Its Groove Back; Site Lines | False | By Glenn D. Lowry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/in-defense-of-himself-118869.html | In Defense of Himself | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/on-some-lodging-sites-its-booker-beware.html | On Some Lodging Sites, It's Booker Beware | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-sclar-stanley-d.html | Paid Notice: Deaths SCLAR, STANLEY D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-richards-miriam-s-pam.html | Paid Notice: Deaths RICHARDS, MIRIAM S. (PAM) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-falk-rose.html | Paid Notice: Deaths FALK, ROSE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/breathing-out-one-blonde.html | 'Breathing Out': One Blonde | False | By Charles Taylor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-torch-dims-but-the-show-must-go-on.html | The Torch Dims, but the Show Must Go On | False | By Steven Kurutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/woman-shot-in-robbery.html | Woman Shot in Robbery | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/lisbon-restaurants-401170.html | Lisbon Restaurants | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/modern-look-in-a-historic-district.html | Modern Look in a Historic District | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/michele-de-bourbon-and-peter-laurelli.html | Michele de Bourbon and Peter Laurelli | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-memorials-mait-harold-kenneth.html | Paid Notice: Memorials MAIT, HAROLD KENNETH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/art-review-found-metal-and-wood-shape-majestic-horses.html | ART REVIEW; Found Metal and Wood Shape Majestic Horses | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/sportsspecial/stamina-horses-are-a-lost-breed.html | Stamina Horses Are a Lost Breed | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-illiterate-surgeon.html | The Illiterate Surgeon | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/dump-truck-drivers-family-devastated-after-li-crash.html | Dump Truck Driver's Family Devastated After L.I. Crash | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/your-plane-is-waiting-but-the-baby-is-feverish.html | Your Plane Is Waiting. But the Baby Is Feverish. | False | By Matt Villano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/art-review-hello-old-paint.html | ART REVIEW; Hello, Old Paint | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/golf/shortening-balls-flight-wont-ground-big-hitters.html | Shortening Ball's Flight Won't Ground Big Hitters | False | By Frank Thomas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/down-home-in-the-high-cotton.html | Down Home in the High Cotton | False | By Henry Fountain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/kyle-busch-slips-brothers-shadow.html | Kyle Busch Slips Brother's Shadow | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/palestinian-security-forces-clash-with-militant-group-in-gaza.html | Palestinian Security Forces Clash With Militant Group in Gaza | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/national/class/we-were-poor-but-i-didnt-know-it.html | We Were Poor, but I Didn't Know It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/view-through-a-video-camera.html | View Through a Video Camera | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/johanna-bell-and-darr-gerscovich.html | Johanna Bell and Darr Gerscovich | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/jennifer-frank-and-alan-goldfarb.html | Jennifer Frank and Alan Goldfarb | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-ross-alexander-a.html | Paid Notice: Deaths ROSS, ALEXANDER A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/aiming-to-create-family-compounds.html | Aiming to Create Family Compounds | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/nyregionspecial2/do-yonkers-artists-find-the-paint-greener-in.html | Do Yonkers Artists Find the Paint Greener in Peekskill? | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/business/work-and-gratitude-179914.html | Work and Gratitude | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/europe/french-reporter-freed-in-iraq.html | French reporter freed in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/highyield-market-survives-gm-and-ford-but-now-what.html | High-Yield Market Survives G.M. and Ford, but Now What? | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/booking-passage-sublime-and-treeless.html | 'Booking Passage': Sublime and Treeless | False | By Joseph O'Neill | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/marriage-a-history-lithuanians-and-letts-do-it.html | 'Marriage, a History': Lithuanians and Letts Do It | False | By Francine Prose | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/real-estate-prices-and-the-city-s-character-180033.html | Real Estate Prices And the City's Character | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/murder-and-the-constitution.html | Murder and the Constitution | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/thanks-for-the-memories-even-those-that-never-were.html | Thanks for the Memories, Even Those That Never Were | False | By Florence Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/finding-nirvana-on-two-wheels.html | Finding Nirvana on Two Wheels | False | By Bonnie Desimone | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/sports/a-west-side-folly-185990.html | A West Side Folly | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/design/can-englands-most-artful-power-plant-turn-up-the-juice.html | Can England's Most Artful Power Plant Turn Up the Juice? | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/the-comfort-of-strangers-152129.html | The Comfort of Strangers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/sailing-around-the-greek-islands-trading-milliondollar-houses.html | Sailing Around the Greek Islands; Trading Million-Dollar Houses | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/a-mothers-war-152030.html | A Mothers' War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/jennifer-bender-and-stephen-jansen.html | Jennifer Bender and Stephen Jansen | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/environment-these-unhurried-hikers-take-nature-in-stride.html | ENVIRONMENT; These Unhurried Hikers Take Nature in Stride | False | By Fran Silverman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/steinberg-at-the-new-yorker-comic-philosopher-illustrated.html | 'Steinberg at The New Yorker': Comic Philosopher Illustrated | False | By Charles Simic | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/pageoneplus/world/corrections-185850.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/staging-a-visit-to-the-tour-de-france.html | Staging A Visit to the Tour de France | False | By Bonnie Desimone | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/battle-over-a-principal-spills-outside-a-schools-walls.html | Battle Over a Principal Spills Outside a School's Walls | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-a-little-vision.html | How New York Can Get Its Groove Back; A Little Vision | False | By Amy Sacco | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/sports/many-other-needs-186007.html | Many Other Needs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-sloss-richard-arthur.html | Paid Notice: Deaths SLOSS, RICHARD ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-feldman-beatrice-spivack.html | Paid Notice: Deaths FELDMAN, BEATRICE SPIVACK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/automobiles/can-less-be-more-in-a-range-rover.html | Can Less Be More in a Range Rover? | False | By Dan Carney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/out-of-africa.html | Out of Africa | False | By Lila Azam Zanganeh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-183388.html | The Dangers Inside the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/this-i-believe-man-of-letters.html | 'This I Believe': Man of Letters | False | By Ian Jack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/catherine-mitchell-and-james-jaxon-iii.html | Catherine Mitchell and James Jaxon III | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/sports/american-woman-186015.html | American Woman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/valerie-merahn-and-michael-simon.html | Valerie Merahn and Michael Simon | False | By Mary Ann D'Urso | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/golf/davies-driven-to-prove-she-can-go-the-distance.html | Davies Driven to Prove She Can Go the Distance | False | By Dave Curtis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/gilding-the-gutters.html | Gilding the Gutters | False | By Allison Gilbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-schaap-walter.html | Paid Notice: Deaths SCHAAP, WALTER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/karen-hegener-and-samuel-lambert-iii.html | Karen Hegener and Samuel Lambert III | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-popjazz.html | THE WEEK AHEAD: June 12-June 18; POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/soapbox-out-of-brooklyn.html | SOAPBOX; Out of Brooklyn | False | By Yisrael Feuerman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregionopinions/dont-trash-a-good-plan.html | Don't Trash a Good Plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/europe/russian-train-derailed-by-bomb-blast-officials-say.html | Russian train derailed by bomb blast, officials say | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/international/middleeast/un-envoy-and-syrian-president-meet.html | U.N. Envoy and Syrian President Meet | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/the-basics-reining-in-the-paparazzi.html | The Basics; Reining In The Paparazzi | False | By David M. Halbfinger and Allison Hope Weiner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/war-on-terror-dominates-talks-given-at-graduations.html | War on Terror Dominates Talks Given at Graduations | False | By Sam Dillon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/brookhaven-shuffles-three-top-appointees.html | Brookhaven Shuffles Three Top Appointees | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/a-sport-with-little-local-sway-holds-two-brothers.html | A Sport With Little Local Sway Holds Two Brothers Spellbound | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/music/enter-boris-goudenow-just-295-years-late.html | Enter Boris Goudenow, Just 295 Years Late | False | By Richard Taruskin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/jessica-leibler-and-david-tuchmann.html | Jessica Leibler and David Tuchmann | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/alyssa-hersh-and-william-klein.html | Alyssa Hersh and William Klein | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/what-i-did-on-my-summer-vacation.html | What I Did on My Summer Vacation | False | By Margaret Farley Steele | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/school-reputations-and-teachers-salaries-185442.html | School Reputations And Teachers' Salaries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/style/weddingscelebrations-kimberly-schreter-mark-oser.html | WEDDINGS/CELEBRATIONS; Kimberly Schreter, Mark Oser | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/victor-wouk-86-dies-built-early-hybrid-car.html | Victor Wouk, 86, Dies; Built Early Hybrid Car | False | By Stuart Lavietes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/design/abstract-makeover.html | Abstract Makeover | False | By Linda Yablonsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/kelly-doherty-and-raymond-burke-jr.html | Kelly Doherty and Raymond Burke Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/techno-files-enough-keyword-searches-just-answer-my-question.html | TECHNO FILES; Enough Keyword Searches. Just Answer My Question. | False | By James Fallows | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/mr-bubble.html | Mr. Bubble | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-memorials-markowitz-dr-alfred-m.html | Paid Notice: Memorials MARKOWITZ, DR. ALFRED M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/wilt-1962.html | 'Wilt, 1962' | False | By Gary M. Pomerantz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/europe/videotape-of-serbian-police-killing-6-muslims-from-srebrenica.html | Videotape of Serbian Police Killing 6 Muslims From Srebrenica Grips Balkans | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-pitt-edward.html | Paid Notice: Deaths PITT, EDWARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/childrens-passports-401153.html | Children's Passports | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-cole-sylvan.html | Paid Notice: Deaths COLE, SYLVAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/what-you-dont-trust-the-company.html | What? You Don't Trust the Company? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-the-french-lesson.html | How New York Can Get Its Groove Back; The French Lesson | False | By Peter Eisenman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/laura-lu-and-phillip-ahn.html | Laura Lu and Phillip Ahn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/in-the-shadow-of-the-law-their-finest-billable-hour.html | 'In the Shadow of the Law': Their Finest Billable Hour | False | By Alan M. Dershowitz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/the-way-we-eat-buried-treasure.html | The Way We Eat: Buried Treasure | False | By Amanda Hesser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/arts/best-sellers-june-12-2005.html | BEST SELLERS: June 12, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/managing-the-edge-and-bono.html | Managing the Edge (and Bono) | False | By Paul McGuinness | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/coldplay-the-things-it-does-right-163864.html | COLDPLAY; The Things It Does Right | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/education/cornell-president-resigns-citing-split-with-trustees.html | Cornell President Resigns, Citing Split With Trustees | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/after-sibelius-finlands-rich-bounty-of-musicians.html | After Sibelius, Finland's Rich Bounty of Musicians | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/central-africa-gets-chief.html | Central Africa Gets Chief | False | By Agence France-Presse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-convention-wisdom.html | How New York Can Get Its Groove Back; Convention Wisdom | False | By Tim Zagat | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/national/class/at-the-top-of-the-bottom-in-the-segregated-south.html | At the Top of the Bottom in the Segregated South | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/arts/coldplay-travis-came-first-163910.html | COLDPLAY; Travis Came First | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/chapters/the-mysterious-flame-of-queen-loana.html | 'The Mysterious Flame of Queen Loana' | False | By Umberto Eco | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/noticed-how-will-this-cookie-crumble.html | NOTICED; How Will This Cookie Crumble? | False | By Jane Gordon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/no-more-polemics-118850.html | No More Polemics | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/theater-the-skirts-in-the-piazza.html | THEATER; The Skirts In the Piazza | False | By Ruth Laferla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/striking-back-at-the-food-police.html | Striking Back at the Food Police | False | By Melanie Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/worth-noting-corzine-fishes-in-codeys-pond.html | WORTH NOTING; Corzine Fishes In Codey's Pond | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-hoffman-winifred-m.html | Paid Notice: Deaths HOFFMAN, WINIFRED M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/a-mural-on-view-in-white-plains-185507.html | A Mural on View In White Plains | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/a-real-estate-rarity.html | A Real Estate Rarity | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/real-estate-the-global-obsession.html | Real Estate, the Global Obsession | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-berry-esther-p.html | Paid Notice: Deaths BERRY, ESTHER P. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/in-person-a-businessman-with-lots-of-balls-in-the-air.html | IN PERSON; A Businessman With Lots of Balls in the Air | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/judicial-ethics-and-political-races-180025.html | Judicial Ethics And Political Races | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/class/a-success-story-thats-hard-to-duplicate.html | A Success Story That's Hard to Duplicate | False | By Isabel Wilkerson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/incendiary-device.html | Incendiary Device | False | By Jon Gertner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/miss-manners-guide-to-excruciatingly-correct-behavior-aint.html | 'Miss Manners' Guide to Excruciatingly Correct Behavior'; Ain't Misbehavin' | False | By Julia Reed | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-185400.html | The Dangers Inside the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/signs-of-a-spring-slowdown.html | Signs of a Spring Slowdown | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/briefs-education-junk-food-gets-the-door.html | BRIEFS: EDUCATION; JUNK FOOD GETS THE DOOR | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/when-it-comes-to-cash-sooner-looks-a-lot-like-later.html | When It Comes to Cash, Sooner Looks a Lot Like Later | False | By Robert D. Hershey Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/next-stop-damascus-finding-a-surprising-welcome-a-different-face-of.html | NEXT STOP: DAMASCUS; Finding a Surprising Welcome: A Different Face of Syria | False | By Lee Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/style/weddings/celebrations-emma-bloomberg-christopher-frissora.html | WEDDINGS/CELEBRATIONS; Emma Bloomberg, Christopher Frissora | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/MoviesFeatures/try-convincing-a-child-these-are-real-penguins.html | Try Convincing a Child These Are Real Penguins | False | By Spencer Morgan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/the-dangers-inside-the-hospital-185361.html | The Dangers Inside the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/laptop-packed-cellphone-charged-ready-set-relax.html | Laptop Packed? Cellphone Charged? Ready, Set, Relax | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/television/on-the-cover.html | On the Cover | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/elizabeth-westrate-and-daniel-bolger.html | Elizabeth Westrate and Daniel Bolger | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/thecity/the-real-today-show-lineup-katie-matt-and-linny.html | The Real 'Today' Show Lineup: Katie, Matt and Linny | False | By Bethany R. Lye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/movies/where-the-wild-things-are-the-miyazaki-menagerie.html | Where the Wild Things Are: The Miyazaki Menagerie | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/magazine/ethical-hacking.html | Ethical Hacking? | False | By Randy Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-classical-music-190942.html | THE WEEK AHEAD: June 12-June 18; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/horse-racing-notebook-lost-in-fog-makes-clear-why-hes-undefeated.html | HORSE RACING; NOTEBOOK; Lost in Fog Makes Clear Why He's Undefeated | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-heller-ethel.html | Paid Notice: Deaths HELLER, ETHEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-tedori-fred-sr.html | Paid Notice: Deaths TEDORI, FRED SR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/on-the-cross-bay-bridge-crossed-swords-over-the-toll.html | On the Cross Bay Bridge, Crossed Swords Over the Toll | False | By Jeff Vandam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/claw-daddy-152153.html | Claw Daddy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/weekinreview/the-rehnquist-court-and-its-imperiled-states-rights-legacy.html | The Rehnquist Court and Its Imperiled States' Rights Legacy | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/nyregionspecial2/the-slow-struggle-to-bring-back-the-oyster.html | The Slow Struggle to Bring Back the Oyster | False | By Susan Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/gabreski-air-base-pro-and-con-185280.html | Gabreski Air Base, Pro and Con | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/books/review/the-rivals-women-in-white.html | 'The Rivals': Women in White | False | By Jay Jennings | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/favorite-son-helps-revive-malaga.html | Favorite Son Helps Revive Mã¡laga | False | By Andrew Ferren | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/pageoneplus/arts/corrections-164046.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/claw-daddy-152161.html | Claw Daddy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/tracy-timbers-and-david-massey.html | Tracy Timbers and David Massey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregion/school-taxes-budgets-and-dysfunction-185329.html | School Taxes, Budgets And 'Dysfunction' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/business/yourmoney/maybe-spitzers-cape-was-too-big.html | Maybe Spitzer's Cape Was Too Big | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/arts/the-week-ahead-june-12june-18-television.html | THE WEEK AHEAD: June 12-June 18; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/can-you-spell-stunt-180220.html | Can You Spell 'Stunt'? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/education/federal-audit-says-lender-exploited-subsidy-rules.html | Federal Audit Says Lender Exploited Subsidy Rules | False | By Tamar Lewin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/an-eclectic-mix-of-portuguese-flavors.html | An Eclectic Mix of Portuguese Flavors | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/middleeast/in-midst-of-wars-clamor-music-soothes-iraqi-souls.html | In Midst of War's Clamor, Music Soothes Iraqi Souls | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/still-fit-for-a-king.html | Still Fit for a King | False | By Joanne Starkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/classified/paid-notice-deaths-laredo-ruth.html | Paid Notice: Deaths LAREDO, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/international/middleeast/iraq-moves-further-toward-a-political-stalemate.html | Iraq Moves Further Toward a Political Stalemate | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/how-new-york-can-get-its-groove-back-pleasure-principles.html | How New York Can get its Groove BAck; Pleasure Principles | False | By Tom Wolfe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/almost-a-teardown-now-a-treasure.html | Almost a Tear-Down, Now a Treasure | False | By Antoinette Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/buskers-bunkers-free-museums-and-a-cool-maze.html | Buskers, Bunkers, Free Museums and a Cool Maze | False | By Sarah Lyall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/revisiting-64-civil-rights-deaths-this-time-in-a-murder-trial.html | Revisiting '64 Civil Rights Deaths, This Time in a Murder Trial | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/nyregion/pageoneplus/corrections-172863.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/realestate/a-fashion-enclave-lets-out-its-seams.html | A Fashion Enclave Lets Out Its Seams | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/leasing-a-car-in-france-401145.html | Leasing a Car in France | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/fashion/weddings/eileen-sarrasin-and-brian-glaser.html | Eileen Sarrasin and Brian Glaser | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/othersports/tyson-quits-fight-and-may-quit-boxing-next.html | Tyson Quits Fight and May Quit Boxing Next | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/sports/baseball/like-everyone-else-closers-get-their-outs-a-pitch-at-a-time.html | Like Everyone Else, Closers Get Their Outs a Pitch at a Time | False | By David Leonhardt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregionopinions/how-green-was-my-suburb.html | How Green Was My Suburb | False | By Ted Steinberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/nyregionopinions/secondround-decision.html | Second-Round Decision | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/us/the-words-of-a-preacher-billy-graham-on-his-life-the-popes-death-and.html | The Words of a Preacher: Billy Graham on His Life, the Pope's Death and Politics in Religion | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/opinion/magazine/a-mothers-war-152048.html | A Mothers' War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/12/world/americas/mexico-labor-case-grows-for-maker-of-barbie-gowns.html | Mexico Labor Case Grows for Maker of Barbie Gowns | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-12 | 2005-06-12 | https://www.nytimes.com/2005/06/13/world/middleeast/longexiled-general-battles-warlord-in-lebanon-voting.html | Long-Exiled General Battles Warlord in Lebanon Voting | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-chase-edward-tinsley.html | Paid Notice: Deaths CHASE, EDWARD TINSLEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleeast/iranian-women-defy-authority-to-protest-sex-discrimination.html | Iranian Women Defy Authority to Protest Sex Discrimination | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/grappling-with-the-spread-of-aids-in-africa-189294.html | Grappling With the Spread of AIDS in Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/they-wont-go.html | They Won't Go | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/movies/moviesspecial/holy-iceberg-dynamic-duo-vs-mr-freeze.html | Holy Iceberg! Dynamic Duo Vs. Mr. Freeze | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-berry-esther-p.html | Paid Notice: Deaths BERRY, ESTHER P. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/a-team-in-cleats-or-dancing-shoes.html | A Team, in Cleats or Dancing Shoes | False | By Sara Rimer | 2006-01-05 | TX 6-511-639 | | | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/with-attention-on-delay-a-flurry-of-travel-filings-better-late.html | With Attention on DeLay, a Flurry of Travel Filings (Better Late Than Never, Some Say) | False | By Glen Justice | 2006-01-05 | TX 6-511-639 | | | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/americas/news-analysis-debt-relief-result-of-large-lobby.html | News Analysis: Debt relief result of large lobby | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/briefly-sudan-forms-court-to-try-cases-in-darfur.html | Briefly: Sudan forms court to try cases in Darfur | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/italian-media-investor-faces-a-hill.html | Italian media investor faces a hill | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/parking-rules.html | Parking Rules | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/far-side-fans-hear-echo-at-the-new-yorker.html | 'Far Side' Fans Hear Echo at The New Yorker | False | By Sara Ivry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/unabashed-greed-in-the-house.html | Unabashed Greed in the House | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-gilbert-sharon.html | Paid Notice: Deaths GILBERT, SHARON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/stadium-in-hand-ny-moves-to-strengthen-olympic-bid.html | Stadium in Hand, N.Y. Moves to Strengthen Olympic Bid | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleeast/7-bombings-shatter-irans-preelection-calm-killing-10.html | 7 Bombings Shatter Iran's Pre-Election Calm, Killing 10 | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metro-briefing-new-york-manhattan-man-fatally-shot-in-harlem.html | Metro Briefing | New York: Manhattan: Man Fatally Shot In Harlem | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/chief-turns-time-warner-around-and-investors-shrug.html | Chief Turns Time Warner Around, and Investors Shrug | False | By David Carr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/some-held-at-guantanamo-are-minors-lawyers-say.html | Some Held at Guantánamo Are Minors, Lawyers Say | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/dr-dean-speaks-for-better-or-worse-189235.html | Dr. Dean Speaks, For Better or Worse | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/dr-dean-speaks-for-better-or-worse-189260.html | Dr. Dean Speaks, For Better or Worse | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/debt-deal-a-complicated-victory.html | Debt deal: A complicated victory | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/tribunal-releases-video-of-saddam-being-questioned.html | Tribunal releases video of Saddam being questioned | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189391.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/edwards-suspends-clinical-trial-on-heart-valve-replacement.html | Edwards Suspends Clinical Trial on Heart Valve Replacement | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-ross-alexander-a.html | Paid Notice: Deaths ROSS, ALEXANDER A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/contributions-to-candidates-via-the-web-rise-in-the.html | Contributions to Candidates via the Web Rise in the City | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/a-tap-on-the-shoulder-in-the-middle-of-a-river-yields-the.html | A Tap on the Shoulder in the Middle of a River Yields the First of Many Surprises | False | By Nat Worden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189324.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189421.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/sterns-talk-is-tough-but-union-is-unfazed.html | Stern's Talk Is Tough, but Union Is Unfazed | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleeast/sunni-shiite-quarrel-edges-closer-to-political-stalemate.html | Sunni-Shiite Quarrel Edges Closer to Political Stalemate | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/paris-firm-takes-a-global-leap.html | Paris firm takes a global leap | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/16-billion-bank-deal-on-standby.html | â'šÂ¢â'¬Â¦16 billion bank deal on standby | False | By Mark Landler and Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/grappling-with-the-spread-of-aids-in-africa-3-letters.html | Grappling With the Spread of AIDS in Africa (3 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/theater/reviews/one-foot-in-the-closet-the-other-one-roaming.html | One Foot in the Closet, the Other One Roaming | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/briefly-abn-gains-in-takeover-bid.html | Briefly: ABN gains in takeover bid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/briefly-chinese-diplomats-bid-for-asylum-is-restricted.html | Briefly: Chinese diplomat's bid for asylum is restricted | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-anyone-else-for-senate-06.html | OFF THE TRAIL: 2005 MAYOR; Anyone Else for Senate '06? | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/travel/among-the-ruins-of-empire.html | Among the ruins of empire | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-grode-leah-e.html | Paid Notice: Deaths GRODE, LEAH E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189316.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/bird-flu-claims-victims-along-migratory-routes.html | Bird flu claims victims along migratory routes | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metro-briefing-new-york-manhattan-two-city-workers-arrested.html | Metro Briefing | New York: Manhattan: Two City Workers Arrested | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/theater/reviews/miming-intimacy.html | Miming Intimacy | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/for-blackberry-maker-anxiety-rises-as-a-deal-unravels.html | For BlackBerry Maker, Anxiety Rises as a Deal Unravels | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/pass-over-a-frosty-mug-of-home-brew-version-10.html | Pass Over a Frosty Mug of Home Brew Version 1.0 | False | By Pamela Licalzi O'Connell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/4-bomb-attacks-kill-8-as-iran-readies-for-vote.html | 4 bomb attacks kill 8 as Iran readies for vote | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/air-force-academy-zealots.html | Air Force Academy zealots | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/bush-and-roh-leave-key-issue-open.html | Bush and Roh leave key issue open | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/bolivia-the-poor-little-rich-country.html | Bolivia, the poor little rich country | False | By William Powers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/laborers-union-tries-to-oust-officials-of-benefits-funds.html | Laborers' Union Tries to Oust Officials of Benefits Funds | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/palestinian-authority-executes-4-criminals-in-gaza.html | Palestinian Authority executes 4 criminals in Gaza | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/roundup-landaluze-wins-dauphin-libr.html | Roundup: Landaluze wins Dauphiné'šÂ© Libé'šÂ©Cré'šÂ© | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing/addenda-miscellany.html | MARKETING: ADDENDA; Miscellany | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/us/dark-days-for-the-fried-clam-a-summer-staple.html | Dark Days for the Fried Clam, a Summer Staple | False | By Julia Moskin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/upheaval-on-los-angeles-times-editorial-pages.html | Upheaval on Los Angeles Times Editorial Pages | False | By Alicia C. Shepard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/design/the-showbiz-pharaoh-of-egypts-antiquities.html | The Show-Biz Pharaoh of Egypt's Antiquities | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/beartooth-buried.html | Beartooth, Buried | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/bush-urges-african-leaders-to-press-reforms.html | Bush Urges African Leaders to Press Reforms | False | By Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metro-briefing-new-york-brooklyn-four-men-wounded-by-gunfire.html | Metro Briefing | New York: Brooklyn: Four Men Wounded By Gunfire | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pagoneplus/corrections-189413.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/us/five-unions-to-create-a-coalition-on-growth.html | Five Unions to Create a Coalition on Growth | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/dr-dean-speaks-for-better-or-worse-189278.html | Dr. Dean Speaks, For Better or Worse | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/at-the-beach-in-coney-island-a-drowning-and-a-close-call.html | At the Beach in Coney Island, a Drowning and a Close Call | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/news/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/the-army-numbers-game.html | The Army Numbers Game | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/the-wonder-spot.html | The Wonder Spot | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/boxing-end-of-the-road-as-tyson-goes-out-with-a-whimper.html | Boxing: End of the road as Tyson goes out with a whimper | False | Ron Borges | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/a-teachers-gift-inspiring-a-child-189430.html | A Teacher's Gift: Inspiring a Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/movies/arts-briefly-smith-opens-strong-crowes-cinderella-fades.html | Arts, Briefly; 'Smith' Opens Strong; Crowe's 'Cinderella' Fades | False | By Catherine Billey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/a-staid-side-to-a-friendship-from-the-old-college-days.html | A Staid Side to a Friendship From the Old College Days | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/in-europe-division-among-old-and-new.html | In Europe, division among old and new | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-jwt-appoints-3-senior-executives.html | MARKETING: ADDENDA; JWT Appoints 3 Senior Executives | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/blair-attacks-eu-farming-subsidies.html | Blair attacks EU farming subsidies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/a-teachers-gift-inspiring-a-child-189456.html | A Teacher's Gift: Inspiring a Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/a-teachers-gift-inspiring-a-child-5-letters.html | A Teacher's Gift: Inspiring a Child (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/tmobile-adds-wifi-hot-spots.html | T-Mobile Adds Wi-Fi Hot Spots | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/suddenly-mayor-sees-sparkle-in-queens.html | Suddenly, Mayor Sees Sparkle in Queens | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/feeling-old-tyson-says-this-is-my-ending.html | Feeling Old, Tyson Says 'This Is My Ending' | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/out-of-jail-exagent-seeks-to-clear-his-name.html | Out of Jail, Ex-Agent Seeks to Clear His Name | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/dr-dean-speaks-for-better-or-worse-189251.html | Dr. Dean Speaks, For Better or Worse | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/eu-pushes-for-budget-deal-to-offset-defeat-on-charter.html | EU pushes for budget deal to offset defeat on charter | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/travel/customers-will-pay-more-for-help-if-an-airline-fails.html | Customers will pay more for help if an airline fails | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/international/middleeast/iraq-tribunal-releases-tape-of-hussein-being.html | Iraq Tribunal Releases Tape of Hussein Being Questioned | False | By Terence Neilan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/how-not-to-build-a-nation.html | How not to build a nation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/treasury-bills-set-for-auction.html | Treasury Bills Set For Auction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/some-cafe-owners-pull-the-plug-on-lingering-wifi-users.html | Some Cafe Owners Pull the Plug on Lingering Wi-Fi Users | False | By Glenn Fleishman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/hollywoods-boogeyman-is-getting-bigger.html | Hollywood's Boogeyman Is Getting Bigger | False | By Alex Mindlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pagoneplus/corrections-189383.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/grappling-with-the-spread-of-aids-in-africa-189286.html | Grappling With the Spread of AIDS in Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/theater/reviews/reviving-mississippi-in-the-1960s.html | Reviving Mississippi, in the 1960's | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/the-neighbors-as-marketing-powerhouses.html | The Neighbors as Marketing Powerhouses | False | By David Leonhardt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/tennis-federer-holds-off-safin-to-win-wimbledon-warmup.html | Tennis: Federer holds off Safin to win Wimbledon warm-up | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pagoneplus/corrections-189359.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/a-teachers-gift-inspiring-a-child-189448.html | A Teacher's Gift: Inspiring a Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-obrien-clare.html | Paid Notice: Deaths O'BRIEN, CLARE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/mets-have-improved-but-thats-about-it.html | Mets Have Improved, but That's About It | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/puerto-rican-day-parade-carries-a-message-in-the.html | Puerto Rican Day Parade Carries a Message in the Mayoral Race, Too | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/trail-of-red-white-and-blue-with-joyful-latin-soundtrack.html | Trail of Red, White and Blue With Joyful Latin Soundtrack | False | By Anahad O'Connor and Colin Moynihan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/spurs-move-a-step-closer-to-cementing-their-legacy.html | Spurs Move a Step Closer to Cementing Their Legacy | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/grappling-with-the-spread-of-aids-in-africa-189308.html | Grappling With the Spread of AIDS in Africa | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/amid-efforts-to-mend-transatlantic-fences-paris-air.html | Amid Efforts to Mend Trans-Atlantic Fences, Paris Air Show Is a Hot Ticket Again | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleeast/woman-to-join-kuwait-cabinet.html | Woman to Join Kuwait Cabinet | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/on-tv-serbs-violent-past-catches-up-with-him.html | On TV, Serb's Violent Past Catches Up With Him | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-honors.html | MARKETING: ADDENDA; Honors | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/middleeast/palestinians-execute-4-convicted-of-murder.html | Palestinians Execute 4 Convicted of Murder | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-lerner-mildred.html | Paid Notice: Deaths LERNER, MILDRED | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/prewar-british-memo-says-war-decision-wasnt-made.html | Prewar British Memo Says War Decision Wasn't Made | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/us/slade-d-cutter-93-sub-captain-and-star-athlete-dies.html | Slade D. Cutter, 93, Sub Captain and Star Athlete, Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-accounts.html | MARKETING: ADDENDA; Accounts | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/a-slice-of-americana-with-a-big-scoop-of-ives.html | A Slice of Americana With a Big Scoop of Ives | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-salkind-william.html | Paid Notice: Deaths SALKIND, WILLIAM | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/can-iraqs-army-take-care-of-itself.html | Can Iraq's army take care of itself? | False | By Sabrina Tavernise and John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/regarding-cervantes-multicultural-dreamer.html | Regarding Cervantes, Multicultural Dreamer | False | By Edward Rothstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/in-hoboken-runoff-vote-pits-mayor-and-a.html | In Hoboken, Runoff Vote Pits Mayor and a Councilwoman | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/mets-and-martinez-smile-but-not-for-long.html | Mets and Martí'ñ8%ñ nez Smile, but Not for Long | False | By Juliet Macur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-stahl-edith.html | Paid Notice: Deaths STAHL, EDITH | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/funeral-hit-in-weekend-of-iraq-death.html | Funeral hit in weekend of Iraq death | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-people.html | MARKETING: ADDENDA; People | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/golf/trailed-by-teenagers-sorenstam-wins-again.html | Trailed by Teenagers, Sorenstam Wins Again | False | By Dave Curtis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/take-my-privacy-please.html | Take My Privacy, Please! | False | By Ted Koppel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-begun-mila.html | Paid Notice: Deaths BEGUN, MILA | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/womack-may-be-on-the-move-again-to-center.html | Womack May Be on the Move Again, to Center | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/flood-toll-in-china-rises-to-91.html | Flood toll in China rises to 91 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-eweson-dorothy-dillon.html | Paid Notice: Deaths EWESON, DOROTHY DILLON | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/disneys-world-seeks-ubiquity.html | Disney's world seeks ubiquity | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/americas/antimalaria-spending-questioned.html | Antimalaria spending questioned | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/russian-in-one-ear-english-in-another-and-a-3rd-tongue-in-between.html | Russian in One Ear, English in Another, and a 3rd Tongue in Between | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/arts-briefly-new-home-for-private-art.html | Arts, Briefly; New Home for Private Art | False | By Sophia Kishkovsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/red-state-humor-turns-blue.html | Red State Humor Turns Blue | False | By Ross Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/washington/the-struggle-for-iraq-insurgency-as-iraqi-army-trains-word-in.html | THE STRUGGLE FOR IRAQ: INSURGENCY; As Iraqi Army Trains, Word in the Field Is It May Take Years | False | By Sabrina Tavernise and John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/golf/after-six-years-the-memories-and-anguish-remain-sharp.html | After Six Years, the Memories and Anguish Remain Sharp | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-memorials-mcleod-irene.html | Paid Notice: Memorials MCLEOD, IRENE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-marshalls-and-napster-pick-new-agencies.html | MARKETING: ADDENDA; Marshall's and Napster Pick New Agencies | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/the-mets-finally-get-their-new-stadium-but-they-have-to-pay.html | The Mets Finally Get Their New Stadium, but They Have to Pay For It | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/aviation-is-little-brother-watching-you.html | Aviation: Is little brother watching you? | False | By Christina MacKenzie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/automobiles/mirror-mirror-on-the-fenders.html | Mirror, Mirror, on the Fenders | False | By Tim Moran | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/us-vehicle-hit-by-blast-in-afghanistan.html | U.S. vehicle hit by blast in Afghanistan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-sword-william-sr.html | Paid Notice: Deaths SWORD, WILLIAM SR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/arroyo-criticizes-dirty-politics.html | Arroyo criticizes 'dirty politics' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/poguesposts/learning-to-love-walmart.html | Learning to Love Wal-Mart | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-and-now-the-talent-portion.html | OFF THE TRAIL; 2005 MAYOR; And Now, the Talent Portion | False | By Diane Cardwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/seducing-them-with-cool-amid-sea-of-distractions.html | Seducing Them With Cool Amid Sea of Distractions | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/brooklyn-fire-leaves-woman-critically-hurt.html | Brooklyn Fire Leaves Woman Critically Hurt | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/low-turnout-may-void-italy-fertility-referendum.html | Low turnout may void Italy fertility referendum | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/3-men-are-injured-by-unidentified-gunman-in-jersey-city-police-say.html | 3 Men Are Injured by Unidentified Gunman in Jersey City, Police Say | False | By Thomas J. Lueck and Jason Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/for-yanks-road-home-is-filled-with-losses.html | For Yanks, Road Home Is Filled With Losses | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/protrade-democrats-go-awol.html | Pro-Trade Democrats Go AWOL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/europe-slow-and-steady.html | Europe, slow and steady | False | By Helmut Schmidt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/pass-or-be-punished-188565.html | Pass, or Be Punished | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/news-analysis-debt-deal-a-complicated-victory.html | News Analysis: Debt deal: A complicated victory | False | By Celia Dugger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/one-nation-uninsured.html | One Nation, Uninsured | False | By Paul Krugman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/technology-50-million-is-raised-for-venture-in-wireless.html | TECHNOLOGY; $50 Million Is Raised For Venture In Wireless | False | By Matt Richtel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/olympic-bid-surviveas-mets-commit-to-stadium.html | Olympic Bid Surviveas Mets Commit to Stadium | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/french-journalist-is-released-and-returns-home-from-iraq.html | French Journalist Is Released and Returns Home From Iraq | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/ordering-takeout-online-a-dot-com-idea-returns-for-a-second-try.html | Ordering Takeout Online: A Dot-Com Idea Returns for a Second Try | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-the-subservient-chicken-and-other-award-winners.html | MARKETING: ADDENDA; The Subservient Chicken And Other Award Winners | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/us/for-a-tribe-in-texas-an-era-of-prosperity-undone-by-politics.html | For a Tribe in Texas, an Era of Prosperity Undone by Politics | False | By Fox Butterfield | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/web-domain-for-porn-is-scrutinized.html | Web domain for porn is scrutinized | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metrocampaigns/mayoral-race-stirs-new-conflict-in-beleaguered.html | Mayoral Race Stirs New Conflict in Beleaguered Camden | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/where-ginobili-goes-foreign-legions-follow.html | Where Ginã'šã%ãbili Goes, Foreign Legions Follow | False | By Harvey Araton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/a-teachers-gift-inspiring-a-child-189472.html | A Teacher's Gift: Inspiring a Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/stock-and-bond-offerings-scheduled-for-this-week.html | Stock and Bond Offerings Scheduled for This Week | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/in-connecticut-one-quiet-corner-and-one-that-welcomes-bustle-of.html | In Connecticut, One Quiet Corner and One That Welcomes Bustle of Development | False | By William Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/dance/german-ballet-gets-a-timely-russian-leg-up.html | German Ballet Gets a Timely Russian Leg Up | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/us-panels-report-criticizes-unand-proposes-overhaul.html | U.S. Panel's Report Criticizes U.N.and Proposes Overhaul | False | By Warren Hoge | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/jobss-game-plan-has-everyone-guessing.html | Jobs's game plan has everyone guessing | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/amid-concerns-cheney-defends-guantanmo.html | Amid Concerns, Cheney Defends GuantáˆÃ‰Â°ÂﬁÂ°Â° namo | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/africa/aoun-scores-upset-win-in-lebanese-elections.html | Aoun scores upset win in Lebanese elections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/2-hostages-freed-from-their-long-iraq-ordeal.html | 2 hostages freed from their long Iraq ordeal | False | By Thomas Crampton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-yankauer-mary-e.html | Paid Notice: Deaths YANKAUER, MARY E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/metro-briefing-new-york-manhattan-arrests-in-tourists-shooting.html | Metro Briefing | New York: Manhattan: Arrests In Tourist's Shooting | False | By Michael Wilson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-helsel-selma-geshwin.html | Paid Notice: Deaths HELSEL, SELMA GESHWIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/pillow-talk-is-new-weapon-in-hotel-bed-wars.html | Pillow Talk Is New Weapon in Hotel Bed Wars | False | BY Jane L. Levere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/basketball/after-losing-another-big-lead-the-liberty-holds-on.html | After Losing Another Big Lead, the Liberty Holds On | False | By Lena Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/marketing-addenda-blattner-brunner-buys-agency-in-atlanta.html | MARKETING: ADDENDA; Blattner Brunner Buys Agency in Atlanta | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/television/cracking-cases-and-superiors-with-more-than-good-looks.html | Cracking Cases (and Superiors) With More Than Good Looks | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/theater/reviews/who-needs-words-if-you-have-ham.html | Who Needs Words if You Have Ham? | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-maybe-bloomberg-wanted-to-find-a-nice.html | OFF THE TRAIL: 2005 MAYOR; Maybe Bloomberg Wanted To Find a Nice Shady Spot | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/design/subdued-biennale-forgoes-shock-factor.html | Subdued Biennale Forgoes Shock Factor | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-leming-beatrice-willard.html | Paid Notice: Deaths LEMING, BEATRICE WILLARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189340.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189375.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/humbled-patrick-steers-focus-to-veterans.html | Humbled, Patrick Steers Focus to Veterans | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/europe/bomb-derails-russian-train-injuring-15.html | Bomb Derails Russian Train, Injuring 15 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/wirelessgiveaway-campaigns-can-backfire-on-mobile-carriers.html | Wireless:Giveaway campaigns can backfire on mobile carriers | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/crossborder-bank-deal-to-be-largest-in-europe.html | Cross-Border Bank Deal to Be Largest in Europe | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189405.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/maybe-bloomberg-wanted-to-find-a-nice-shady-spot.html | Maybe Bloomberg Wanted to Find a Nice Shady Spot | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/stomping-the-tennessee-mud.html | Stomping the Tennessee Mud | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/americas/white-house-letter-a-seriously-proper-job-for-an-old-pal-of.html | White House Letter: A seriously proper job for an old pal of Bush | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/theater/reviews/masters-of-a-rampedup-culture.html | Masters of a Ramped-Up Culture | False | By Miriam Horn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/morgan-stanley-chief-battered-by-opponents-says-hell-resign.html | Morgan Stanley Chief, Battered by Opponents, Says He'll Resign | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/media/yesterday-an-oscar-today-covering-tehran.html | Yesterday, an Oscar; Today, Covering Tehran | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/aviation-gains-in-technology-bring-enhanced-safety-margins.html | Aviation: Gains in technology bring enhanced safety margins | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/americas/some-legislators-urge-closing-guantanmo.html | Some legislators urge closing GuantáˆÃ‰Â°namo | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/us-to-review-heart-drug-intended-for-one-race.html | U.S. to Review Heart Drug Intended for One Race | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/aviation-the-regional-boom-rapidly-gains-pace.html | Aviation: The regional boom rapidly gains pace | False | By Daniel Solon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/baseball/former-yankee-seabol-plays-hero.html | Former Yankee, Seabol Plays Hero | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/music/lost-vivaldi-opera-finally-gets-its-music-and-words-together.html | Lost Vivaldi Opera Finally Gets Its Music and Words Together | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/dr-dean-speaks-for-better-or-worse-189243.html | Dr. Dean Speaks, For Better or Worse | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/salas-letters.html | Sala's Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/once-lagging-yokohama-gets-a-jolt.html | Once lagging, Yokohama gets a jolt | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/readersopinions/cathy-horyn.html | Cathy Horyn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/politics/justices-cite-possible-bias-in-voiding-texas-murder-verdict.html | Justices Cite Possible Bias in Voiding Texas Murder Verdict | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/books/scholarship-trumps-the-stake-in-pursuit-of-dracula.html | Scholarship Trumps the Stake in Pursuit of Dracula | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/world/asia/bomb-hits-train-from-chechnya-wounding-15.html | Bomb hits train from Chechnya, wounding 15 | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/automobiles/harvest-season-for-the-08-car-colors.html | Harvest Season for the '08 Car Colors | False | By Phil Patton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/national/michael-jackson-is-acquitted-on-all-counts-in-molestation-case.html | Michael Jackson Is Acquitted on All Counts in Molestation Case | False | By John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189367.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/pageoneplus/corrections-189332.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/other-views-globe-and-mail-the-age-the-guardian.html | Other Views: Globe and Mail, The Age, The Guardian | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/a-teachers-gift-inspiring-a-child-189464.html | A Teacher's Gift: Inspiring a Child | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/unicredito-sets-deal-to-buy-hvb.html | Unicredito sets deal to buy HVB | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/sportsspecial/afleet-alexs-challenge-run-against-greatness.html | Afleet Alex's Challenge: Run against Greatness | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/lets-admit-mistakes-188476.html | Let's Admit Mistakes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-tomek-lillian-a.html | Paid Notice: Deaths TOMEK, LILLIAN A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/sports/othersports/edwards-does-not-leave-shred-of-doubt-at-pocono.html | Edwards Does Not Leave Shred of Doubt at Pocono | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/youth-17-is-killed-in-brooklyn.html | Youth, 17, Is Killed in Brooklyn | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/off-the-trail-2005-mayor-lawmakers-as-publicists.html | OFF THE TRAIL: 2005 MAYOR; Lawmakers as Publicists | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/worldbusiness/us-doing-its-part-treasury-chief-says.html | U.S. 'doing its part,' Treasury chief says | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/technology/aviation-rival-glimpses-of-the-future-at-the-paris-air-show.html | Aviation: Rival glimpses of the future at the Paris air show | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/classified/paid-notice-deaths-clarke-jon.html | Paid Notice: Deaths CLARKE, JON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/opinion/dr-dean-speaks-for-better-or-worse-5-letters.html | Dr. Dean Speaks, for Better or Worse (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/court-rules-drug-patents-dont-bar-research-by-rivals.html | Court Rules Drug Patents Don't Bar Research by Rivals | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/crosswords/bridge/losers-provide-the-excitement-in-womens-trial.html | Losers Provide the Excitement in Women's Trial | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/business/media/forget-about-milk-and-bread-give-me-gossip.html | Forget About Milk and Bread. Give Me Gossip! | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/sweating-in-an-olympics-ad-with-little-passion-for-2012.html | Sweating in an Olympics Ad, With Little Passion for 2012 | False | By Jennifer Medina | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-13 | 2005-06-13 | https://www.nytimes.com/2005/06/13/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/the-promise-of-totalreturn-funds.html | The promise of total-return funds | False | By Barbara Wall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/africa/briefly-illegal-oil-refineries-face-swift-destruction.html | Briefly: Illegal oil refineries face swift destruction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/basketball/phil-jackson-and-lakers-to-reunite-361-days-after-breakup.html | Phil Jackson and Lakers to Reunite 361 Days After Break-up | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/wto-chief-laments-sluggish-talks.html | WTO chief laments sluggish talks | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/newsandfeatures/the-public-nominates-its-new-chairman.html | The Public Nominates Its New Chairman | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/briefly-eu-ministers-warn-cuba-on-human-rights.html | Briefly: EU ministers warn Cuba on human rights | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/chinese-defector-says-us-turned-him-away.html | Chinese defector says U.S. turned him away | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/supreme-court-rules-for-texan-on-death-row.html | Supreme Court Rules for Texan on Death Row | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/us-history-by-the-book-and-the-score.html | U.S. History, by the Book (and the Score) | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/golf/sabbatini-makes-a-quick-apology-after-a-squabble-over-slow-play.html | Sabbatini Makes a Quick Apology After a Squabble Over Slow Play | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/how-the-mayor-took-a-deep-breath-and-a-new-approach.html | How the Mayor Took a Deep Breath, and a New Approach | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/music/puccini-with-white-wine-and-picnic-blankets.html | Puccini, With White Wine and Picnic Blankets | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/senators-and-administration-spar-over-north-korea-policy.html | Senators and Administration Spar Over North Korea Policy | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/monuments-and-memories-for-a-moving-experience.html | Monuments and Memories, for a Moving Experience | False | By David Gonzalez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-dimitrova.html | Paid Notice: Deaths DIMITROVA, GHENA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/exanalyst-is-facing-new-charges.html | Ex-Analyst Is Facing New Charges | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/fouralarm-fire-kills-3-in-brooklyn-apartment-house.html | Four-Alarm Fire Kills 3 in Brooklyn Apartment House | False | By Kareem Fahim and Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-schatz-s-michael.html | Paid Notice: Deaths SCHATZ, S. MICHAEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-feinberg-barbara-j.html | Paid Notice: Deaths FEINBERG, BARBARA J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/media/times-company-names-2-advertising-executives.html | Times Company Names 2 Advertising Executives | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/raped-kidnapped-and-silenced.html | Raped, Kidnapped and Silenced | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/dance/inspired-by-j-d-salinger-but-no-characters-please.html | Inspired by J. D. Salinger, but No Characters, Please | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/blair-calls-for-debate-on-direction-of-eu.html | Blair calls for debate on direction of EU | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pageoneplus/corrections-196860.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pageoneplus/corrections-196789.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-levy-walter-kahn.html | Paid Notice: Deaths LEVY, WALTER KAHN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/sri-lankan-leader-vows-to-let-rebels-help-with-aid.html | Sri Lankan leader vows to let rebels help with aid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/billowing-frills-ahh-hidden-legs-bah.html | Billowing Frills (Ahh). Hidden Legs (Bah). | False | By Jennifer Medina | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/italian-vote-to-ease-fertility-law-fails-for-want-of-voters.html | Italian Vote to Ease Fertility Law Fails for Want of Voters | False | By Ian Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/music/an-adventure-in-the-wild-with-batons-not-boots.html | An Adventure in the Wild, With Batons, Not Boots | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/wind-power.html | Wind power | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/science/peril-of-rip-currents-195960.html | Peril of Rip Currents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/14-strikes-and-the-big-case-of-a-37year-career-is-out.html | 14 Strikes and the Big Case of a 37-Year Career Is Out | False | By John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/illegal-rice-found-again-in-chinas-food-supply.html | Illegal Rice Found Again in China's Food Supply | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/rockies-fans-and-revenues-are-vanishing-into-thin-air.html | Rockies' Fans and Revenues Are Vanishing Into Thin Air | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/more-living-with-hiv-but-concerns-remain.html | More Living With H.I.V., But Concerns Remain | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/attacks-wear-down-purcell.html | Attacks wear down Purcell | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/morgan-stanleys-choices-new-direction-or-better-execution.html | Morgan Stanley's Choices: New Direction or Better Execution? | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-nemerov-arthur.html | Paid Notice: Deaths NEMEROV, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/iraqi-court-releases-video-of-a-much-subdued-hussein.html | Iraqi Court Releases Video of a Much Subdued Hussein | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-united-nations-elbaradei-reappointed-atomic-agency.html | World Briefing | United Nations: Elbaradei Reappointed Atomic Agency Chief | False | By Richard Bernstein (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/giving-in-04-was-up-23-in-rebound.html | Giving in '04 Was Up 2.3% in Rebound | False | By Stephanie Strom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-washington-gay-rights-group-reports-military.html | National Briefing | Washington: Gay Rights Group Reports Military Discharges | False | By John Files (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/africans-press-bush-to-speed-aid-program.html | Africans Press Bush to Speed Aid Program | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/rebuild-new-york-if-theres-a-will-195731.html | Rebuild New York: If There's a Will | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/pushing-boundaries-at-venice-biennale.html | Pushing boundaries at Venice Biennale | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/brazils-governing-party-knew-of-vote-payoffs-legislator-says.html | Brazil's Governing Party Knew of Vote Payoffs, Legislator Says | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/technology/airlines-get-signals-in-customer-chat-rooms.html | Airlines get signals in customer chat rooms | False | By Susan Stellin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/reinventing-a-335year-tradition.html | Reinventing a 335-Year Tradition | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/queens-sighs-at-mayors-new-olympic-plan.html | Queens Sighs at Mayor's New Olympic Plan | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/hungry-and-getting-desperate.html | Hungry, and getting desperate | False | Tony Banbury | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/schwarzenegger-calls-election-on-3-proposals.html | Schwarzenegger Calls Election on 3 Proposals | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/series-bring-distant-images-into-focus.html | Series Bring Distant Images Into Focus | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-power-losses-around-the-city.html | Metro Briefing | New York: Power Losses Around The City | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/asia-looks-at-europe-and-sees-pitfalls.html | Asia looks at Europe and sees pitfalls | False | By Choe Sang-Hun and David Lague | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-tannenbaum-dorothy-simon.html | Paid Notice: Deaths TANNENBAUM, DOROTHY SIMON | False | | 2006-01-05 | TX 6-511-639 | | | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-plains-oklahoma-lawsuit-on-pollution-from-poultry.html | National Briefing | Plains: Oklahoma: Lawsuit On Pollution From Poultry | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/trial-of-heartvalve-procedure-is-halted.html | Trial of Heart-Valve Procedure Is Halted | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/a-first-step-on-african-aid.html | A First Step on African Aid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/tobacco-trial-sets-off-inquiry-in-justice-dept.html | Tobacco Trial Sets Off Inquiry in Justice Dept. | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/mundane-misdeeds-skew-findings-researchers-say.html | Mundane Misdeeds Skew Findings, Researchers Say | False | By Cornelia Dean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/just-before-dying-a-thrill-at-41000-feet.html | Just Before Dying a Thrill at 41,000 Feet | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/evaluations-are-report-cards-for-doctors-a-good-or-bad-idea.html | Evaluations: Are Report Cards for Doctors a Good or Bad Idea? | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/behavior-in-childhood-depression-not-the-usual-suspects.html | Behavior: In Childhood Depression, Not the Usual Suspects | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/states-case-challenging-species-act-is-rebuffed.html | States' Case Challenging Species Act Is Rebuffed | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/michael-jackson-faces-daunting-road-back-to-pop-glory.html | Michael Jackson Faces Daunting Road Back to Pop Glory | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/with-less-of-a-safety-net-chinese-practice-thrift.html | With less of a safety net, Chinese practice thrift | False | By David Lague | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/for-pakistani-newlyweds-true-love-means-having-to-be-on-the-run.html | For Pakistani newlyweds, true love means having to be on the run | False | By Salman Masood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/justices-ruling-rebukes-texas.html | Justices' ruling rebukes Texas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/bush-praises-five-leaders-from-africa.html | Bush praises five leaders from Africa | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/media/again-tooting-horns-on-madison-ave.html | Again, Tooting Horns on Madison Ave. | False | By Nat Ives | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/un-nuclear-agency-reappoints-its-chief.html | UN nuclear agency reappoints its chief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/obituaries/alvaro-cunhal-dies-at-91-led-portuguese-communists.html | á'šÃ…Ívaro Cunhal Dies at 91; Led Portuguese Communists | False | By Warren Hoge | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/people-pink-floyd-katie-holmes-steve-jobs.html | People: Pink Floyd, Katie Holmes, Steve Jobs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-fein-iona.html | Paid Notice: Deaths FEIN, IONA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-white-plains-village-sued-for.html | Metro Briefing \| New York: White Plains: Village Sued For Discrimination | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/in-syracuse-a-kidnappers-plea-unravels-four-unsolved-crimes.html | In Syracuse, a Kidnapper's Plea Unravels Four Unsolved Crimes | False | By Michelle York | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/style/brazil-comes-to-paris-in-a-riot-of-colors.html | Brazil comes to Paris in a riot of colors | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/a-peephole-to-the-war-room-british-documents-shed-light-on-bush.html | A Peephole to the War Room: British Documents Shed light on Bush Team's State of Mind | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/travel/errors-found-on-us-list-of-barred-air-travelers.html | Errors found on U.S. list of barred air travelers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/world-business-briefing-americas-canada-viacom-sells-movie-chain.html | World Business Briefing \| Americas: Canada: Viacom Sells Movie Chain | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metrocampaigns/many-candidates-and-many-views-of-a-curious-office.html | Many Candidates, and Many Views of a Curious Office: Public Advocate | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/were-just-glad-it-wasnt-chili.html | We're Just Glad It Wasn't Chili | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/shoppers-beware-multiple-choices-in-aisle-3-195618.html | Shoppers Beware! Multiple Choices in Aisle 3 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-mta-bonds-receive-positive-rating.html | Metro Briefing \| New York: M.T.A. Bonds Receive Positive Rating | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-reviews-love-and-other-victims-of-a-hurried-up-modern.html?1=06177.html | THEATER REVIEWS; Love and Other Victims of a Hurried-Up Modern World | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-burstein-lillian-lux.html | Paid Notice: Deaths BURSTEIN, LILLIAN LUX | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/critics-notebook-singin-the-blues-before-the-jvc-jazz-festival.html | CRITICS NOTEBOOK; Singin' the Blues Before the JVC Jazz Festival | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/flawed-implants-disclosure-and-delay.html | Flawed Implants: Disclosure and Delay | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-whitney-david.html | Paid Notice: Deaths WHITNEY, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/nutrition/all-that-calcium-and-maybe-weight-control-too.html | All That Calcium, and Maybe Weight Control Too | False | By Jane E. Brody | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/firm-is-accused-of-aiding-violations-of-short-sale-rules.html | Firm Is Accused of Aiding Violations of Short Sale Rules | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-africa-rwanda-war-crimes-prosecutor-resigns.html | World Briefing \| Africa: Rwanda: War Crimes Prosecutor Resigns | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/briefly-eu-begins-consumer-inquiries.html | Briefly: EU begins consumer inquiries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/in-drama-pitting-scientist-vs-drug-maker-all-are-punished.html | In Drama Pitting Scientist vs. Drug Maker, All Are Punished | False | By Gina Kolata | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/church-state-and-the-air-force-195464.html | Church, State and the Air Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-asia-afghanistan-bomber-wounds-4-us-soldiers.html | World Briefing \| Asia: Afghanistan: Bomber Wounds 4 U.S. Soldiers | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/kremlin-and-russia-inc-realign-after-yukos-trial.html | Kremlin and Russia Inc. realign after Yukos trial | False | By Timothy L. O'Brien and Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/arts-briefly-vilar-pleads-not-guilty.html | Arts, Briefly; Vilar Pleads Not Guilty | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/air-fare-follies.html | Air Fare Follies | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/books/a-rebel-in-japan-eyes-status-in-america.html | A Rebel in Japan Eyes Status in America | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/in-china-signs-of-altered-rice.html | In China, signs of altered rice | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-americas-mexico-federal-forces-sent-to-border-city.html | World Briefing \| Americas: Mexico: Federal Forces Sent To Border City | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/returning-lebanese-general-stuns-antisyria-alliance.html | Returning Lebanese General Stuns Anti-Syria Alliance | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/style/profile-camilla-the-duchess-finds-her-man.html | Profile: Camilla the duchess finds her man | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/church-state-and-the-air-force-195421.html | Church, State and the Air Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/opec-members-consider-increase-in-ceiling-for-oil.html | OPEC members consider increase in ceiling for oil production | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/cheney-calls-guantanamo-prison-essential.html | Cheney Calls Guantã'sÂ"namo Prison Essential | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-review-literary-freshmen-squirming-on-this-side-of.html | THEATER REVIEW; Literary Freshmen, Squirming on This Side of Paradise | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/walk-inside-have-surgery-but-is-it-safe.html | Walk Inside, Have Surgery. But Is It Safe? | False | By ANDRé'nÄgE BROOKS | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/design/david-whitney-66-renowned-art-collector-dies.html | David Whitney, 66, Renowned Art Collector, Dies | False | By Randy Kennedy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/on-board-the-message-board.html | On Board the Message Board | False | By Susan Stellin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/lowest-housing-but-slimy.html | Low-Cost Housing, but Slimy | False | By Henry Fountain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/science/postpartum-focus-195928.html | Postpartum Focus | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/pageoneplus/corrections-for-the-record.html | Corrections; For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/us-charges-81-in-crackdown-on-50-million-drug-cartel.html | U.S. Charges 81 in Crackdown on $50 Million Drug Cartel | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/africa/iran-reports-arrests-in-deadly-blasts-in-the-south.html | Iran reports arrests in deadly blasts in the south | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/othersports/new-york-entering-phase-ii-of-its-revived-olympic-bid.html | New York Entering Phase II of Its Revival Olympic Bid | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-silver-saralyn.html | Paid Notice: Deaths SILVER, SARALYN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/fertility-referendum-fails-in-italy.html | Fertility referendum fails in Italy | False | By Ian Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/policy/playing-god-with-birth-defects-in-the-nursery.html | Playing God With Birth Defects in the Nursery | False | By Barron H. Lerner, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/shoppers-beware-multiple-choices-in-aisle-3-195642.html | Shoppers Beware! Multiple Choices in Aisle 3 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/chief-will-leave-morgan-stanley-ending-struggle.html | Chief Will Leave Morgan Stanley, Ending Struggle | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/africa/video-shows-a-weary-saddam-being-questioned.html | Video shows a weary Saddam being questioned | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pageoneplus/corrections-196800.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/other-views-korea-times-the-economist-jakarta-post.html | Other Views: Korea Times, The Economist, Jakarta Post | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/church-state-and-the-air-force-195383.html | Church, State and the Air Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/as-trial-drags-on-milosevic-sticks-to-his-story.html | As trial drags on, Milosevic sticks to his story | False | By Marlise Simons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-gilbert-sharon.html | Paid Notice: Deaths GILBERT, SHARON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-cooper-norman-s-md.html | Paid Notice: Deaths COOPER, NORMAN S, MD. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-asia-india-bomb-kills-14-in-kashmir.html | World Briefing | Asia: India: Bomb Kills 14 In Kashmir | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/international/africa/south-africa-leader-fires-deputy-tied-to-corruption.html | South Africa Leader Fires Deputy Tied to Corruption | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/chinese-officials-faulted-in-flood.html | China officials faulted in flood | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/us-tells-of-ocean-transfer-in-smuggling-of-immigrants.html | U.S. Tells of Ocean Transfer in Smuggling of Immigrants | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/maya-tomb-tells-tale-of-two-women-elite-but-doomed.html | Maya Tomb Tells Tale of Two Women, Elite but Doomed | False | By John Noble Wilford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/readersopinions/a-collection-of-reader-views-on-michael-jackson.html | A Collection of Reader Views on Michael Jackson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/michael-jackson-cleared-after-14-week-child-molesting-trial.html | Michael Jackson Cleared After 14-Week Child Molesting Trial | False | By John M. Broder and Nick Madigan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/soccer/lalas-takes-jobs-to-lift-metrostars.html | Lalas Takes Jobs to Lift MetroStars | False | By Jack Bell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/qatar-order-includes-airbus-and-boeing.html | Qatar order includes Airbus and Boeing | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-temkin-meyer.html | Paid Notice: Deaths TEMKIN, MEYER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/othersports/hairline-fracture-sends-ghostzapper-into-retirement.html | Hairline Fracture Sends Ghostzapper Into Retirement | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/krispy-kreme-delays-quarterly-report.html | Krispy Kreme Delays Quarterly Report | False | By Dow Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-baer-eva.html | Paid Notice: Deaths BAER, EVA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/reviews/the-oedipal-anguish-illuminates-the-darkness.html | The Oedipal Anguish Illuminates the Darkness | False | By Honor Moore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/eu-cuts-expansion-from-its-todo-list.html | EU cuts expansion from its to-do list | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/from-the-us-a-bleak-eu-outlook.html | From the U.S., a bleak EU outlook | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/safer-health-care-194565.html | Safer Health Care | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-nathan-ruth.html | Paid Notice: Deaths NATHAN, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/basketball/carlesimo-finds-peace-but-still-seeks-a-top-job-in-the.html | Carlesimo Finds Peace, but Still Seeks a Top Job in the N.B.A. | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-mann-patricia-paula.html | Paid Notice: Deaths MANN, PATRICIA PAULA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/currencies-dollar-gains-on-euro-over-rate-differences.html | Currencies: Dollar gains on euro over rate differences | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pageoneplus/corrections-196827.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/will-israeli-settlements-serve-them-gazan-refugees-ask.html | Will Israeli Settlements Serve Them, Gazan Refugees ask. | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/the-old-and-the-rested.html | The Old and the Rested | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/the-clumsiest-people-in-europe.html | The Clumsiest People in Europe | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-fuerstman-myron-n.html | Paid Notice: Deaths FUERSTMAN, MYRON N. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/musharraf-envisages-rapid-kashmir-accord.html | Musharraf envisages rapid Kashmir accord. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/senate-gop-pressing-democrats-for-bolton-vote.html | Senate G.O.P. Pressing Democrats for Bolton Vote | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/science/tv-screens-and-eyes-195936.html | TV Screens and Eyes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/inquiry-finds-a-weakness-in-terror-watch-list.html | Inquiry Finds a Weakness in Terror Watch List | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/michael-vatikiotis-australias-shaky-asian-credentials.html | Michael Vatikiotis: Australia's shaky Asian credentials | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/bush-seeks-support-for-social-security-plan.html | Bush Seeks Support for Social Security Plan | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/church-state-and-the-air-force-5-letters.html | Church, State and the Air Force (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/airbus-chief-says-order-ensures-jet-will-be-built.html | Airbus Chief Says Order Ensures Jet Will Be Built | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/technology/aerial-acrobats-confusion-aground.html | Aerial acrobats, confusion aground | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/church-state-and-the-air-force-195502.html | Church, State and the Air Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/senate-issues-apology-over-failure-on-lynching-law.html | Senate Issues Apology Over Failure on Lynching Law | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-europe-expansion-said-to-be-off-the-european-agenda.html | World Briefing | Europe: Expansion Said To Be Off The European Agenda | False | By Katrin Bennhold (IHT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/2-officers-were-drunk-on-job-near-parade-route-police-say.html | 2 Officers Were Drunk on Job Near Parade Route, Police Say | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/reports-of-lifeguard-lapse-at-coney-island-spark-an-inquiry.html | Reports of Lifeguard Lapse at Coney Island Spark an Inquiry | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/world-business-briefing-europe-germany-bid-for-cement-maker.html | World Business Briefing | Europe: Germany: Bid for Cement Maker | False | By Dow Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pageoneplus/corrections-196835.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-washington-6-black-church-leaders-seek-more-aid-to.html | National Briefing | Washington: 6 Black Church Leaders Seek More Aid To Africa | False | By Laurie Goodstein (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/church-state-and-the-air-force-195537.html | Church, State and the Air Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/books/the-troubadours-of-brazils-backlands.html | The Troubadours of Brazil's Backlands | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/meanwhile-fiddle-and-see-what-happens.html | Meanwhile: Fiddle and see what happens | False | By Lawrence Downes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/in-hearing-at-groton-talk-of-peril-to-sub-fleet.html | In Hearing at Groton, Talk of Peril to Sub Fleet | False | By William Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/world-briefing-united-nations-swede-elected-assembly-president.html | World Briefing | United Nations: Swede Elected Assembly President | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-marshall-karen-j.html | Paid Notice: Deaths MARSHALL, KAREN J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/program-for-gifted-students-to-become-separate-school.html | Program for Gifted Students to Become Separate School | False | By Susan Saulny | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/technology/techbrief-mobile-giants-seek-more-of-midmarket.html | Techbrief: Mobile giants seek more of midmarket | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/feeling-the-heat.html | Feeling the Heat | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-eweson-dorothy-dillon.html | Paid Notice: Deaths EWESON, DOROTHY DILLON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/did-someone-say-queens.html | Did Someone Say Queens? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/wto-chief-laments-sluggish-trade-talks.html | WTO chief laments sluggish trade talks | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/othersports/despite-woes-earnhardt-keeps-the-faith-thank-you-very.html | Despite Woes, Earnhardt Keeps the Faith, Thank You Very Much | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/africa/africas-war-on-aids-195839.html | Africa's War on AIDS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/justices-expand-rights-to-experiment-with-patented-drugs.html | Justices Expand Rights to Experiment With Patented Drugs | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/space/thrillionaires-the-new-space-capitalists.html | Thrillionaires: The New Space Capitalists | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-grode-leah-e.html | Paid Notice: Deaths GRODE, LEAH E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/books/richard-eberhart-101-poet-who-wed-sense-and-intellect-is-dead.html | Richard Eberhart, 101, Poet Who Wed Sense and Intellect, is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/funds-in-brief-hedge-funds-shrug-off-gm-and-ford-down.html | Funds in Brief: Hedge funds shrug off GM and Ford down | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/middleeast/irans-giant-question-mark-to-vote-or-not.html | Iran's Giant Question Mark: To Vote or Not? | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/golf-from-the-summit-singh-surveys-all-that-lies-before-him.html | GOLF; From the Summit, Singh Surveys All That Lies Before Him | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-iavarone-louis-e.html | Paid Notice: Deaths IAVARONE, LOUIS E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/for-the-thirsty-rungfish-speaker-try-an-ized-cyawfeh.html | For the Thirsty Rungfish Speaker: Try an Ized Cyawfeh | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/where-have-you-gone-norman-rockwell-a-fresh-look-at-the-family.html | Where Have You Gone, Norman Rockwell: A Fresh Look at the Family | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/space/found-earths-distant-cousin-about-15-light-years-away.html | Found: Earth's Distant Cousin (About 15 Light-Years Away) | False | By Dennis Overbye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/arts-briefly-cbs-outscores-the-nba.html | Arts, Briefly; CBS Outscores the N.B.A. | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/science/peril-of-rip-currents-195932.html | Peril of Rip Currents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/helicopter-crashes-into-east-river-passengers-are-rescued.html | Helicopter Crashes Into East River; Passengers Are Rescued | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/fugitive-daewoo-founder-returns-to-south-korea.html | Fugitive Daewoo founder returns to South Korea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/few-details-in-france-on-freedom-for-hostages.html | Few details in France on freedom for hostages | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/movies/staging-celebrity-in-buzztown-usa.html | Staging Celebrity in Buzztown, U.S.A. | False | By Caryn James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/africa/winner-in-lebanon-acts-to-build-alliance.html | Winner in Lebanon acts to build alliance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/amid-controversy-over-a-hiring-6-yonkers-school-workers-are.html | Amid Controversy Over a Hiring, 6 Yonkers School Workers Are Subpoenaed | False | By Debra West | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/a-good-crisis-for-the-eu.html | A good crisis for the EU | False | William Pfaff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/media/us-weekly-will-ban-photos-taken-in-reckless-manner.html | US Weekly Will Ban Photos Taken in Reckless Manner | False | By Allison Hope Weiner and David M. Halbfinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/briefly-leadership-nominee-close-to-acclamation.html | Briefly: Leadership nominee close to acclamation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/africas-war-on-aids-2-letters.html | Africa's War on AIDS (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/psychology/snake-phobias-moodiness-and-a-battle-in-psychiatry.html | Snake Phobias, Moodiness and a Battle in Psychiatry | False | By Benedict Carey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/air-of-subway-series-in-race-for-ballparks.html | Air of Subway Series in Race for Ballparks | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/airline-numbers-adding-up-to-crowded-summer-flights.html | Airline Numbers Adding Up to Crowded Summer Flights | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-feiglin-emanuel.html | Paid Notice: Deaths FEIGLIN, EMANUEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/readersopinions/a-collection-of-reader-views-on-michael-jackson-20050614913013935574.html | A Collection of Reader Views on Michael Jackson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/wanted-deft-turnaround-artist.html | Wanted: Deft Turnaround Artist | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/shoppers-beware-multiple-choices-in-aisle-3-195634.html | Shoppers Beware! Multiple Choices in Aisle 3 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/whats-in-that-face-a-candidates-future.html | What's in That Face? A Candidate's Future | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/media/sony-bmg-tries-to-limit-copying-of-latest-cds.html | Sony BMG Tries to Limit Copying of Latest CDs | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/europe/ivaro-cunhal-91-portuguese-communist-leader.html | á'ÂÂ...Ivaro Cunhal, 91, Portuguese Communist Leader | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/sometimes-for-a-diagnosis-it-takes-a-village.html | Sometimes, for a Diagnosis, It Takes a Village | False | By Abigail Zuger, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-kendall-linda-nee-preminger.html | Paid Notice: Deaths KENDALL, LINDA (NEE PREMINGER) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/picking-up-the-pieces-against-the-pandemic.html | Picking up the pieces, Against the pandemic | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/tale-of-tyrannys-woe-resonates-with-bush.html | Tale of tyranny's woe resonates with Bush | False | By James Brooke and David Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-minnicozzi-ralph-j.html | Paid Notice: Deaths MINNICOZZI, RALPH J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/the-claim-bottled-water-is-cleaner-than-tap-water.html | The Claim Bottled Water Is Cleaner Than Tap Water | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/technology/ibm-expands-efforts-to-promote-radio-tags-to-track-goods.html | I.B.M. Expands Efforts to Promote Radio Tags to Track Goods | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pagoneplus/corrections-196797.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-gutmann-kurt.html | Paid Notice: Deaths GUTMANN, KURT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-rosman-william-bill.html | Paid Notice: Deaths ROSMAN, WILLIAM (BILL) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/taxpayer-expense-is-less-in-deal-for-new-stadium.html | Taxpayer Expense Is Less In Deal for New Stadium | False | By Charles V Bagli and Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/front-page/the-jackson-verdict.html | THE JACKSON VERDICT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-zeitlin-helene-glasgall.html | Paid Notice: Deaths ZEITLIN, HELENE (GLASGALL) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-nachamie-fredi.html | Paid Notice: Deaths NACHAMIE, FREDI | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pagoneplus/corrections-196851.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/strong-demand-limits-opecs-leeway.html | Strong Demand Limits OPEC's Leeway | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/africa/palestinians-waiting-and-wary.html | Palestinians waiting, and wary | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/politics/next-generation-of-conservatives-by-the-dormful.html | Next Generation of Conservatives (By the Dormful) | False | By Jason Deparle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/arts/dance/back-on-the-boards-but-haunted-by-an-injury-and-the-rent.html | Back on the Boards, but Haunted by an Injury and the Rent | False | By Christopher Reardon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/roundup-ny-mayor-offers-new-stadium-plan.html | Roundup: N.Y. mayor offers new stadium plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pagoneplus/corrections-196770.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/a-strategist-who-struggled-as-a-manager.html | A Strategist Who Struggled as a Manager | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/asia/suicide-bomber-wounds-4-gis-in-afghanistan.html | Suicide bomber wounds 4 GIs in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/hazards-jumbo-jets-can-drown-out-dick-and-jane.html | Hazards: Jumbo Jets Can Drown Out Dick and Jane | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/books/a-poet-as-guest-at-a-party-of-misfits.html | A Poet as Guest at a Party of Misfits | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-flight-from-kennedy-airport-diverted.html | Metro Briefing | New York: Flight From Kennedy Airport Diverted | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/emergingmarket-buzz.html | Emerging-market buzz | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/memo-seems-to-link-annan-to-contract-of-sons-company.html | Memo Seems to Link Annan to Contract of Son's Company | False | By Judith Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/rebuild-new-york-if-theres-a-will-195723.html | Rebuild New York: If There's a Will | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/japan-cuts-quarterly-estimate-on-growth.html | Japan cuts quarterly estimate on growth | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metrocampaigns/somewhat-bowed-and-all-but-declared-green-believes.html | Somewhat Bowed, and All But Declared, Green Believes This Candidacy Could Be the Charm | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/shes-studying-hes-playing.html | She's Studying. He's Playing. | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/front page/stadium-plan-has-a-chance.html | Stadium Plan Has a Chance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/brief-scare-for-investors-in-clinical-laboratories.html | Brief Scare for Investors in Clinical Laboratories | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-reviews-love-and-other-victims-of-a-hurriedup-modern-196185.html | THEATER REVIEWS; Love and Other Victims of a Hurried-Up Modern World | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pageoneplus/corrections-196819.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/in-europe-disney-will-keep-outlets.html | In Europe, Disney will keep outlets | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/prosecutorial-racial-bias-in-texas.html | Prosecutorial Racial Bias in Texas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/national-briefing-midwest-illinois-dna-tests-for-all-prisoners.html | National Briefing | Midwest: Illinois: DNA Tests For All Prisoners | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-mayersohn-ronald.html | Paid Notice: Deaths MAYERSOHN, RONALD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/metro-briefing-new-york-fire-union-president-reelected.html | Metro Briefing | New York: Fire Union President Re-Elected | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/over-before-it-started.html | Over Before It Started | False | By Joseph A. Grundfest | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/national/rockies-southwest-plains-midwest-and-washington.html | Rockies, Southwest, Plains, Midwest and Washington | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/the-madrassa-myth.html | The Madrassa Myth | False | By Peter Bergen and Swati Pandey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/federal-aid-for-college-194662.html | Federal Aid for College | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/expresident-of-foundation-receives-1-to-3-year-term.html | Ex-President of Foundation Receives 1- to 3-Year Term | False | By Julia Moskin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/classified/paid-notice-deaths-helsel-selma-geshwin.html | Paid Notice: Deaths HELSEL, SELMA GESHWIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/us/roars-and-tears-of-joy-but-not-all-favor-verdict.html | Roars and Tears of Joy, But Not All Favor Verdict | False | By Nick Madigan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/there-are-times-when-its-not-so-good-to-be-the-king.html | There Are Times When It's Not So Good to Be the King | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/formula-one-montoya-fails-to-see-red-and-his-victory-hopes-in-canada-go-black.html | Formula One: Montoya fails to see red, and his victory hopes in Canada go black | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/theater/arts/theater-reviews-love-and-other-victims-of-a-hurriedup-modern.html | THEATER REVIEWS; Love and Other Victims of a Hurried-Up Modern World | False | By Miriam Horn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/diabetes-trial-gives-sanofi-a-boost.html | Diabetes trial gives Sanofi a boost | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/pageoneplus/corrections-196843.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/americas/awkward-test-of-antiterrorism-begins-in-texas.html | Awkward test of antiterrorism begins in Texas | False | By Indiria A.r. Lakshmanan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/dispatched-by-reds-graves-is-glad-to-be-a-met.html | Dispatched by Reds, Graves Is Glad to Be a Met | False | By Ira Berkow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/a-fee-even-the-card-issuers-cannot-explain.html | A Fee Even the Card Issuers Cannot Explain | False | By Christopher Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/wto-talks-moving-slowly-chief-says.html | W.T.O. Talks Moving Slowly, Chief Says | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/africas-war-on-aids-195820.html | Africa's War on AIDS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/baseball/yankees-search-for-the-teams-soul-as-the-foundation-begins-to-crumble.html | Yankees Search for the Team's Soul as the Foundation Begins to Crumble | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/health/on-the-scales-nondieters-weigh-the-same-but-theyre-happier.html | On the Scales: Non-Dieters Weigh the Same, but They're Happier | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/help-the-refugees-who-reach-china.html | Help the refugees who reach China | False | Joel R. Charny | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/nyregion/for-the-wealthy-bargains-near-home-may-be-luxury.html | For the Wealthy, Bargains Near Home May Be Luxury | False | By Jennifer Medina | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/international/middleeast/suicide-attack-kills-at-least-22-in-iraqi-city-of.html | Suicide Attack Kills at Least 22 in Iraqi City of Kirkuk | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/world/africa/islamic-militants-threaten-to-end-israeli-ceasefire.html | Islamic militants threaten to end Israeli cease-fire | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/business/worldbusiness/acquittal-blows-a-hole-in-spitzers-campaign.html | Acquittal blows a hole in Spitzer's campaign | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/opinion/science/prehistoric-caves-195944.html | Prehistoric Caves | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-14 | 2005-06-14 | https://www.nytimes.com/2005/06/14/science/how-lance-armstrong-gets-his-unusual-energy.html | How Lance Armstrong Gets His Unusual Energy | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/universal-rethinks-boxing-film-plan.html | Universal Rethinks Boxing Film Plan | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/briefly-germany-searches-4-airlines.html | Briefly: Germany searches 4 airlines | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/jp-morgan-chase-to-pay-enron-investors-22-billion.html | J.P. Morgan Chase to Pay Enron Investors $2.2 Billion | False | By Julie Creswell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/americas/un-panel-reviews-memo-citing-annan.html | UN panel reviews memo citing Annan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-nemerov-arthur.html | Paid Notice: Deaths NEMEROV, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/been-there-done-that-africa-aid-saddam-on-trial-cover-up-a-little.html | Been there, done that, Africa aid, Saddam on trial, Cover up a little | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/music/a-new-pairing-of-conductor-and-soloist.html | A New Pairing of Conductor and Soloist | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/dark-was-the-young-knight-battling-his-inner-demons.html | Dark Was the Young Knight Battling His Inner Demons | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/french-reporter-tells-of-a-silent-captivity.html | French reporter tells of a silent captivity | False | By Thomas Crampton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/dear-enemy-exchanging-photos-and-gunfire.html | Dear Enemy: Exchanging Photos and Gunfire | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/international/middleeast/iraqi-forces-rescue-australian-hostage-on-a-bloody.html | Iraqi Forces Rescue Australian Hostage on a Bloody Day | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/sports-briefing-tv-sports-record-rating.html | SPORTS BRIEFING: TV SPORTS; Record Rating | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/arts-briefly-country-fans-defy-rain.html | Arts, Briefly; Country Fans Defy Rain | False | By Phil Sweetland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/as-one-foreign-player-thrives-another-has-to-wait.html | As One Foreign Player Thrives, Another Has to Wait | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-henoch-doris-dee.html | Paid Notice: Deaths HENOCH, DORIS "DEE" | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/man-and-2-teenagers-killed-in-newark-shootings.html | Man and 2 Teenagers Killed in Newark Shootings | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/waiting-for-washington-syrah.html | Waiting for Washington Syrah | False | By Eric Asimov | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/world-business-briefing-americas-canada-fewer-cars-but-more.html | World Business Briefing | Americas: Canada: Fewer Cars, but More Profits | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/people-beyonce-alicia-silverstone-marlon-brando.html | People: Beyoncé, Alicia Silverstone, Marlon Brando | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/in-hollywood-kobe-and-phil-the-sequel.html | In Hollywood, Kobe and Phil, the Sequel | False | By Selena Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/othersports/jamaican-sprinter-becomes-the-worlds-fastest-man.html | Jamaican Sprinter Becomes the World's Fastest Man | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/future-of-guantanamo-camp-under-study-attorney-general-says.html | Future of Guantánamo Camp Under Study, Attorney General Says | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203130.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/international/white-house-opposes-bill-that-would-cut-un-dues.html | White House Opposes Bill That Would Cut U.N. Dues | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/airbus-thrown-off-stride-by-boeing.html | Airbus thrown off stride by Boeing | False | By Mark Landler and Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-mignano-alice.html | Paid Notice: Deaths MIGNANO, ALICE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/fields-accuses-miller-of-using-tax-money-to-aid.html | Fields Accuses Miller of Using Tax Money to Aid Mayoral Bid | False | By Randal C. Archibold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-wolfson-william.html | Paid Notice: Deaths WOLFSON, WILLIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203092.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/fair-sentencing-in-connecticut.html | Fair Sentencing in Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/detroits-big-man-awakens.html | Detroit's Big Man Awakens | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/the-interactive-truth.html | The Interactive Truth | False | By Stacy Schiff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/national-health-insurance-can-do-6-letters.html | National Health Insurance: Can Do (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/a-campaign-to-derail-verizonmci-deal.html | A Campaign to Derail Verizon-MCI Deal | False | By Andrew Ross Sorkin and Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/buyout-firm-to-acquire-wyndham.html | Buyout Firm to Acquire Wyndham | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-mccormick-elizabeth.html | Paid Notice: Deaths MCCORMICK, ELIZABETH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/candidates-emerging-as-morgan-seeks-chief.html | Candidates Emerging as Morgan Seeks Chief | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/international/middleeast/pakistan-lifts-travel-ban-on-rape-victim.html | Pakistan Lifts Travel Ban on Rape Victim | False | By Salman Masood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/food-stuff-gotcha-a-cake-With-cupcakes-in-hand.html | FOOD STUFF; Gotcha! A Cake With Cupcakes in Hand | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/australia-and-us-barring-him-chinese-says.html | Australia and U.S. Barring Him, Chinese Says | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/british-seek-to-thin-iraq-ranks-add-afghan-forces.html | British Seek to Thin Iraq Ranks, Add Afghan Forces | False | By Sarah Lyall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/first-faceoff-for-corzine-and-forrester.html | First Face-Off for Corzine and Forrester | False | By David Kocieniewski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/travel/standards-to-be-modifiedfor-biometric-passports.html | Standards to be modifiedfor biometric passports | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-russler-ben-h.html | Paid Notice: Deaths RUSSLER, BEN H | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/middleeast/suicide-bomber-kills-22-in-attack-at-an-iraq-bank.html | Suicide Bomber Kills 22 in Attack at an Iraq Bank | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-lipman-jesse-b.html | Paid Notice: Deaths LIPMAN, JESSE B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/where-zoning-seems-a-test-of-tolerance.html | Where Zoning Seems a Test of Tolerance | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-memorials-hunley-katherine-m.html | Paid Notice: Memorials HANLEY, KATHERINE M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/a-grim-tourist-hot-spot-chernobyl.html | A grim tourist hot spot: Chernobyl | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/whose-stars-are-they-anyway.html | Whose Stars Are They, Anyway? | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/food-stuff-more-good-eating-for-harlem.html | FOOD STUFF; More Good Eating For Harlem | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-siskind-barry-ellis.html | Paid Notice: Deaths SISKIND, BARRY ELLIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-manhattan-union-sq-restaurant-canceled.html | Metro Briefing | New York: Manhattan: Union Sq. Restaurant Canceled | False | By Timothy Williams (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/africa/suicide-bomber-kills-25-iraqi-soldiers.html | Suicide bomber kills 25 Iraqi soldiers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/court-favorite-fox-news.html | Court Favorite: Fox News | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/a-quick-escape-but-into-cold-treacherous-water.html | A Quick Escape, but Into Cold, Treacherous Water | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/theater/lillian-lux-86-noted-actress-and-singer-of-yiddish-stage-is-dead.html | Lillian Lux, 86, Noted Actress and Singer of Yiddish Stage, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/european-charter-architect-faults-chirac-for-its-rejection.html | European Charter Architect Faults Chirac for Its Rejection | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/srocks-led-by-gm-bluechips-lift-wall-street-higher.html | Srocks: Led by GM, blue-chips lift Wall Street higher | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/pakistans-moderates-are-beaten-in-public.html | Pakistan's moderates are beaten in public | False | Ali Dayan Hasan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/trial-begins-for-former-burmese-chief.html | Trial begins for former Burmese chief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball-willis-beats-cubs-with-ball-and-bat.html | Baseball: Willis beats Cubs with ball and bat | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/debating-the-role-of-celebrity-in-the-system.html | Debating the Role of Celebrity in the System | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203122.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/blair-and-chirac-clash-on-european-budget.html | Blair and Chirac Clash on European Budget | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/albany-officials-seek-their-own-reality-show.html | Albany Officials Seek Their Own Reality Show | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/police-say-man-set-a-deadly-fire-after-a-family-fight.html | Police Say Man Set a Deadly Fire After a Family Fight | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pagoneplus/corrections-203050.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-bass-estelle-marcus.html | Paid Notice: Deaths BASS, ESTELLE MARCUS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/technology/raytheon-developing-technology-to-divert-missiles-aimed-at.html | Raytheon developing technology to divert missiles aimed at airliners | False | By Robert Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/health/medicare-officials-insisting-on-wider-choices-in-drug-benefits.html | Medicare Officials Insisting on Wider Choices in Drug Benefits | False | By Robert Pear | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/astrazeneca-faces-eu-fine.html | AstraZeneca faces EU fine | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/vying-for-wine-ofmitterrand.html | Vying for wine of Mitterrand | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/dance/one-gesture-one-musical-phrase-one-abstract-design-what-can-move.html | One Gesture, One Musical Phrase, One Abstract Design: What Can Move a Viewer | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-whitney-david.html | Paid Notice: Deaths WHITNEY, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/investigators-to-review-hint-of-annan-role-in-iraq-oil-sales.html | Investigators to Review Hint of Annan Role in Iraq Oil Sales | False | By Judith Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/the-future-of-amtrak-201928.html | The Future of Amtrak | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/after-a-moment-of-doubt-matsuis-streak-goes-on.html | After a Moment of Doubt, Matsui's Streak Goes On | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/opec-increases-oil-output-quotas-by-500000-barrels-a-day.html | OPEC Increases Oil Output Quotas by 500,000 Barrels a Day | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/us-treasury-chief-urges-eu-integration.html | U.S. Treasury chief urges EU integration | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/film-review-dark-was-the-young-knight.html | FILM REVIEW; Dark Was The Young Knight | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/unsafe-at-any-age.html | Unsafe at Any Age | False | By Andrew Vachss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/national-health-insurance-can-do-201600.html | National Health Insurance: Can Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/currencies-lackluster-us-data-fail-to-slow-the-dollar.html | Currencies: Lackluster U.S. data fail to slow the dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/media/a-selfimposed-ban-on-drug-ads.html | A Self-Imposed Ban on Drug Ads | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/africa/mbeki-fires-deputy-over-bribe-case.html | Mbeki fires deputy over bribe case | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/to-our-mothers-and-fathers-here-and-gone-2-letters.html | To Our Mothers and Fathers, Here and Gone (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/russia-and-us-reportedly-blocked-nato-call-for-uzbek-inquiry.html | Russia and U.S. reportedly blocked NATO call for Uzbek inquiry | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/cutting-the-deals-with-enthusiasm.html | Cutting the Deals, With Enthusiasm | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/in-putnam-open-space-now-has-a-price.html | In Putnam, Open Space Now Has a Price | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/european-commission-is-expected-to-rule-that.html | European Commission Is Expected to Rule That AstraZeneca Abused Patent | False | By Paul Meller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/health/panel-urges-limits-on-use-of-a-heart-drug.html | Panel Urges Limits on Use of a Heart Drug | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/to-our-mothers-and-fathers-here-and-gone-201740.html | To Our Mothers and Fathers, Here and Gone | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/mussina-is-simply-too-much-for-the-overmatched-pirates.html | Mussina Is Simply Too Much for the Overmatched Pirates | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/at-last-france-embraces-the-vegetable.html | At Last, France Embraces the Vegetable | False | By Kim Severson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/national-briefing-south-florida-talks-on-gambling.html | National Briefing | South: Florida: Talks On Gambling | False | By Abby Goodnough (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/national-health-insurance-can-do-201570.html | National Health Insurance: Can Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/music/a-pianist-between-competitions.html | A Pianist Between Competitions | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-trash-plan.html | Metro Briefing | New York: Manhattan: Mayor Vetoes Trash Plan | False | By Mike McIntire (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/the-letters-of-robert-lowell.html | The Letters of Robert Lowell | False | Reviewed by Charles McGrath | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/jackson-returns-to-lakers.html | Basketball: Jackson returns to Lakers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/rape-kits-in-darfur-200638.html | Rape Kits in Darfur | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/to-ease-crisis-south-african-fires-his-no-2.html | To Ease Crisis, South African Fires His No. 2 | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/for-20-bucks-is-it-worth-it.html | For 20 Bucks, Is It Worth It? | False | By Dana Bowen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/senate-leader-vows-to-hold-another-vote-on-bolton-this-week.html | Senate Leader Vows to Hold Another Vote on Bolton This Week | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/former-bush-aide-who-edited-reports-is-hired-by-exxon.html | Former Bush Aide Who Edited Reports Is Hired by Exxon | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/dance/little-cheek-to-cheek-but-lots-of-vegas-flash.html | Little Cheek to Cheek, but Lots of Vegas Flash | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/television/walking-in-someone-elses-shoes-briefly.html | Walking in Someone Else's Shoes, Briefly | False | By Ned Martel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/world-briefing-europe-spain-threat-to-out-party-members.html | World Briefing | Europe: Spain: Threat To 'Out' Party Members | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/squelching-public-broadcasting.html | Squelching Public Broadcasting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/ballet-in-berlin-makes-leap-forward.html | Ballet in Berlin makes leap forward | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/williamss-long-run-with-the-yankees-winds-down.html | Williams's Long Run With the Yankees Winds Down | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/when-astronauts-brief-congress-a-little-levity-goes-a-long-way.html | When Astronauts Brief Congress, a Little Levity Goes a Long Way | False | By Warren E. Leary | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/expecting-less-fuss-at-perry-st.html | Expecting Less Fuss at Perry St. | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/they-might-label-the-mayor-a-flip-flopper-but-would-it-help.html | They Might Label the Mayor a Flip-Flopper. But Would It Help? | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-kendall-linda-nee-preminger.html | Paid Notice: Deaths KENDALL, LINDA (NEE PREMINGER) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/shift-in-spying-money-to-agents-from-satellites-is-sought.html | Shift in Spying Money to Agents From Satellites Is Sought | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/blair-sees-chirac-but-fails-to-end-differences.html | Blair sees Chirac but fails to end differences | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/with-radio-rookies-teenage-new-york-gets-voice-on-air.html | With Radio Rookies, Teenage New York Gets Voice on Air | False | By Julie Salamon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/recipe-braised-goat-with-herbs.html | Recipe: Braised Goat With Herbs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-segre-ann.html | Paid Notice: Deaths SEGRE, ANN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/reading-and-writing-sweating-and-sweltering.html | Reading and Writing, Sweating and Sweltering | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/unhappy-burmese-birthday.html | Unhappy Burmese birthday | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/arts-briefly-barnes-chief-to-leave.html | Arts, Briefly; Barnes Chief to Leave | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-roth-viola-l.html | Paid Notice: Deaths ROTH, VIOLA L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/dense-and-smoky-these-syrahs-ask-for-lamb.html | Dense and Smoky, These Syrahs Ask for Lamb | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/invasions-of-privacy-200646.html | Invasions of Privacy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/california-reins-in-clinics-using-marijuana-for-medical-purposes.html | California Reins In Clinics Using Marijuana for Medical Purposes | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/food-stuff-two-new-guides-to-summers-blues.html | FOOD STUFF; Two New Guides to Summer's Blues | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/film-review-dear-enemy-exchanging-photos-and-gunfire.html | FILM REVIEW; Dear Enemy: Exchanging Photos and Gunfire | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/emissions-regulations-could-stall-energy-bill.html | Emissions Regulations Could Stall Energy Bill | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/golf/it-wasnt-the-scenic-route-but-this-qualifier-saw-it-all.html | It Wasn't the Scenic Route, but This Qualifier Saw it All | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/national-health-insurance-can-do-201634.html | National Health Insurance: Can Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/world-briefing-americas-canada-gay-soldiers-wed-at-base.html | World Briefing | Americas: Canada: Gay Soldiers Wed At Base | False | By Clifford Krauss (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/africas-future-is-threatened-by-us-neglect.html | Africa's future is threatened by U.S. neglect | False | Jeffrey Sachs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/spitzer-says-pataki-failed-on-ethics-bills.html | Spitzer Says Pataki Failed on Ethics Bills | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/sources-a-short-guide-for-goat-lovers.html | Sources: A Short Guide for Goat Lovers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/health/possible-mad-cow-threatens-return-of-u.s.-beef-to-asia.html | Possible mad cow threatens return of u.s. beef to Asia | False | By Alexei Barrionuevo and Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/music/the-pop-star-whos-so-hardto-love-and-hate.html | The Pop Star Who's So Hardto Love, and Hate | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/consumer-prices-drop-for-first-time-in-10-months.html | Consumer Prices Drop for First Time in 10 Months | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/comedian-for-senator-dont-laugh.html | Comedian for Senator? Don't Laugh | False | By David Carr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/gm-board-wants-cut-in-benefits.html | G.M. Board Wants Cut in Benefits | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/premiere-for-a-lost-vivaldi-opera.html | Premiere for a lost Vivaldi opera | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/worldbusiness/manila-tries-to-shield-farmers-from-imports.html | Manila tries to shield farmers from imports | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/arts-briefly-pbs-seeks-an-ombudsman.html | Arts, Briefly; PBS Seeks an Ombudsman | False | By Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/golf/usga-officials-attempt-to-correct-the-errors-made-at-shinnecock.html | U.S.G.A. Officials Attempt to Correct the Errors Made at Shinnecock | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/the-workplace-finding-the-right-fit-in-europe.html | The Workplace: Finding the right fit in Europe | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/television/the-teachings-of-the-bugman-revere-what-others-squash.html | The Teachings of the Bugman: Revere What Others Squash | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/africa/australian-hostage-uncovered-in-house-raid.html | Australian hostage uncovered in house raid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/2-european-giants-betting-banks-can-blur-borders.html | 2 European Giants Betting Banks Can Blur Borders | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/administration-to-seek-antiterror-rules-for-chemical-plants.html | Administration to Seek Antiterror Rules for Chemical Plants | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/americas/elder-brother-of-expresident-is-freed-in-mexico.html | Elder Brother of Ex-President Is Freed in Mexico | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/truth-about-the-war-before-the-war-200697.html | Truth About the War, Before the War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/biography-covers-range-of-a-vocalist.html | Biography covers range of a vocalist | False | By Mike Zwerin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/giscard-puts-blame-on-chirac.html | Giscard puts blame on Chirac | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/officer-is-shot-in-a-struggle-at-a-queens-park.html | Officer Is Shot in a Struggle at a Queens Park | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/recipe-goat-stew-with-ginger-cardamom-and-coriander.html | Recipe: Goat Stew With Ginger, Cardamom and Coriander | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/clintons-finances-soared-form-shows.html | Clintons' Finances Soared, Form Shows | False | By Raymond Hernandez and Glen Justice | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/zen-and-now-jackson-back-as-lakers-coach.html | Zen and Now: Jackson Back as Lakers' Coach | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/books/calculating-the-incalculable-in-the-aftermath-of-sept-11.html | Calculating the Incalculable in the Aftermath of Sept. 11 | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/leader-of-yonkers-schools-steps-down-on-request.html | Leader of Yonkers Schools Steps Down, on Request | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/north-and-south-korea-mark-key-summit.html | North and South Korea mark key summit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/a-growing-appetite-in-us-for-natural-gas.html | A growing appetite in U.S. for natural gas | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/bnp-expands-deeper-into-us.html | BNP expands deeper into U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/gandhis-moscow-flight-raises-questions-in-india.html | Gandhi's Moscow flight raises questions in India | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/boeing-widens-2005-lead-on-airbus.html | Boeing widens 2005 lead on Airbus | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/national/schiavos-brain-was-severely-deteriorated-autopsy-says.html | Schiavo's Brain Was Severely Deteriorated, Autopsy Says | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/music/when-an-exgirlfriend-is-getting-married.html | When an Ex-Girlfriend Is Getting Married | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/americas/turbulent-bolivia-is-producing-more-cocaine-the-un-reports.html | Turbulent Bolivia Is Producing More Cocaine, the U.N. Reports | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/indian-airlines-lead-in-deals-at-air-show.html | Indian airlines lead in deals at air show | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/rell-vetoes-junkfood-limit-in-connecticuts-public-schools.html | Rell Vetoes Junk-Food Limit in Connecticut's Public Schools | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/in-the-east-many-eu-work-rules-dont-apply.html | In the East, many EU work rules don't apply | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/napster-and-ericssonto-put-music-in-mobiles.html | Napster and Ericssonto put music in mobiles | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/international/world-briefing-americas-asia-europe.html | World Briefing: Americas; Asia; Europe | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/science/nasa-returns-discovery-to-launch-pad-with-new-fuel-tank.html | NASA Returns Discovery to Launch Pad With New Fuel Tank | False | By Stefano Coledan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/delay-says-ethics-inquiry-rift-is-ploy-to-sway-06-elections.html | DeLay Says Ethics Inquiry Rift Is Ploy to Sway '06 Elections | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/jackson-to-change-behavior-lawyer-says.html | Jackson to Change Behavior, Lawyer Says | False | By Nick Madigan and Rick Lyman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/reviews/pilsner-and-schnitzel-anchor-a-neighborhood.html | Pilsner and Schnitzel Anchor a Neighborhood | False | By Dana Bowen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/media/viacom-board-agrees-to-split-of-company.html | Viacom Board Agrees to Split of Company | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/education/holdouts-against-standard-tests-are-under-attack-in-new-york.html | Holdouts Against Standard Tests Are Under Attack in New York | False | By Michael Winerip | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-rosoff-rose.html | Paid Notice: Deaths ROSOFF, ROSE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/chances-fade-for-foie-gras-bill.html | Chances Fade for Foie Gras Bill | False | By Peter Meehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/fcc-starts-inquiry-into-subsidy-fund.html | F.C.C. Starts Inquiry Into Subsidy Fund | False | By Dow Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/lehman-brothers-posts-12-profit-increase.html | Lehman Brothers Posts 12% Profit Increase | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-cooney-john-m.html | Paid Notice: Deaths COONEY, JOHN M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/other-views-the-times-miami-herald-the-australian.html | Other Views: The Times, Miami Herald, The Australian | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-friedland-beatrice.html | Paid Notice: Deaths FRIEDLAND, BEATRICE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/technology/microsoft-china-portal-bars-talk-of-freedom.html | Microsoft China portal bars talk of 'freedom' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/national-briefing-midwest-illinois-union-authorizes-secession.html | National Briefing | Midwest: Illinois: Union Authorizes Secession | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/with-friends-like-this.html | With Friends Like This... | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/reviews/where-the-menu-is-a-highlights-tape.html | Where the Menu Is a Highlights Tape | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/theater-review-all-are-together-and-everyone-is-alone.html | THEATER REVIEW; All Are Together, and Everyone Is Alone | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/yankees-stadium-plansstepping-up-to-the-plate.html | Yankees' Stadium PlansStepping Up to Plate | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/world-briefing-asia-afghanistan-blast-wounds-4-us-soldiers.html | World Briefing | Asia: Afghanistan: Blast Wounds 4 U.S. Soldiers | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-dimitrova-ghena.html | Paid Notice: Deaths DIMITROVA, GHENA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/pressure-rises-on-arroyo-to-talk-about-audio-recordings.html | Pressure rises on Arroyo to talk about audio recordings | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/dining/the-antimichelin-caution-and-anonymity-not-required.html | The Anti-Michelin: Caution and Anonymity Not Required | False | By Frank J. Prial | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageonep/us/corrections-203076.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/civilian-dogfight-at-the-air-show-fortunes-are-reversed-for.html | Civilian Dogfight at the Air Show; Fortunes Are Reversed for Players in a Trans-Atlantic Aircraft Dispute | False | By Mark Landler and Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/basketball/for-the-pistons-theres-no-place-like-home.html | For the Pistons, There's No Place Like Home | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/paribas-unit-to-acquire-midwest-bank.html | Paribas Unit to Acquire Midwest Bank | False | By Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/bush-aides-report-increasing-doubts-north-korea-will-give-up.html | Bush Aides Report 'Increasing Doubts' North Korea Will Give Up Nuclear Arms Program | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/politics/bush-denounces-democrats-as-focusing-on-obstruction.html | Bush Denounces Democrats as Focusing on Obstruction | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-diamond-david.html | Paid Notice: Deaths DIAMOND, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/students-killer-called-911-police-in-delaware-allege.html | Student's Killer Called 911, Police in Delaware Allege | False | By Thomas J. Lueck and Iver Peterson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/the-future-of-amtrak-2-letters.html | The Future of Amtrak (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/at-my-table-cucumbercool-for-the-heat-ahead.html | AT MY TABLE; Cucumber-Cool For the Heat Ahead | False | By Nigella Lawson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/the-minimalist-nearly-fierce-cilantro-salsa-wakes-up-crab.html | THE MINIMALIST; Nearly Fierce: Cilantro Salsa Wakes Up Crab | False | By Mark Bittman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-temkin-meyer.html | Paid Notice: Deaths TEMKIN, MEYER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-eberhart-richard.html | Paid Notice: Deaths EBERHART, RICHARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-bartram-mary-teddy-sheppard.html | Paid Notice: Deaths BARTRAM, MARY "TEDDY" SHEPPARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/front-page/world/pripyat-journal-new-sight-in-chernobyls-dead-zone-tourists.html | Pripyat Journal; New Sight in Chernobyl's Dead Zone: Tourists | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-city-teachers-seek-more-money.html | Metro Briefing | New York: City Teachers Seek More Money | False | By David M. Herszenhorn (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/in-elite-literary-club-a-voice-for-women-for-125-years.html | In elite literary club, a voice for women for 125 years | False | By Dinitia Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-sandler-anna.html | Paid Notice: Deaths SANDLER, ANNA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/theater/reviews/all-are-together-and-everyone-is-alone.html | All Are Together, and Everyone Is Alone | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metrocampaigns/mayor-of-hoboken-wins-2nd-term-in-bitter-run-off.html | Mayor of Hoboken Wins 2nd Term in Bitter Run-Off Election | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/baseball/mets-make-an-ace-out-of-an-as-underachiever.html | Mets Make an Ace Out of an A's Underachiever | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/thailand-moves-to-revive-economy.html | Thailand moves to revive economy | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-mayersohn-ronald.html | Paid Notice: Deaths MAYERSOHN, RONALD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-manhattan-80-charged-in-drug-case.html | Metro Briefing | New York: Manhattan: 80 Charged In Drug Case | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/world-briefing-americas-guatemala-villagers-lynch-2-gang-suspects.html | World Briefing | Americas: Guatemala: Villagers Lynch 2 Gang Suspects | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-wolkow-sophia-p.html | Paid Notice: Deaths WOLKOW, SOPHIA P. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/international/middleeast/us-says-kurdish-forces-seized-arabs-and-turkmen-in.html | U.S. Says Kurdish Forces Seized Arabs and Turkman in Kirkuk | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/rusty-railroad-advances-on-road-to-pristine-park.html | Rusty Railroad Advances on Road to Pristine Park | False | By Paul Vitello | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/exfugitive-gets-hostile-reception-in-south-korea.html | Ex-Fugitive Gets Hostile Reception in South Korea | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/national-briefing-washington-judge-confirmed.html | National Briefing | Washington: Judge Confirmed | False | By Carl Hulse (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/central-american-trade-pact-passes-first.html | Central American Trade Pact Passes First Congressional Test | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/media/times-names-2-to-new-positions.html | Times Names 2 to New Positions | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/a-city-turns-innkeeper.html | A City Turns Innkeeper | False | By Terry Pristin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/opec-considers-doubling-previous-plan-for-quota.html | OPEC Considers Doubling Previous Plan for Quota Increase | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203068.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/daewoo-founder-returns-home-to-protesters-and-arrest.html | Daewoo founder returns home to protesters and arrest | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/education/princeton-class-of-55-wants-graduates-to-change-world.html | Princeton Class of '55 Wants Graduates to Change World | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/national-health-insurance-can-do-201618.html | National Health Insurance Can Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/technology/techbrief-eu-inquiry-on-telecom-standards.html | Techbrief: EU inquiry on telecom standards | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203084.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/food-stuff-a-grilling-gadget-with-the-last-laugh.html | FOOD STUFF; A Grilling Gadget With the Last Laugh | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/aging-saviors-failed-so-us-tries-adu.html | Aging saviors failed, so U.S. tries Adu | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/briefly-india-expresses-concern-over-remark-on-kashmir.html | Briefly; India expresses concern over remark on Kashmir | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/inhaled-insulin-is-effective-pfizer-reports.html | Inhaled Insulin Is Effective, Pfizer Reports | False | By Alex Berenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/2-former-bristol-myers-executives-charged-with-fraud.html | 2 Former Bristol-Myers Executives Charged With Fraud | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-brooklyn-judge-adds-lawyer-in-ferry-case.html | Metro Briefing | New York: Brooklyn; Judge Adds Lawyer In Ferry Case | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/getting-to-here-from-there-with-a-scoop-of-rum-raisin.html | Getting to Here From There, With a Scoop of Rum Raisin | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/copter-crashes-off-manhattan-all-7-aboard-are-rescued.html | Copter Crashes Off Manhattan; All 7 Aboard Are Rescued | False | By Michelle O'Donnell and Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/civilian-dogfight-at-the-air-show.html | Civilian Dogfight at the Air Show | False | By Mark Landler and Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-power-failure-affects-thousands.html | Metro Briefing | New York: Power Failure Affects Thousands | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/arts-briefly-library-of-congress-tour.html | Arts, Briefly; Library of Congress Tour | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-eweson-dorothy-dillon.html | Paid Notice: Deaths EWESON, DOROTHY DILLON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/youre-fathered.html | You're Fathered! | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/to-our-mothers-and-fathers-here-and-gone-201723.html | To Our Mothers and Fathers, Here and Gone | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203114.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/what-doctors-wear-200689.html | What Doctors Wear | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/meanwhile-overwrought-about-overweight.html | Meanwhile: Overwrought about overweight | False | Ellen Goodman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/africa/22-are-killed-by-suicide-bomber-at-bank-in-iraq.html | 22 are killed by suicide bomber at bank in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/arts-briefly-westward-trek.html | Arts, Briefly; Westward Trek | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203157.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/news/philippines-on-the-boil.html | Philippines on the boil | False | Philip Bowring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/international/asia/probeijing-official-looks-set-to-win-race-for-hong-kong.html | Pro-Beijing Official Looks Set to Win Race for Hong Kong Leader | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-twombly-edward-b-jr.html | Paid Notice: Deaths TWOMBLY, EDWARD B., JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/todays-assignment-helping-iraqis-learn.html | Today's Assignment: Helping Iraqis Learn | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/2-key-senators-assail-us-policy-on-korea.html | 2 key senators assail U.S. policy on Korea | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/genes-and-a-hoe.html | Genes and a Hoe | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/health/studies-rebut-earlier-report-on-pledges-of-virginity.html | Studies Rebut Earlier Report on Pledges of Virginity | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203106.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/pageoneplus/corrections-203149.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/national-briefing-south-powered-scooters-recalled.html | National Briefing | South: Powered Scooters Recalled | False | By John Files (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/lens-tribes-of-new-york.html | LENS; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/demand-for-natural-gas-brings-big-import-plans-and-objections.html | Demand for Natural Gas Brings Big Import Plans, and Objections | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/roundup-glazer-united-stake-climbs-to973.html | Roundup; Glazer United stake climbs to 97.3% | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/the-future-of-amtrak-201952.html | The Future of Amtrak | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/coalition-seeks-a-federal-insurance-regulator.html | Coalition Seeks a Federal Insurance Regulator | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/national-health-insurance-can-do-201596.html | National Health Insurance: Can Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/technology/pogues/posts/censorship-in-china.html | Censorship in China | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/dance/mutual-affection-grows-for-pina-bausch-and-paris.html | Mutual Affection Grows for Pina Bausch and Paris | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/othersports/women-pass-men-for-top-prize-in-new-york-marathon.html | Women Pass Men for Top Prize in New York Marathon | False | By Elliott Denman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/officer-arrested-in-killing-of-his-childrens-mother.html | Officer Arrested in Killing of His Children's Mother | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/national-health-insurance-can-do-201588.html | National Health Insurance: Can Do | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/opec-increases-oil-output-by-500000-barrels-a-day.html | OPEC Increases Oil Output by 500,000 Barrels a Day | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/sports/othersports/atlanta-a-model-for-reusing-an-olympic-stadium.html | Atlanta a Model for Reusing an Olympic Stadium | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-queens-exdetective-sentenced-in-killing.html | Metro Briefing | New York: Queens: Ex-Detective Sentenced In Killing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/world-briefing-asia-uzbekistan-un-to-investigate-crackdown.html | World Briefing | Asia: Uzbekistan: U.N. To Investigate Crackdown | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/europe/stop-denying-massacre-serbia-told.html | Stop denying massacre, Serbia told | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/worldbusiness/china-is-said-to-consider-15-billion-bailout-of.html | China Is Said to Consider $15 Billion Bailout of Stock Market | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-sandler-h-robert-md.html | Paid Notice: Deaths SANDLER, H. ROBERT, M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/film-review-with-herzog-inside-a-world-of-devotion.html | FILM REVIEW; With Herzog, Inside a World Of Devotion | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/heres-how-to-get-started-again.html | Here's how to get started again | False | Frits Bolkestein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/style/dining/a-crossover-hit-for-a-global-star.html | A Crossover Hit for a Global Star | False | By Joan Nathan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/nyregion/metro-briefing-new-york-brooklyn-officer-cleared-in-assault.html | Metro Briefing | New York: Brooklyn: Officer Cleared In Assault | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/us/us-receives-assurance-from-japan-on-beef-exports.html | U.S. Receives Assurance From Japan on Beef Exports | False | By Alexei Barrionuevo and Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/arts/music/david-diamond-89-intensely-lyrical-composer-is-dead.html | David Diamond, 89, Intensely Lyrical Composer, Is Dead | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/world-briefing-europe-france-mitterrands-wine-goes-on-the-block.html | World Briefing | Europe: France: Mitterrand's Wine Goes On The Block | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/business/media/rap-label-is-spared-millions-after-appeal-on-fraud-case.html | Rap Label Is Spared Millions After Appeal on Fraud Case | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/opinion/lets-talk-about-iraq.html | Let's Talk About Iraq | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/movies/with-herzog-inside-a-world-of-devotion.html | With Herzog, Inside a World of Devotion | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/world/asia/china-can-control-aids-prime-minister-tells-un.html | China can control AIDS, prime minister tells un | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-15 | 2005-06-15 | https://www.nytimes.com/2005/06/15/classified/paid-notice-deaths-ovary-zoltan.html | Paid Notice: Deaths OVARY, ZOLTAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/prosecutors-scorn-appeal-in-88-long-island-slayings.html | Prosecutors Scorn Appeal in '88 Long Island Slayings | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-caffrey-patrick.html | Paid Notice: Deaths CAFFREY, PATRICK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-solin-karen-sue.html | Paid Notice: Deaths SOLIN, KAREN SUE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-corcoran-tommy.html | Paid Notice: Deaths CORCORAN, TOMMY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/theater/reviews/the-tuna-fish-can-incident-and-other-injustices-of-life.html | The Tuna Fish Can Incident and Other Injustices of Life | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/travel/travel-brief-plans-set-to-celebrate-the-battle-of-trafalgar.html | Travel Brief: Plans set to celebrate the Battle of Trafalgar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/design/brownstone-that-has-eight-lives-to-go.html | Brownstone That Has Eight Lives to Go | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/good-vibrations-video-games-on-a-cellphone-with.html | Good Vibrations: Video Games on a Cellphone, With | False | By Charles Herold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/interleague-play-gives-the-nationals-a-new-rival.html | Interleague Play Gives the Nationals a New Rival | False | By Gabe Lacques | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/other-views-jordan-times-baltimore-sun-new-zealand-herald.html | Other Views: Jordan Times, Baltimore Sun, New Zealand Herald | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/africa/suicide-bomber-kills-at-least-23-iraqi-guardsmen.html | Suicide bomber kills at least 23 Iraqi guardsmen | False | By Edward Wong and Terence Neilan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/sports-briefing-pro-football-jets-release-tongue.html | SPORTS BRIEFING: PRO FOOTBALL; Jets Release Tongue | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/people-sean-penn-the-wayans-brothers-burt-reynolds.html | People: Sean Penn, The Wayans brothers, Burt Reynolds | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/tykeproof-decor.html | Tyke-Proof Dé̀cor | False | By Mitchell Owens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/growth-forecast-to-slowacross-the-pacific-rim.html | Growth forecast to slowacross the Pacific Rim | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/canadian-child-killed-as-cambodia-hostage-crisis-ends.html | Canadian child killed as Cambodia hostage crisis ends | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/the-gadget-that-came-to-dinner.html | The Gadget That Came to Dinner | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/basketball/a-wobbly-ginobili-is-seeking-his-bounce.html | A Wobbly Ginó³óⁿ³ùⁿóⁿⁱⁱ Is Seeking His Bounce | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/theater/reviews/some-russian-landed-gentry-are-about-to-become-less-so.html | Some Russian Landed Gentry Are About to Become Less So | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/arts-briefly-new-orchestra-pacts.html | Arts, Briefly; New Orchestra Pacts | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/democrats-seeing-tit-for-tat-block-a-nominee.html | Democrats, Seeing Tit for Tat, Block a Nominee | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/middleeast/magnet-for-iraq-insurgents-is-a-crucial-test-of-new-us.html | Magnet for Iraq Insurgents Is a Crucial Test of New U.S. Strategy | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-jersey-salem-leak-prompts-reactor-shutdown.html | Metro Briefing | New Jersey: Salem Leak Prompts Reactor Shutdown | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211850.html | On the Job, Till Death Do us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/the-struggle-for-iraq-detainees-kurds-are-illegally-jailing-arabs-and.html | THE STRUGGLE FOR IRAQ: DETAINEES; Kurds Are Illegally Jailing Arabs and Others, U.S. Says | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/ultraportable-ultracapacit.html | Ultraportable. Ultracapacity. Ultraquick. | False | By John Biggs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pagetop/us/corrections-209139.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/nurturing-startups-to-market.html | Nurturing start-ups to market | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/opec-lifts-its-quotas-to-sate-surging-worldwide.html | OPEC lifts its quotas to sate surging worldwide demand | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/copter-crash-survivors-recall-a-struggle-with-seat-belts.html | Copter Crash Survivors Recall a Struggle With Seat Belts | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/briefly-jp-morgan-unit-makes-offer-for-scheme-of.html | Briefly: J.P. Morgan unit makes offer for Säⁱ³Äⁱ³ùⁱ-Chemie of Germany | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/uncle-sam-really-wants-you.html | Uncle Sam Really Wants You | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/airport-device-to-ease-need-for-patdown.html | Airport Device to Ease Need for Pat-Down | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world-business-briefing-europe-astrazeneca-fined-60-million-euros.html | World Business Briefing | Europe: AstraZeneca Fined 60 Million Euros Over Ulcer Drug | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/books/placing-the-pieces-carefully-to-display-provincial-lives.html | Placing the Pieces Carefully to Display Provincial Lives | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/autopsy-on-the-schiavo-tragedy.html | Autopsy on the Schiavo Tragedy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-americas-canada-call-to-arm-border-agents.html | World Briefing | Americas: Canada: Call To Arm Border Agents | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/indian-casino-revenues-grow-to-sizable-segment-of-industry.html | Indian Casino Revenues Grow To Sizable Segment of Industry | False | By Fox Butterfield | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home and garden/currents-who-knew-a-forgiving-picture-hanger-for-the.html | CURRENTS: WHO KNEW?; A Forgiving Picture Hanger For the Measurement-Challenged | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/currencies-weak-us-fund-data-halt-dollars-advance.html | Currencies: Weak U.S. fund data halt dollar's advance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/acehs-strongman-for-tsunami-relief.html | Aceh's strongman for tsunami relief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-whitney-david.html | Paid Notice: Deaths WHITNEY, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-york-manhattan-columbia-to-close-a-rural-center.html | Metro Briefing | New York: Manhattan: Columbia To Close a Rural Center | False | By Karen W. Arenson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/what-price-authenticity.html | What Price Authenticity? | False | By William L. Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/basketball/two-share-familiar-song-and-dance.html | Two Share Familiar Song and Dance | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211877.html | On the Job, Till Death Do Us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211907.html | On the Job, Till Death Do Us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/hong-kong-set-to-appoint-next-leader.html | Hong Kong set to appoint next leader | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/africa/for-gis-iraqi-city-emerges-as-test-case.html | For GI's, Iraqi city emerges as test case | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/health/separating-troubles-from-illness.html | Separating troubles from illness | False | By Benedict Carey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/television/old-shows-teach-reality-tv-new-tricks.html | Old Shows Teach Reality TV New Tricks | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-zaremba-sylvia.html | Paid Notice: Deaths ZAREMBA, SYLVIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/short-list-of-boltons-inquiries-is-offered.html | Short List of Bolton's Inquiries Is Offered | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209147.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/schiavo-autopsy-says-brain-withered-was-untreatable.html | Schiavo Autopsy Says Brain, Withered, Was Untreatable | False | By Abby Goodnough | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/arts-briefly-pop-charts-a-week-of-big-debuts.html | Arts, Briefly; Pop Charts: A Week of Big Debuts | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211869.html | On the Job, Till Death Do Us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-hartstein-harold-dds.html | Paid Notice: Deaths HARTSTEIN, HAROLD, DDS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/music/carlo-maria-giulini-master-italian-conductor-dies-at-91.html | Carlo Maria Giulini, Master Italian Conductor, Dies at 91 | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/americas/balancing-act-on-uzbekistan-which-way-will-washington-lean.html | Balancing act on Uzbekistan: Which way will Washington lean? | False | By Thom Shanker and C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/church-and-state-in-italy.html | Church and state in Italy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-rathe-ethel.html | Paid Notice: Deaths RATHE, ETHEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/international/middleeast/us-says-it-has-captured-al-qaeda-leader-for-mosul.html | U.S. Says It Has Captured Al Qaeda Leader for Mosul Area | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/bush-sends-regrets-on-un-celebration.html | Bush Sends Regrets on U.N. Celebration | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-web-watching-from-a-blogger-rants-and-dish-a.html | CURRENTS: WEB WATCHING; From a Blogger, Rants and Dish About the Architecture World | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/your-money/stocks-oil-hits-us-stocks-after-positive-cpi-report.html | Stocks: Oil hits U.S. stocks after positive CPI report | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/deal-lets-ticket-scalpers-take-more-off-the-top-at-large-events.html | Deal Lets Ticket Scalpers Take More Off the Top at Large Events | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/boeing-hopes-tanker-will-fuel-sales.html | Boeing hopes tanker will fuel sales | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/goal-for-the-usga-make-it-hard-but-fair.html | Goal for the U.S.G.A.: Make It Hard but Fair | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/woodss-perch-at-the-top-is-becoming-crowded.html | Woods's Perch at the Top Is Becoming Crowded | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/middleeast/tehran-both-festive-and-tense-with-campaign-near-its-end.html | Tehran Both Festive and Tense With Campaign Near Its End | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/a-klan-confession-but-not-to-1964-civil-rights-murders.html | A Klan Confession, but Not to 1964 Civil Rights Murders | False | By Shaila Dewan and Jerry Mitchell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/pogueposts/whats-wrong-with-linking.html | What's Wrong With Linking? | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/eu-proposes-to-cut-lawmakers-perks.html | EU proposes to cut lawmakers' perks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/arts-briefly-abc-wins-with-nba.html | Arts, Briefly; ABC Wins With N.B.A. | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/eu-to-hold-together-but-with-new-focus.html | EU to hold together, but with new focus | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/same-city-same-night-different-opinions-about-music.html | Same City, Same Night, Different Opinions About Music | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/hopes-dim-for-deal-on-the-eu-budget.html | Hopes dim for deal on the EU budget | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/design/king-tut-museum-trailblazer-begins-encore.html | King Tut, Museum Trailblazer, Begins Encore | False | By Edward Rothstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/report-card-says-auditing-still-needs-improvement.html | Report Card Says Auditing Still Needs Improvement | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/joe-strauss-to-joe-sixpack.html | Joe Strauss to Joe Six-Pack | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/no-pact-changes-with-gmyet-union-chief-says.html | No Pact Changes With G.M. Yet, Union Chief Says | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/soccer-mexicans-down-boca-to-advance.html | Soccer: Mexicans down Boca to advance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-york-central-islip-indians-file-long-island.html | Metro Briefing \| New York: Central Islip: Indians File Long Island Claim | False | By Anthony Ramirez (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-thornton-john-v.html | Paid Notice: Deaths THORNTON, JOHN V. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/notgiants-seek-relief-from-cost-of-new-audit-rules.html | Not-Giants Seek Relief From Cost of New Audit Rules | False | By Ellen Rosen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/france-and-japan-seek-concorde-alternative.html | France and Japan Seek Concorde Alternative | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pagoneplus/corrections-209236.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/the-timetables-are-uh-changing.html | The Timetables Are, Uh, Changing | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/americas/white-house-opposes-plan-to-trim-un-dues.html | White House opposes plan to trim UN dues | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/appeals-court-rules-investors-cant-sue-seller-of-tax-shelter.html | Appeals Court Rules Investors Can't Sue Seller of Tax Shelter | False | By Lynnley Browning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/national-briefing-washington-frist-opposes-stem-cell-bill.html | National Briefing \| Washington: Frist Opposes Stem Cell Bill | False | By Sheryl Gay Stolberg(NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/othersports/state-issues-blistering-audit-of-nyra.html | State Issues Blistering Audit of NYRA | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-ariel-paula.html | Paid Notice: Deaths ARIEL, PAULA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/exit-strategy-is-more-than-a-whisper-in-washington-with-lawmakers.html | 'Exit Strategy' Is More Than a Whisper in Washington, With Lawmakers Speaking Out | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/bronx-is-up-as-yankees-unveil-stadium-plan.html | Bronx Is Up as Yankees Unveil Stadium Plan | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/a-renegade-retools-retail.html | A Renegade Retools Retail | False | By Jenny Hontz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/radio-shows-on-demand-with-a-tivolike-recorder.html | Radio Shows on Demand, With a TiVo-Like Recorder | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/how-to-defeat-aids-209090.html | How to Defeat AIDS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/songs-of-queens-and-bronx-cheers-211770.html | Songs of Queens (And Bronx Cheers)-211770.html | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/national-briefing-science-and-health-fewer-doses-of-flu-vaccine.html | National Briefing \| Science and Health: Fewer Doses Of Flu Vaccine | False | By Andrew Pollack (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/more-privacy-questions-for-air-safety.html | More Privacy Questions for Air Safety Agency | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/dance/four-dances-spring-to-life-with-ballets-russes-spirit.html | Four Dances Spring to Life, With Ballets Russes Spirit | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/songs-of-queens-and-bronx-cheers-211788.html | Songs of Queens (And Bronx Cheers) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/us-pressure-lifts-ban-on-travel-for-rape-victim.html | U.S. pressure lifts ban on travel for rape victim | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/a-scrum-of-stripes-refined-for-the-street.html | A Scrum of Stripes Refined for the Street | False | By David Colman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/guilty-when-charged.html | Guilty when charged | False | Joseph A. Grundfest | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/music/mixtape-crackdown-sends-a-mixed-message.html | Mixtape Crackdown Sends a Mixed Message | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/correction-203793.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/browne-sticks-with-it-and-reaps-reward-us-open-lead.html | Browne Sticks With It and Reaps Reward: U.S. Open Lead | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/its-the-least-we-can-do-for-our-world.html | It's the least we can do for our world | False | Nikita Lopoukhine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/lawyers-fought-us-move-to-curb-tobacco-penalty.html | Lawyers Fought U.S. Move to Curb Tobacco Penalty | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/ipod-speakers-made-for-parties-on-the-mother-ship.html | IPod Speakers Made for Parties on the Mother Ship | False | By Andrew Zipern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/gas-prices-rise-in-new-york-as-they-fall-in-rest-of-us.html | Gas Prices Rise in New York as They Fall in Rest of U.S. | False | By Jennifer Steinhauer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/delay-shown-facing-growing-legal-bills.html | DeLay Shown Facing Growing Legal Bills | False | By Glen Justice | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/letter-from-india-clothing-is-a-flash-point-in-a-changing-society.html | Letter from India: Clothing is a flash point in a changing society | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/everything-you-need-but-the-sunshine.html | Everything You Need but the Sunshine | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/media/3-accused-of-fraud-in-newspaper-circulation.html | 3 Accused of Fraud in Newspaper Circulation | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/the-affordable-housing-crisis.html | The Affordable-Housing Crisis | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/chinese-writer-tests-the-power-of-his-press.html | Chinese writer tests the power of his press | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/lawyer-says-military-tried-to-coerce-detainees-plea.html | Lawyer Says Military Tried to Coerce Detainee's Plea | False | By David Johnston and Neil A. Lewis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/one-shot.html | One Shot | False | Reviewed by Janet Maslin | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-kahn-theodore.html | Paid Notice: Deaths KAHN, THEODORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/taking-superparents-in-hand.html | Taking Superparents in Hand | False | By Ralph Gardner Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/a-gritty-15-yearold-who-really-wants-to-play.html | A Gritty 15-Year-Old Who Really Wants to Play | False | By Michelle York | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/beauty-in-a-swampland.html | Beauty in a Swampland | False | By Leslie Land | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-moskowitz-sunny.html | Paid Notice: Deaths MOSKOWITZ, SUNNY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/americas/senate-democrats-call-for-guantanamo-to-close.html | Senate Democrats call for Guantánamo to close | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/a-gentler-boss-riding-into-the-sunset.html | A Gentler Boss Riding Into the Sunset | False | BY Harvey Araton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/mta-collects-some-zip-codes-when-metrocard-buyers-use-credit-cards.html | M.T.A. Collects Some ZIP Codes When MetroCard Buyers Use Credit Cards | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/spain-says-it-has-cut-pipeline-to-iraq-rebels.html | Spain says it has cut pipeline to Iraq rebels | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/music/puccini-between-sips-of-wine.html | Puccini Between Sips of Wine | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-siskind-barry.html | Paid Notice: Deaths SISKIND, BARRY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/long-island-tops-the-docket-for-dishonesty-in-lawyers.html | Long Island Tops the Docket for Dishonesty in Lawyers | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/headbangers-buds-pump-subwoofer-bass-best-for-dry-ears.html | Headbanger's Buds Pump Subwoofer Bass (Best for Dry Ears) | False | By Charles Herold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/correction-204676.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/chief-of-millennium-aid-fund-is-quitting.html | Chief of 'Millennium' Aid Fund Is Quitting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/divorce-court-shooting-kills-couple-and-wounds-lawyer.html | Divorce Court Shooting Kills Couple and Wounds Lawyer | False | By William Yardley and Avi Salzman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-jersey-trenton-codey-extends-ethics-rules.html | Metro Briefing \| New Jersey: Trenton: Codey Extends Ethics Rules | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/farm-grants-face-scrutiny.html | Farm grants face scrutiny | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-schrenzel-milton.html | Paid Notice: Deaths SCHRENZEL, MILTON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/international/middleeast/iraqi-deadlock-ends-as-sunnis-accept-deal-on-charter-panel.html | Iraqi Deadlock Ends as Sunnis Accept Deal on Charter Panel | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home and garden/currents-hotels-in-mexico-city-a-nouveau-slice-of-european-cool.html | CURRENTS: HOTELS; In Mexico City, A Nouveau Slice Of European Cool | False | By Mallery Roberts Lane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/national/massachusetts-governor-to-back-gay-marriage-ban.html | Massachusetts Governor to Back Gay Marriage Ban | False | By Pam Belluck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/travel/a-california-dream-in-south-africa.html | A California dream in South Africa | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-middle-east-west-bank-israel-arrests-palestinians-in.html | World Briefing \| Middle East: West Bank: Israel Arrests Palestinians In Bomb Plot | False | By Christine Hauser (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-temkin-meyer.html | Paid Notice: Deaths TEMKIN, MEYER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/mr-hyde-dangerous-quackery.html | Mr. Hyde: Dangerous Quackery | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/how-some-popular-bills-die-slowly-and-quietly-in-albany.html | How Some Popular Bills Die Slowly and Quietly in Albany | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211893.html | On the Job, Till Death Do Us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/lazard-posts-tripled-profit-for-1st-quarter.html | Lazard posts tripled profit for 1st quarter | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/raise-the-price-of-fame.html | Raise the Price of Fame | False | By Norman R. Augustine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/deep-throat-sells-story.html | 'Deep Throat' Sells Story | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/in-new-jersey-child-welfare-is-still-failing.html | In New Jersey, Child Welfare is Still Failing | False | By Tina Kelley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/physical-culture-how-am-i-doing.html | Physical Culture; How Am I Doing? | False | By Catherine Saint Louis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/one-possible-cure-for-the-common-criminal.html | One Possible Cure for the Common Criminal | False | By Virginia Postrel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/france-and-japan-hope-concordes-successor-is-in-the.html | France and Japan hope Concorde's successor is in the wings | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/fears-of-arms-crisis-mar-korea-unity-festival.html | Fears of arms crisis mar Korea unity festival | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/americas/how-haitis-future-may-depend-on-a-starving-prisoner.html | How Haiti's Future May Depend on a Starving Prisoner | False | By Ginger Thompson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/philips-chief-warns-of-slowing-demand.html | Philips chief warns of slowing demand | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209228.html | Corrections | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/giambis-approval-ratings-change-in-10th.html | Giambi's Approval Ratings Change in 10th | False | By Jack Curry | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/getting-movies-when-you-want.html | Getting Movies When You Want | False | By J.d. Biersdorfer | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/immigrants-english-209120.html | Immigrants' English | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/africa/iranian-shift-revolution-to-reform.html | Iranian shift: Revolution to reform | False | By Michael Slackman | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/unveiling-the-clues-to-a-new-gucci-look.html | Unveiling the Clues to a New Gucci Look | False | By Cathy Horyn | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/in-a-world-of-car-builders-thailand-relies-heavily.html | In a World of Car Builders, Thailand Relies Heavily on a Pickup | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/case-unfolds-against-new-jersey-man-in-wifes-death-in-04.html | Case Unfolds Against New Jersey Man in Wife's Death in '04 | False | By Jonathan Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/governors-group-proposes-medicaid-curbs.html | Governors' Group Proposes Medicaid Curbs | False | By Robert Pear | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/middleeast/iraqi-forces-stage-a-raid-and-rescue-2-hostages.html | Iraqi Forces Stage a Raid and Rescue 2 Hostages | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/hong-kong-disneyland-is-in-the-soup.html | Hong Kong Disneyland is in the soup | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/health/emotional-health-checked-by-wire.html | Emotional health, checked by wire | False | By Carey Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-kingkade-mary-jane.html | Paid Notice: Deaths KINGKADE, MARY JANE | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-comen-laurie-b.html | Paid Notice: Deaths COMEN, LAURIE B. | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/naacp-chooses-retired-executive-as-new-leader.html | N.A.A.C.P. Chooses Retired Executive as New Leader | False | By Gary Gately | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/europes-next-problem-is-all-about-money.html | Europe's Next Problem Is All About Money | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/discussions-on-the-eus-future.html | Discussions on the EU's future | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-jersey-newark-13-charged-in-federal-drug-case.html | Metro Briefing | New Jersey: Newark: 13 Charged In Federal Drug Case | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/wars-true-test-a-draft-209058.html | War's True Test: A Draft | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/golf/goosen-cant-understand-why-he-gets-no-respect.html | Goosen Can't Understand Why He Gets No Respect | False | By Damon Hack | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/iran-said-to-admit-tests-on-path-to-atom-arms.html | Iran Said to Admit Tests on Path to Atom Arms | False | By Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/house-blocks-a-provision-for-patriot-act-inquiries.html | House Blocks a Provision for Patriot Act Inquiries | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/white-house-delays-timetable-for-tax-overhaul.html | White House Delays Timetable for Tax Overhaul | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/americas/schiavo-autopsy-shows-irreversible-damage.html | Schiavo autopsy shows 'irreversible' damage | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/restoring-order-special-toddlers-unit.html | Restoring Order: Special Toddlers Unit | False | By Donald G. McNeil Jr. | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home and garden/currents-sculpture-making-a-downtown-address-a-little.html | CURRENTS: SCULPTURE; Making a Downtown Address A Little Easier to Find | False | By Eva Hagberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/net-income-more-than-triples-at-lazard.html | Net Income More Than Triples at Lazard | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/television/exploring-a-maligned-region-so-many-think-they-know.html | Exploring a Maligned Region So Many Think They Know | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-americas-mexico-expresident-can-be-charged.html | World Briefing | Americas: Mexico: Ex-President Can Be Charged | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/senate-panel-approves-nominee-to-lead-fda.html | Senate Panel Approves Nominee to Lead F.D.A. | False | By Gardiner Harris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/what-on-earth-the-artists-were-thinking.html | What on Earth the Artists Were Thinking | False | By Lily Koppel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/acer-foresees-pulling-market-share-from-ibm.html | Acer foresees pulling market share from IBM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/pakistan-lifts-travel-restrictions-on-rape-victim.html | Pakistan Lifts Travel Restrictions on Rape Victim | False | By Salman Masood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/14yearold-is-one-of-two-held-in-killing.html | 14-Year-Old Is One of Two Held in Killing | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/real-mientkiewicz-is-still-missing-his-bat.html | Real Mientkiewicz Is Still Missing His Bat | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/chinese-city-emerges-as-model-in-aids-fight.html | Chinese City Emerges As Model in AIDS Fight | False | By Jim Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/metro-briefing-new-york-manhattan-arts-patron-cannot-make-bail.html | Metro Briefing | New York: Manhattan: Arts Patron Cannot Make Bail | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/dance/a-choreographer-employs-past-ballets-as-prologue.html | A Choreographer Employs Past Ballets as Prologue | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211842.html | On the Job, Till Death Do Us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/national-briefing-washington-committee-votes-to-cut-amtrak-subsidy.html | National Briefing | Washington: Committee Votes To Cut Amtrak Subsidy | False | By Matthew L. Wald (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/design/global-village-whose-bricks-are-art.html | Global Village Whose Bricks Are Art | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/music/one-buddy-wings-it-the-other-plays-along.html | One Buddy Wings It; the Other Plays Along | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209260.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/books/arts/arts-briefly-jones-novel-wins-big-prize.html | Arts, Briefly; Jones Novel Wins Big Prize | False | By Brian Lavery | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/white-house-tries-to-halt-gop-effort-to-withhold-un-dues.html | White House Tries to Halt G.O.P. Effort to Withhold U.N. Dues | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/japan-sees-hope-in-kurils-dispute.html | Japan sees hope in Kurils dispute | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/music/verne-meisner-musician-who-championed-the-polka-dies-at-66.html | Verne Meisner, Musician Who Championed the Polka, Dies at 66 | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/africa/five-us-marines-killed-in-bomb-blast.html | Five U.S. Marines killed in bomb blast | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/world-business-briefing-americas-brazil-no2-brewery-raided-in-tax.html | World Business Briefing | Americas: Brazil: No.2 Brewery Raided in Tax Inquiry | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/italy-hopes-all-seaways-lead-to-rome.html | Italy hopes all seaways lead to Rome | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/landscape-in-the-abstract-shapes-its-dwelling.html | Landscape in the Abstract Shapes Its Dwelling | False | By Anne Raver | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/infogrames-shrinks-loss-on-cost-cuts.html | Infogrames shrinks loss on cost cuts | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209244.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209171.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/millers-new-trash-plan-has-wastepaper-transfer-station-in-his.html | Miller's New Trash Plan Has Wastepaper Transfer Station in His District | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/we-must-not-let-our-greatness-flicker.html | We must not let our greatness flicker | False | Timothy Garton Ash, Michael Mertes, Dominique Mo&#8239;si and Aleksander Smolar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-asia-hong-kong-donald-tsang-set-to-be-leader.html | World Briefing | Asia: Hong Kong: Donald Tsang Set To Be Leader | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/health/airports-tough-turf-for-children.html | Airports: Tough turf for children | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/hippie-flower-power-as-wearable-art.html | Hippie flower power as wearable art | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-lipman-jesse-b.html | Paid Notice: Deaths LIPMAN, JESSE B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/hey-dude-happy-fathers-day.html | Hey, Dude, Happy Father's Day | False | By Lynette Clemetson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/an-appraisal-baseball-at-the-new-yankee-stadium-its-the-good-the-bad.html | AN APPRAISAL; BASEBALL; At the New Yankee Stadium, It's the Good, the Bad, the Uninspired | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/new-york-the-hamptons-and-los-angeles.html | New York, the Hamptons and Los Angeles | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/consumer-prices-decline-for-first-time-in-10-months.html | Consumer Prices Decline for First Time in 10 Months | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/americas/briefly-sex-offenders-contest-limits-to-their-mobility.html | Briefly: Sex offenders contest limits to their mobility | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/funds-in-brief-appetite-for-us-assets-shows-signs-of.html | Funds in brief: Appetite for U.S. assets shows signs of fading | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/asia/briefly-pakistan-and-australia-sign-antiterror-accord.html | Briefly: Pakistan and Australia sign antiterror accord | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/dance/from-ballet-blanc-to-faux-barbaric-splendor.html | From 'Ballet Blanc' to Faux Barbaric Splendor | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/poker-firm-details-listing.html | Poker firm details listing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/crosswords/bridge/sometimes-the-players-see-what-at-home-experts-dont.html | Sometimes, the Players See What At-Home Experts Don't | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/television/a-dogged-tv-reporter-defends-herself-in-the-jackson-case.html | A Dogged TV Reporter Defends Herself in the Jackson Case | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/new-boeingairbus-rivalry-tanker-contracts.html | New Boeing-Airbus Rivalry: Tanker Contracts | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-nemerov-arthur.html | Paid Notice: Deaths NEMEROV, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/bike-lane-planned-for-trafficchoked-road-in-brooklyn.html | Bike Lane Planned for Traffic-Choked Road in Brooklyn | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/football/madden-to-join-nbc-in-06-for-sunday-night-football.html | Madden to Join NBC in '06 for 'Sunday Night Football' | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/five-top-unions-join-forces-raising-threat-of-labor-rift.html | Five Top Unions Join Forces, Raising Threat of Labor Rift | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/giambis-bat-and-browns-back-both-flare-up.html | Giambi's Bat and Brown's Back Both Flare Up | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/considering-the-macintel-alliance.html | Considering the â'šÃ‡Ã¬Â¬Â¬Macintelâ'šÃ‡Ã¬Â¬Â Alliance | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/meanwhile-this-pot-doesnt-melt.html | Meanwhile: This pot doesn't melt | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/songs-of-queens-and-bronx-cheers-211796.html | Songs of Queens (And Bronx Cheers) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/its-not-even-august.html | It's Not Even August | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-lief-arlene-g.html | Paid Notice: Deaths LIEF, ARLENE G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/in-senate-energy-debate-focuses-on-us-resources.html | In Senate, Energy Debate Focuses on U.S. Resources | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-dunkel-george-e.html | Paid Notice: Deaths DUNKEL, GEORGE E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-sandler-anna.html | Paid Notice: Deaths SANDLER, ANNA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/obituary-carlo-maria-giulini-91-conducting-titan.html | Obituary: Carlo Maria Giulini, 91, conducting titan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/us-and-france-sanguine-on-hedgefund-risks.html | U.S. and France sanguine on hedge-fund risks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/in-shift-new-jersey-official-says-he-may-support-bear-hunt.html | In Shift, New Jersey Official Says He May Support Bear Hunt | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209163.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/songs-of-queens-and-bronx-cheers-5-letters.html | Songs of Queens (and Bronx Cheers) (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-feigenbaum-dr-irving.html | Paid Notice: Deaths FEIGENBAUM, DR. IRVING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/merrill-and-citadel-to-buy-stakes-in-regional-exchange.html | Merrill and Citadel to Buy Stakes in Regional Exchange | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/going-to-the-therapist-en-route-to-the-altar.html | Going to the Therapist En Route to the Altar | False | By Zoe Wolff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/garden/for-summer-beach-blanket-bingo.html | For Summer, Beach Blanket Bingo | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/world-business-briefing-americas-brazil-ge-unit-orders-jets-from.html | World Business Briefing \| Americas: Brazil: G.E. Unit Orders Jets From Two Makers | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209252.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209155.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/a-veteran-firefighter-dies-after-a-blaze-on-long-island.html | A Veteran Firefighter Dies After a Blaze on Long Island | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-diamond-david.html | Paid Notice: Deaths DIAMOND, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/schiavo-autopsy-renewsdebate-on-gop-actions.html | Schiavo Autopsy RenewsDebate on G.O.P. Actions | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pataki-signs-pension-bill-for-workers-at-ground-zero.html | Pataki Signs Pension Bill for Workers at Ground Zero | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/media/vodka-goes-beyond-plain-vanilla.html | Vodka Goes Beyond Plain Vanilla | False | By Stuart Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-europe-russia-court-takes-up-appeal-of-new-putin-law.html | World Briefing \| Europe: Russia: Court Takes Up Appeal Of New Putin Law | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/schools-chief-in-yonkers-is-indicted.html | Schools Chief in Yonkers Is Indicted | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-loew-sylvia.html | Paid Notice: Deaths LOEW, SYLVIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/a-pro-camera-that-amateurs-can-afford.html | A Pro Camera That Amateurs Can Afford | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/pageoneplus/corrections-209210.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-exhibitions-light-and-form-captured-in.html | CURRENTS: EXHIBITIONS; Light and Form, Captured In Fragile Art | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/national-briefing-west-california-settlement-in-discrimination-lawsuit.html | National Briefing \| West: California: Settlement In Discrimination Lawsuit | False | By Jonathan D. Glater (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/songs-of-queens-and-bronx-cheers-211818.html | Songs of Queens (And Bronx Cheers) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/bush-assails-irans-coming-election-as-undemocratic.html | Bush Assails Iran's Coming Election as Undemocratic | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211923.html | On the Job, Till Death Do Us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/your-cake-and-slather-it-on-too.html | Your Cake and Slather It on, Too | False | By Joanne Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/national/national-briefing.html | National Briefing | False | Jonathan D. Glater (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/officer-is-killed-in-crash.html | Officer Is Killed in Crash | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/paris-air-show.html | Paris Air Show | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/plan-to-connect-rural-india-to-the-internet.html | Plan to Connect Rural India to the Internet | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/mets-are-still-looking-for-jolt-to-end-slump.html | Mets Are Still Looking for Jolt to End Slump | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-9-letters.html | On the Job, Till Death Do Us Part? (9 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211915.html | On the Job, Till Death Do Us Part? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/follow-the-money-states-of-denial-asylum-in-australia-crossdressing.html | Follow the Money, States of denial, Asylum in Australia, Cross-dressing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-flesh-henry.html | Paid Notice: Deaths FLESH, HENRY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/2-officers-and-suspect-hurt-in-shooting-in-jersey-city-police.html | 2 Officers and Suspect Hurt in Shooting in Jersey City Police Station | False | By Michelle O'Donnell and John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/realestate/the-trilliondollar-bet.html | The Trillion-Dollar Bet | False | By David Leonhardt and Motoko Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/worldbusiness/opec-increases-quotas-by-the-expected-number.html | OPEC Increases Quotas by the Expected Number | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/nyregion/new-jersey-man-shot-to-death-in-a-restaurant-in-chinatown.html | New Jersey Man Shot to Death in a Restaurant in Chinatown | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/rise-fall-repeat.html | Rise. Fall. Repeat. | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/fixed-position-great-and-small.html | Fixed Position; Great and Small | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/not-our-man-in-iran.html | Not Our Man in Iran | False | By Danielle Pletka | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/international/middleeast/word-of-european-contacts-with-hamas-draws-israeli.html | Word of European Contacts With Hamas Draws Israeli Anger | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/technology/circuits/jerky-pictures-and-sound-are-history-videoconferencing.html | Jerky Pictures and Sound Are History. Videoconferencing Is All Grown Up. | False | By Peter Wayner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/saks-struggling-to-file-annual-report-gets-notice-of-default-from.html | Saks, Struggling to File Annual Report, Gets Notice of Default From Debt Holder | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/politics/lobbyists-role-for-public-tv-is-investigated.html | Lobbyists' Role for Public TV Is Investigated | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/style/home-and-garden/currents-furnishings-the-bassamfellows-line-now-in.html | CURRENTS; FURNISHINGS; The BassamFellows Line, Now in the United States | False | By Aric Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/world-briefing-americas-venezuela-move-on-extradition-of-bombing.html | World Briefing | Americas: Venezuela: Move On Extradition Of Bombing Suspect | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-henoch-doris-dee.html | Paid Notice: Deaths HENOCH, DORIS "DEE" | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/africa/iran-admits-to-recent-tests-with-plutonium.html | Iran admits to recent tests with plutonium | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/de-gingrich-wise-prescriptions.html | Dr. Gingrich: Wise Prescriptions | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/fashion/thursdaystyles/locker-room-trysts-bedevil-health-clubs.html | Locker Room Trysts Bedevil Health Clubs | False | By Carol E. Lee | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-nathan-ruth.html | Paid Notice: Deaths NATHAN, RUTH | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/business/fraud-case-filed-against-exofficers-of-bristol.html | Fraud Case Filed Against Ex-Officers of Bristol | False | By Stephanie Saul | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/songs-of-queens-and-bronx-cheers-211880.html | Songs of Queens (And Bronx Cheers) | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/us/national-briefing-science-and-health-space-shuttle-gets-new-fuel-tank.html | National Briefing | Science and Health: Space Shuttle Gets New Fuel Tank | False | By Stefano Coledan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/world/europe/theater-a-bold-vision-of-an-epic-irish-tale.html | Theater: A bold vision of an epic Irish tale | False | By Brian Lavery | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/opinion/on-the-job-till-death-do-us-part-211885.html | On the Job, Till Death Do Us Part? | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/classified/paid-notice-deaths-shapiro-leona.html | Paid Notice: Deaths SHAPIRO, LEONA | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-16 | 2005-06-16 | https://www.nytimes.com/2005/06/16/sports/baseball/womack-prefers-second-base-to-second-fiddle.html | Womack Prefers Second Base to Second Fiddle | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 0001-01-01 | https://www.nytimes.com/2005/06/17/nyregion/a-councilman-who-has-his-own-ideas-about-garbage.html | A Councilman Who Has His Own Ideas About Garbage | False | By ROBIN FINN | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/plugging-in-to-the-elemental-by-playing-the-electric-bass.html | Plugging in to the Elemental by Playing the Electric Bass | False | By Ben Ratliff | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-a-modest-job-increase.html | Metro Briefing | New York: A Modest Job Increase | False | By Jennifer Steinhauer (NYT) | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/will-airbus-be-the-next-lucent.html | Will Airbus Be the Next Lucent? | False | By Floyd Norris | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/health/many-still-seek-one-final-say-on-ending-life.html | Many Still Seek One Final Say on Ending Life | False | By John Schwartz and James Estrin | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-jersey-trenton-state-to-miss-deadline-to-move.html | Metro Briefing | New Jersey: Trenton: State To Miss Deadline To Move Mentally Ill Youths | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-cirker-stanley-s.html | Paid Notice: Deaths CIRKER, STANLEY S. | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-autopsy-on-terri-schiavo-224197.html | The Autopsy On Terri Schiavo | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/the-healthy-sound-of-finland.html | The healthy sound of Finland | False | By Richard B. Woodward | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/former-yonkers-school-chief-will-probably-plead-guilty-his-lawyer.html | Former Yonkers School Chief Will Probably Plead Guilty, His Lawyer Says | False | By Lisa W. Foderaro | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221449.html | The Problem With the War in Iraq | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/36-hours-in-toronto.html | 36 Hours in Toronto | False | By Dave Bidini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/technology/liberty-expands-its-global-telecom-reach.html | Liberty expands its global telecom reach | False | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/china-growth-is-slowing-but-trend-is-moderating.html | China Growth Is Slowing, but Trend Is Moderating | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-bias-attack.html | Metro Briefing | New York: Brooklyn: Man Charged In Bias Attack | False | By Michael Brick (NYT) | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/as-toyota-goes.html | As Toyota Goes ... | False | By Thomas L. Friedman | | | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/india-gives-newspapers-freer-reign.html | India gives newspapers freer reign | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/alanis-revisits-her-hits-with-a-singalong.html | Alanis Revisits Her Hits With a Singalong | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/crisis-chills-prospects-for-nations-outside-eu.html | Crisis chills prospects for nations outside EU | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/an-artistic-eye-wide-open-observing-odd-lost-souls.html | An Artistic Eye Wide Open, Observing Odd, Lost Souls | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/oecd-calls-for-bolder-action-from-france-to-ease.html | OECD calls for bolder action from France to ease joblessness | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-karliner-william-md.html | Paid Notice: Deaths KARLINER, WILLIAM, M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/ruling-upholds-ban-on-cameras-in-court.html | Ruling Upholds Ban on Cameras in Court | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/and-enough-tomato-soup-to-drown-a-cow.html | And Enough Tomato Soup to Drown a Cow | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/international/asia/north-korean-leader-signals-willingness-to-resume-talks.html | North Korean Leader Signals Willingness to Resume Talks | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/russia-blames-chechen-in-journalists-killing.html | Russia blames Chechen in journalist's killing | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/minister-faces-church-trial-for-performing-gay-wedding.html | Minister Faces Church Trial for Performing Gay Wedding | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/in-yukon-todays-con-men-mix-with-gold-rush-ghosts.html | In Yukon, Today's Con Men Mix With Gold Rush Ghosts | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/art-in-review-randy-wray.html | Art in Review; Randy Wray | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/think-locally-flirt-globally.html | Think Locally, Flirt Globally | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/american-discontent-increasing-poll-finds.html | American discontent increasing, poll finds | False | By Robin Toner and Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/banks-file-suit-to-stop-spitzer-from-looking-at-lending-data.html | Banks File Suit to Stop Spitzer From Looking at Lending Data | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223794.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/media/times-co-officer-gets-added-duties.html | Times Co. Officer Gets Added Duties | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/college-student-is-charged-with-more-financial-crimes.html | College Student Is Charged With More Financial Crimes | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/frieda-zames-72-advocate-for-disabled-dies.html | Frieda Zames, 72, Advocate for Disabled, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/books/arts/books-of-the-times-an-insiders-troubling-account-of-the-us-role.html | BOOKS OF THE TIMES; An Insider's Troubling Account of the U.S. Role in Iraq | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/international/middleast/turnout-is-key-issue-as-iranians-vote-for-next.html | Turnout Is Key Issue as Iranians Vote for Next President | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/3-sentenced-in-france-for-kashmir-terrorism-links.html | 3 sentenced in France for Kashmir terrorism links | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/design/flash-dash-and-now-art.html | Flash, Dash and Now, Art | False | By Randy Kennedy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/football/giants-still-healing-from-last-year.html | Giants Still Healing From Last Year | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/golf/woods-has-to-measure-himself-against-the-field-and-sorenstam.html | Woods Has to Measure Himself Against the Field and Sorenstam | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/film-light-look-at-dublins-dark-side.html | Film: Light look at Dublin's dark side | False | By Brian Lavery | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/diving-into-the-fishbowl.html | Diving Into the Fishbowl | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/the-listings-june-17-june-23-mary-ann-currier.html | The Listings: June 17 -- June 23; MARY ANN CURRIER | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleast/iran-ends-a-campaign-mixing-violence-and-moderation.html | Iran Ends a Campaign Mixing Violence and Moderation | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/the-listings-june-17-june-23-tom-wopat.html | The Listings: June 17 -- June 23; TOM WOPAT | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/euhamas-contacts-are-protested-by-israel.html | EU-Hamas contacts are protested by Israel | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/basketball/wallace-all-business-but-he-keeps-pistons-loose.html | Wallace All Business, but He Keeps Pistons Loose | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221465.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/books/edward-chase-86-longtime-book-editor-is-dead.html | Edward Chase, 86, Longtime Book Editor, Is Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/design/art-deco-relics-of-the-normandie.html | Art Deco Relics of the Normandie | False | By Wendy Moonan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/golf/browne-almost-retired-but-hes-no-quitter.html | Browne Almost Retired, but He's No Quitter | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/frist-responds-on-schiavo.html | Frist Responds on Schiavo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/the-listings-june-17-june-23.html | The Listings: June 17 — June 23 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/people-edward-p-jones-youssou-ndour-elton-john.html | People: Edward P. Jones, Youssou N'Dour, Elton John | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/a-corporate-moral-slide-on-a-wartime-oil-slick.html | A Corporate Moral Slide on a Wartime Oil Slick | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/education/nyu-moves-to-disband-graduate-students-union.html | N.Y.U. Moves to Disband Graduate Students Union | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/film-hostage-taking-war-and-media-control.html | Film: Hostage taking, war and media control | False | By Joan Dupont | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-autopsy-on-terri-schiavo-224189.html | The Autopsy On Terri Schiavo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/helicopter-crashes-into-the-east-river.html | Helicopter Crashes Into the East River | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/national-briefing-west-california-two-indicted-in-terrorism-case.html | National Briefing | West: California: Two Indicted In Terrorism Case | False | By Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/female-mp-wins-silver-star-for-bravery-in-iraq-firefight.html | Female M.P. Wins Silver Star for Bravery in Iraq Firefight | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-zaremba-sylvia.html | Paid Notice: Deaths ZAREMBA, SYLVIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-brooklyn-dead-offduty-officer-is.html | Metro Briefing | New York: Brooklyn: Dead Off-Duty Officer Is Identified | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/whats-the-matter-with-ohio.html | What's the Matter With Ohio? | False | By Paul Krugman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/technology/tech-brief-web-pirates-spur-ire-in-netherlands.html | Tech Brief: Web pirates spur ire in Netherlands | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/pfizer-buys-vicuron-for-19-billion.html | Pfizer buys Vicuron for $1.9 billion | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223816.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/currencies-as-eu-leaders-talk-the-dollar-benefits.html | Currencies: As EU leaders talk, the dollar benefits | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/a-long-day-for-brooding-and-yearning-in-the-city.html | A Long Day for Brooding and Yearning in the City | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/education/city-schools-and-teachers-revise-plan-on-workday.html | City Schools and Teachers Revise Plan on Workday | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/when-blurry-lines-divide-fact-fiction-and-family.html | When Blurry Lines Divide Fact, Fiction and Family | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/arts-briefly-holyfield-kod-in-dance.html | Arts, Briefly; Holyfield K.O.'d (in Dance) | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleeast/gi-is-charged-in-iraq-deaths-of-2-superiors.html | G.I. Is Charged in Iraq Deaths of 2 Superiors | False | By Michelle O'Donnell and Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/dance/elusive-meaning-from-potent-movement.html | Elusive Meaning From Potent Movement | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/reviving-don-quixote-a-stars-labor-of-love.html | Reviving 'Don Quixote': A star's labor of love | False | By Toni Bentley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/jewish-theological-seminary-to-lose-its-longtime-leader.html | Jewish Theological Seminary to Lose Its Longtime Leader | False | By Joseph Berger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/goldman-quarterly-profit-falls-for-first-time-in-3-years.html | Goldman Quarterly Profit Falls for First Time in 3 Years | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/departing-democrat-at-sec-agrees-to-remain-for-a-while.html | Departing Democrat at S.E.C. Agrees to Remain for a While | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/media/a-worldcom-promotion-haunts-nasdaq.html | A WorldCom Promotion Haunts Nasdaq | False | By Kurt Eichenwald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/at-cults-enclave-in-chile-guns-and-intelligence-files.html | At Cult's Enclave in Chile, Guns and Intelligence Files | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-europe-france-north-african-to-protect-french-language.html | World Briefing | Europe: France: North African To Protect French Language | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/a-new-challenge-to-samesex-marriages.html | A New Challenge to Same-Sex Marriages | False | By Pam Belluck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/art-in-review-sylvia-sleigh.html | Art in Review; Sylvia Sleigh | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/mastercard-says-security-breach-affects-40-million-cards.html | MasterCard Says Security Breach Affects 40 Million Cards | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-whitney-david.html | Paid Notice: Deaths WHITNEY, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-lindsay-james-k-esq.html | Paid Notice: Deaths LINDSAY, JAMES K., ESQ. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/killing-came-after-dispute-between-two-restaurants.html | Killing Came After Dispute Between Two Restaurateurs | False | By Kareem Fahim and Jennifer 8. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/no-selfpity-just-sad-songs-of-love-and-hope.html | No Self-Pity, Just Sad Songs of Love and Hope | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/kpmg-says-tax-shelters-involved-wrongdoing.html | KPMG Says Tax Shelters Involved Wrongdoing | False | By Lynnley Browning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/the-giants-almost-headed-not-quite-so-far-west.html | The Giants Almost Headed Not Quite So Far West | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-board-recommends-rent-increases.html | Metro Briefing | New York: Manhattan: Board Recommends Rent Increases | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/us-policy-challenged-after-uzbek-bloodshed.html | U.S. policy challenged after Uzbek bloodshed | False | By Thom Shanker and C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/style/chaplin-and-agee-the-untold-story-of-the-tramp-the-writer-and-the-lost.html | CHAPLIN AND AGEE The Untold Story of the Tramp, the Writer and the Lost Screenplay | False | Reviewed by William Georgiades | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/us-supports-japan-for-un-council.html | U.S. supports Japan for UN council | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-sri-lanka-coalition-partner-quits.html | World Briefing | Asia: Sri Lanka: Coalition Partner Quits | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/nasa-chief-says-schedule-for-shuttles-is-unrealistic.html | NASA Chief Says Schedule for Shuttles Is Unrealistic | False | By Warren Leary and John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/africa/violence-disrupting-irans-vote-is-mystery.html | Violence disrupting Iran's vote is mystery | False | By Michael Slackman and Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/technology/uk-case-on-patent-speeded-up.html | U.K. case on patent speeded up | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/drug-trials-on-children-broke-rules-officials-say.html | Drug Trials on Children Broke Rules, Officials Say | False | By Janny Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/roundup-liverpool-cancels-its-japanese-visit.html | Roundup: Liverpool cancels its Japanese visit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/stocks-us-stocks-tread-water-seeking-clues-on-fed.html | Stocks: U.S. stocks tread water, seeking clues on Fed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/television/she-wrote-the-books-on-doityourself-finance.html | She Wrote the Book(s) on Do-It-Yourself Finance | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pagoneplus/corrections-223905.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/africa/wolfowitz-in-rwanda-assails-genocide.html | Wolfowitz, in Rwanda, assails genocide | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/automobiles/street-ready-for-tokyo-that-is.html | Street Ready, for Tokyo, That Is | False | By Michelle Higgins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/united-by-a-sisterly-bond-friends-explore-teenage-love.html | United by a Sisterly Bond, Friends Explore Teenage Love | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-eweson-dorothy-dillon.html | Paid Notice: Deaths EWESON, DOROTHY DILLON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/other-views-joongang-daily-daily-star-times-of-india.html | Other Views: JoongAng Daily, Daily Star, Times of India | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/meanwhile-with-a-hophophop-and-a-bottle-of-swiss-bubbly.html | Meanwhile: With a hop-hop-hop and a bottle of Swiss bubbly | False | By C.j. Moore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/dr-zoltan-ovary-98-dies-broke-ground-with-allergy-research.html | Dr. Zoltan Ovary, 98, Dies; Broke Ground With Allergy Research | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/planning-for-a-tax-overhaul-will-have-to-wait-bush-says.html | Planning for a Tax Overhaul Will Have to Wait, Bush Says | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/up-from-poverty-219681.html | Up From Poverty | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/guidant-will-recall-thousands-of-defibrillators.html | Guidant Will Recall Thousands of Defibrillators | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/design/america-in-its-photo-innocence.html | America in its Photo Innocence | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/shifting-diagnoses-219703.html | Shifting Diagnoses | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleeast/us-and-iraqi-troops-capture-a-top-militant-leader-in-mosul.html | U.S. and Iraqi Troops Capture a Top Militant Leader in Mosul | False | By Richard A. Oppel Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/film-in-review-the-great-water.html | Film in Review; The Great Water | False | By Dana Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/motor-racing-formula-one-shows-off-a-fast-young-american.html | Motor Racing: Formula One shows off a fast, young American | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/effort-to-raise-3-billion-for-palestinians-in-postisrael-gaza.html | Effort to Raise $3 Billion for Palestinians in Post-Israel Gaza | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/dining/applewood.html | Applewood | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/disneyland-in-china-offers-a-soup-and-lands-in-a-stew.html | Disneyland in China Offers a Soup and Lands in a Stew | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/national/gov-bush-seeks-new-inquiry-into-schiavo-case.html | Gov. Bush Seeks New Inquiry Into Schiavo Case | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/guidant-agrees-to-pay-for-defibrillator-replacements.html | Guidant Agrees to Pay for Defibrillator Replacements | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/few-signs-of-violence-in-extrooper-who-killed-wife.html | Few Signs of Violence in Ex-Trooper Who Killed Wife | False | By Stacey Stowe and Avi Salzman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/young-conservatives-219886.html | Young Conservatives | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/12-are-accused-in-mobrun-betting-scheme.html | 12 Are Accused in Mob-Run Betting Scheme | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/washington/the-struggle-for-iraq-politics-sunnis-to-accept-offer-of-a-role.html | THE STRUGGLE FOR IRAQ: POLITICS; SUNNIS TO ACCEPT OFFER OF A ROLE IN CONSTITUTION | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/playing-matchmaker-and-assembling-a-balletic-dream-team.html | Playing Matchmaker and Assembling a Balletic Dream Team | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/art-in-review-matthieu-ricard.html | Art in Review; Matthieu Ricard | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-kellogg-barbara.html | Paid Notice: Deaths KELLOGG, BARBARA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/a-wakeup-vote-in-the-house.html | A Wake-Up Vote in the House | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/realestate/proust-and-monet-inspire-a-saint-laurent-fantasy.html | Proust and Monet inspire a Saint Laurent fantasy | False | By Jean Rafferty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/randolphs-new-order-brings-timely-relief.html | Randolph's New Order Brings Timely Relief | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/fed-official-moves-up-and-into-politics.html | Fed Official Moves Up and Into Politics | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/around-the-world-london-scottish-heritage-prague.html | Around the World: London, Scottish Heritage, Prague | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/wilds-of-australian-classy-comfort.html | Wilds of Australian classy comfort | False | By Susan Gough Henly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221473.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/laughter-to-go-around-australiabashing.html | Laughter to go around, Australia-bashing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223824.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/child-molester-is-suspected-in-hundreds-of-cases.html | Child Molester Is Suspected in Hundreds of Cases | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/months-after-the-trade-johnson-finally-arrives.html | Months After the Trade, Johnson Finally Arrives | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/germans-press-turks-on-armenian-slaughter.html | Germans press Turks on Armenian slaughter | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221430.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-simon-lisa.html | Paid Notice: Deaths SIMON, LISA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-moskowitz-sunny.html | Paid Notice: Deaths MOSKOWITZ, SUNNY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/youre-free-michael-but-you-need-help.html | You're free, Michael, but you need help | False | By Derrick Z. Jackson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-bellevue-rapist-sentenced.html | Metro Briefing \| New York: Manhattan: Bellevue Rapist Sentenced | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-new-housing-slated-for-lower.html | Metro Briefing \| New York: Manhattan: New Housing Slated For Lower Manhattan | False | By Jennifer Steinhauer (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/briefly-chances-grow-for-split-in-labor-movement.html | Briefly: Chances grow for split in labor movement | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/prosecutor-says-chechen-rebel-had-editor-killed.html | Prosecutor Says Chechen Rebel Had Editor Killed | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223808.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223891.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/painting-rainbows-not-battle-scenes.html | Painting Rainbows, Not Battle Scenes | False | By Charles Herold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/delta-air-raises-fares-to-some-cities-above-its-selfimposed-cap.html | Delta Air Raises Fares to Some Cities Above Its Self-Imposed Cap | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/africa/iraqi-leaders-break-deadlock-with-sunnis-over-constitution.html | Iraqi leaders break deadlock with Sunnis over constitution talks | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/hold-the-boos-for-khatami.html | Hold the boos for Khatami | False | By Ray Takeyh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/asia/north-korea-raises-hopes-for-nuclear-talks.html | North Korea raises hopes for nuclear talks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/448article-constitution-can-anything-be-saved.html | 448-article constitution: Can anything be saved? | False | By Judy Dempsey and Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-10-letters.html | The Problem With the War in Iraq (10 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/plane-parts-removed-from-auction.html | Plane Parts Removed From Auction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/europa-a-german-conundrum-over-early-elections.html | Europa: A German conundrum over early elections | False | Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/golf/it-was-fast-it-was-fair-but-most-of-all-it-was-early.html | It Was Fast, It Was Fair, but Most of all It was Early | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-locke-esther-s.html | Paid Notice: Deaths LOCKE, ESTHER S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221481.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-autopsy-on-terri-schiavo-224170.html | The Autopsy On Terri Schiavo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/fda-panel-approves-heart-remedy-for-blacks.html | F.D.A. Panel Approves Heart Remedy For Blacks | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/the-struggle-for-iraq-washington-memo-shows-bush-misled-public.html | THE STRUGGLE FOR IRAQ: WASHINGTON; Memo Shows Bush Misled Public, Antiwar Group Says | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/profit-falls-at-goldman-sachs.html | Profit falls at Goldman Sachs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/bush-begins-campaign-to-publicize-medicare-drug-benefit.html | Bush Begins Campaign to Publicize Medicare Drug Benefit | False | By Robert Pear | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/no-injuries-in-minor-quake-near-los-angeles.html | No Injuries in Minor Quake Near Los Angeles | False | By Nick Madigan and Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/the-listings-june-17-june-23-new-york-international-ballet.html | The Listings: June 17 -- June 23; NEW YORK INTERNATIONAL BALLET COMPETITION | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/design/art-vs-fame-in-britain-will-kahlo-bemuse-or-beguile.html | Art vs. Fame in Britain: Will Kahlo Bemuse or Beguile? | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/an-american-label-made-in-germany.html | An American label: Made in Germany | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/region/hybrid-taxis-encounter-catch22-of-regulation.html | Hybrid Taxis Encounter Catch-22 of Regulation | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/technology/pacman-going-strong-after-25-years-in-a-maze.html | Pac-Man going strong after 25 years in a maze | False | By Matt Slagle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/hopes-fade-for-eu-budget-deal.html | Hopes fade for EU budget deal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-americas-guatemala-hillside-collapse-buries-homes.html | World Briefing | Americas: Guatemala: Hillside Collapse Buries Homes | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/syria-bring-back-the-carrots.html | Syria: Bring back the carrots | False | By Ian Bremmer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/will-fans-still-go-to-shea-to-che-to-chez-touche.html | Will Fans Still Go to Shea? To Che? To Chez? Touché'sÁ©! | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/briefly-british-retail-growth-sluggish.html | Briefly: British retail growth sluggish | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/educational-standards-under-assault.html | Educational Standards Under Assault | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221503.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/european-leaders-give-up-on-ratifying-charter-by-2006.html | European Leaders Give Up on Ratifying Charter by 2006 | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/steep-cut-proposed-for-public-broadcasting.html | Steep Cut Proposed for Public Broadcasting | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-teachers-lose-union-fight.html | Metro Briefing | New York: Teachers Lose Union Fight | False | By David Herszenhorn (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/arts-briefly-telling-it-to-city-hall-21st-century-style.html | Arts, Briefly; Telling It to City Hall, 21st-Century Style | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/the-listings-june-17-june-23-vijay-iyer.html | The Listings: June 17 -- June 23; VIJAY IYER | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/technology/push-for-wireless-broadband-in-south-korea.html | Push for wireless broadband in South Korea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-hass-william.html | Paid Notice: Deaths HASS, WILLIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223913.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/cosmic-struggles-of-cultural-proportions.html | Cosmic Struggles of Cultural Proportions | False | By Caryn James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223867.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/senate-version-of-bill-pushes-states-to-adopt-stiff-drunken.html | Senate Version of Bill Pushes States to Adopt Stiff Drunken Driving Penalties | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-zames-frieda.html | Paid Notice: Deaths ZAMES, FRIEDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-oconnor-john-r.html | Paid Notice: Deaths O'CONNOR, JOHN R. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/dance/delicate-chemistry-of-ballet-casting.html | Delicate Chemistry of Ballet Casting | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/on-the-dolores-river-whitewater-running-deep-and-fast.html | On the Dolores River, Whitewater, Running Deep and Fast | False | By Anne Goodwin Sides | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metrocampaigns/city-councils-web-sites-aid-speakers-quest-for.html | City Council's Web Sites Aid Speaker's Quest for Mayor | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-pakistan-health-concern-for-father-of-bomb.html | World Briefing | Asia: Pakistan: Health Concern For Father Of Bomb | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/health/icelander-in-fight-to-save-salmon.html | Icelander in fight to save salmon | False | By Stewart McBride | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/a-man-truly-made-to-order-for-a-husband-hungry-mom.html | A Man Truly Made to Order for a Husband-Hungry Mom | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/us-balks-at-german-chancellors-call-for-global.html | U.S. Balks at German Chancellor's Call for Global Regulations to Curb Hedge Funds | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223832.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/end-of-the-road-in-spain.html | End of the road in Spain? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/tobacco-suit-remedy-219851.html | Tobacco Suit Remedy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/globalization-its-not-just-wages.html | Globalization: It's Not Just Wages | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-lief-arlene-g.html | Paid Notice: Deaths LIEF, ARLENE G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/cracks-in-the-land-of-the-ayatollahs.html | Cracks in the land of the ayatollahs | False | By Abbas Milani and Michael McFaul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-russia-tigers-hold-their-ground.html | World Briefing | Asia: Russia: Tigers Hold Their Ground | False | By Cornelia Dean (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/briefly-agency-head-criticized-by-africans-is-resigning.html | Briefly: Agency head criticized by Africans is resigning | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/design/the-photographers-eye-transformed-by-his-hands.html | The Photographer's Eye, Transformed by His Hands | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223840.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/asia/koizumi-to-meet-roh-amid-raised-tensions.html | Koizumi to meet Roh amid raised tensions | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/tycos-exchief-and-top-aide-are-convicted-of-grand-larceny.html | Tyco's Ex-Chief and Top Aide Are Convicted of Grand Larceny | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/art-in-review-okokay.html | Art in Review; OK/Okay | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/contractor-now-denies-he-talked-with-annan-on-oilforfood-bid.html | Contractor Now Denies He Talked With Annan on Oil-for-Food Bid | False | By Warren Hoge and Judith Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/movies/a-revenge-fantasy-for-spurned-children.html | A Revenge Fantasy for Spurned Children | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/irans-sham-democracy.html | Iran's Sham Democracy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/havens-asking-25-million.html | HAVENS; Asking $25 Million | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/golf/as-mickelsons-score-soars-chances-for-open-title-shrink.html | As Mickelson's Score Soars, Chances for Open Title Shrink | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/new-jersey-wont-make-deadline-to-transfer-mentally-ill-youths.html | New Jersey Won't Make Deadline to Transfer Mentally Ill Youths | False | By Tina Kelley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/basketball/feelings-cant-sway-jackson-to-knicks.html | Feelings Can't Sway Jackson to Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/questions-bitterness-and-exile-for-queens-girl-in-terror-case.html | Questions, Bitterness and Exile for Queens Girl in Terror Case | False | By Nina Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/french-store-fined-e8000.html | French store fined E8,000 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/eu-weighs-giving-its-antitrust-fines-to-the-poor.html | EU weighs giving its antitrust fines to the poor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/basketball/pistons-put-wraps-on-spurs-big-guns.html | Pistons Put Wraps on Spurs' Big Guns | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/pageoneplus/corrections-223921.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/lobbying-from-within.html | Lobbying From Within | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/turn-on-tune-in-veg-out.html | Turn On, Tune In, Veg Out | False | By Neal Stephenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/basketball/pistons-defense-foils-spurs-once-more.html | Pistons' Defense Foils Spurs Once More | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/metro-briefing-new-york-manhattan-man-burned-in-transformer-fire.html | Metro Briefing | New York: Manhattan: Man Burned In Transformer Fire | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/browns-availability-uncertain-again.html | Brown's Availability Uncertain Again | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-europe-france-prison-for-man-linked-to-shoe-bomber.html | World Briefing | Europe: France: Prison For Man Linked To 'Shoe Bomber' | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/chaplin-and-agee.html | Chaplin and Agee | False | Reviewed by William Georgiades | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/technology/indian-outsourcers-move-to-fix-security.html | Indian outsourcers move to fix security | False | By Saritha Rai | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/kremlin-gets-control-of-gazprom.html | Kremlin gets control of Gazprom | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-stavropoulos-dr-anastasia-nee-gregoriades.html | Paid Notice: Deaths STAVROPOULOS, DR. ANASTASIA (NEE GREGORIADES) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/crisis-chills-prospects-for-nations-outside-eu-20050617911348412337.html | Crisis chills prospects for nations outside EU | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/bausch-works-her-magic-in-paris.html | Bausch works her magic in Paris | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/realestate/singapore-swings-with-luxury-condos.html | Singapore swings with luxury condos | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/at-wells-fargo-big-results-by-catering-to-the-little-guy.html | At Wells Fargo, Big Results by Catering to the Little Guy | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/14-year-old-kills-boy-15-in-harlem-police-say.html | 14-Year-Old Kills Boy, 15, in Harlem, Police Say | False | By Michelle O'Donnell and Matthew Sweeney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/the-hot-investment-flavor-now-the-super-reit.html | The Hot Investment Flavor Now: The Super-REIT | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/race-a-factor-in-job-offers-for-exconvicts.html | Race a Factor in Job Offers for Ex-Convicts | False | By Paul von Zielbauer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/design/the-modern-buys-rebus.html | The Modern Buys 'Rebus' | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/a-voice-from-queens-219789.html | A Voice From Queens | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/world-briefing-asia-indonesia-farmer-catches-bird-flu.html | World Briefing | Asia: Indonesia: Farmer Catches Bird Flu | False | By Evelyn Rusli (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/weeks-from-retirement-an-officer-wins-a-promotion-for-heroism.html | Weeks From Retirement, an Officer Wins a Promotion for Heroism | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221406.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/cricket-students-on-a-learning-curve.html | Cricket: Students on a learning curve | False | By Huw Richards | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/national/bishops-to-continue-barring-abusive-priests-from-ministry.html | Bishops to Continue Barring Abusive Priests From Ministry | False | By Monica Davey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/othersports/nascar-may-have-found-its-very-own-danica-patrick.html | Nascar May Have Found Its Very Own Danica Patrick | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/the-frequent-traveler-are-you-sure-you-know-who-i-am-and-why-im-here.html | The Frequent Traveler: Are you sure you know who I am and why I'm here? | False | By Roger Collis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/us-bank-buys-stake-in-china.html | U.S. Bank Buys Stake in China | False | By Chris Buckley and Julie Creswell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/realestate/antique-houses-going-for-the-charm-of-a-different-time.html | Antique Houses: Going for the Charm of a Different Time | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/asia/standoff-at-cambodian-school-ends-in-3-deaths.html | Standoff at Cambodian school ends in 3 deaths | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221490.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/adventurer-after-the-drought-rivers-come-alive.html | ADVENTURER; After the Drought, Rivers Come Alive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/shopping-sleepaway-camp.html | Shopping | Sleep-Away Camp | False | By Caren Osten Gerszberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/senate-makes-environment-the-focus-of-energy-bill.html | Senate Makes Environment the Focus of Energy Bill | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/worldbusiness/japanese-rail-ty-oompleads-guilty-to-fraud.html | Japanese rail ty oompleads guilty to fraud | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/council-speaker-offers-a-schools-plan-of-his-own.html | Council Speaker Offers a Schools Plan of His Own | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/americas/us-considers-closing-guantnamo.html | U.S. considers closing Guantá³Á³namo | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/asia/indonesia-reports-case-of-bird-flu.html | Indonesia reports case of bird flu | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/othersports/track-body-approves-olympic-stadium-blueprint.html | Track Body Approves Olympic Stadium Blueprint | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/bush-aid-initiative-for-poor-nations-faces-sharp-budget-cuts-and.html | Bush Aid Initiative for Poor Nations Faces Sharp Budget Cuts and Criticism of Slow Pace | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-sirlin-estelle.html | Paid Notice: Deaths SIRLIN, ESTELLE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/onward-moderate-christian-soldiers.html | Onward, Moderate Christian Soldiers | False | By John C. Danforth | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/bushs-support-on-major-issues-tumbles-in-poll.html | Bush's Support on Major Issues Tumbles in Poll | False | By Robin Toner and Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/haggling-continues-on-bolton-vote-now-planned-for-monday.html | Haggling Continues on Bolton Vote, Now Planned for Monday | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/dance/ross-stretton-53-leading-dancer-at-ballet-theater-dies.html | Ross Stretton, 53, Leading Dancer at Ballet Theater, Dies | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/ahead-the-midnight-sun.html | AHEAD; The Midnight Sun | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/asia/thaksin-wades-into-some-turbulent-politics.html | Thaksin wades into some turbulent politics | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/guilty-plea-in-big-financial-scandal-in-japan.html | Guilty Plea in Big Financial Scandal in Japan | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/middleeast/syrian-influence-is-seen-in-lebanese-parliamentary-vote.html | Syrian Influence Is Seen in Lebanese Parliamentary Vote | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/art-in-review-ceremonial-textiles-and-wedding-objects-of-the-minority.html | Art in Review; Ceremonial Textiles and Wedding Objects of the Minority Peoples of China | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/current-account-trade-deficit-reaches-record-1951-billion.html | Current Account Trade Deficit Reaches Record $195.1 Billion | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/theater/reviews/do-you-take-one-lump-of-resolve-or-two.html | Do You Take One Lump of Resolve, or Two? | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-corcoran-thomas.html | Paid Notice: Deaths CORCORAN, THOMAS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/when-opera-is-an-opera-is-an-opera-is-an-opera.html | When Opera Is an Opera Is an Opera Is an Opera | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/othersports/battered-by-tysons-sucker-punches.html | Battered by Tyson's Sucker Punches | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/style/a-superheros-journey-into-kingdom-of-myth.html | A superhero's journey into kingdom of myth | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/travel/escapes/midnight-sun.html | Midnight Sun | False | By Bob Mackin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/africa/moderate-cleric-tipped-to-win-iran-poll.html | Moderate cleric tipped to win Iran poll | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/theres-a-reason-for-the-gate.html | There's a Reason for the Gate | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/chinas-economy-slows-at-comfortable-pace.html | China's economy slows at comfortable pace | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/widow-recalls-ghosts-of-64-at-rights-trial.html | Widow Recalls Ghosts of '64 at Rights Trial | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/national-briefing-new-england-massachusetts-shellfishing-disaster.html | National Briefing | New England; Massachusetts: Shellfishing Disaster | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/baseball/pinetar-dispute-stirs-the-fight-in-robinson.html | Pine-Tar Dispute Stirs the Fight in Robinson | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/apology-demanded-for-remark-on-us.html | Apology Demanded for Remark on U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/eu-leaders-back-pause-on-charter.html | EU leaders back 'pause' on charter | False | By Katrin Bennhold and Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/germany-and-us-differ-on-hedge-funds.html | Germany and U.S. differ on hedge funds | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221414.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/a-welcome-port-for-winged-wayfarers.html | A Welcome Port for Winged Wayfarers | False | By Laurel Graeber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-marquardt-roger.html | Paid Notice: Deaths MARQUARDT, ROGER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/worldbusiness/publicis-to-buy-majority-stake-in-public-relations.html | Publicis to buy majority stake in public relations firm | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/national/west-southwest-midatlantic-new-england-and-washington.html | West, Southwest, Mid-Atlantic, New England and Washington | False | Dean E. Murphy (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/realestate/in-litchfield-county-a-25-million-explosion.html | In Litchfield County, a $25 Million Explosion | False | By Elizabeth Maker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/house-gop-rebuffs-bush-on-plan-for-un-dues.html | House G.O.P. Rebuffs Bush on Plan for U.N. Dues | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/pageoneplus/corrections-223883.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/opinion/the-problem-with-the-war-in-iraq-221392.html | The Problem With the War in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/world-business-briefing-europe-germany-utility-sells-a-unit.html | World Business Briefing | Europe: Germany: Utility Sells a Unit | False | By Petra Kappl (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/music/for-an-everchanging-program-an-intense-final-result.html | For an Ever-Changing Program, an Intense Final Result | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/classified/paid-notice-deaths-krensky-adele.html | Paid Notice: Deaths KRENSKY, ADELE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/international/middleeast/us-mounts-offensive-near-syria-to-cut-iraq.html | U.S. Mounts Offensive Near Syria to Cut Iraq Insurgent Routes | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/politics/conservatives-promoting-anticlinton-book.html | Conservatives Promoting Anti-Clinton Book | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/arts/art-in-review-joan-mitchell.html | Art in Review; Joan Mitchell | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/technology/poguesposts/amateurs-and-professionals.html | Amateurs and Professionals | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/sports/tennis/have-racket-will-travel-for-ticket-to-the-show.html | Have Racket, Will Travel for Ticket to the Show | False | By Bruce Weber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/business/pfizer-to-pay-19-billion-for-pharmaceutical-firm.html | Pfizer to Pay $1.9 Billion for Pharmaceutical Firm | False | By Alex Berenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/us/national-briefing-washington-gephardt-joining-law-firm.html | National Briefing | Washington: Gephardt Joining Law Firm | False | By Anne E. Kornblut (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/nyregion/just-the-facts-about-sept-11-a-visitor-center-is-under-way.html | Just the Facts About Sept. 11: A Visitor Center Is Under Way | False | By Glenn Collins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/europe/franco-man-faces-the-end.html | Franco man faces the end | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-17 | 2005-06-17 | https://www.nytimes.com/2005/06/17/world/bush-says-irans-elections-ignore-basic-requirements.html | Bush Says Iran's Elections Ignore 'Basic Requirements' | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/chinese-tries-to-calm-fears-of-us.html | Chinese tries to calm fears of U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/eighty-years-after-scopes-a-professor-reflects-on-unabated-opposition-to.html | Eighty Years After Scopes, a Professor Reflects on Unabated Opposition to Evolutionists | False | By Peter Steinfels | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/yonkers-to-cease-paying-salary-of-indicted-school-superintendent.html | Yonkers to Cease Paying Salary of Indicted School Superintendent | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pageoneplus/corrections-231487.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/arts-guide.html | Arts Guide | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/keeping-moviegoers-away-from-the-dark-side.html | Keeping Moviegoers Away From the Dark Side | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-rosman-william.html | Paid Notice: Deaths ROSMAN, WILLIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/woman-59-is-robbed-in-the-park.html | Woman, 59, Is Robbed in the Park | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/japan-cool-to-us-support-atun.html | Japan cool to U.S. support at UN | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/uzbek-ministries-in-crackdown-received-us-aid.html | Uzbek Ministries in Crackdown Received U.S. Aid | False | By C.J. Chivers and Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/designer-picks-a-president-for-his-label.html | Designer Picks a President for His Label | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/ioc-looks-for-stadiums-with-lives-after-games.html | I.O.C. Looks for Stadiums With Lives After Games | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/city-settles-with-family-of-91-victim.html | City Settles With Family Of '91 Victim | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/people-tom-cruise-oprah-winfrey-bob-geldof.html | People: Tom Cruise, Oprah Winfrey, Bob Geldof | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pageoneplus/corrections-231509.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/national/west-southwest-midwest-south-and-washington.html | West, Southwest, Midwest, South and Washington | False | Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/theater/newsandfeatures/on-miniature-stages-performances-crafted-from-heart.html | On Miniature Stages, Performances Crafted From Heart and Paper | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/treasury-yields-rise-again-spurring-talk-of-a-trend.html | Treasury Yields Rise Again, Spurring Talk of a Trend | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/mastercard-says-40-million-files-put-at-risk.html | MasterCard Says 40 Million Files Put at Risk | False | By Eric Dash and Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/an-alternative-for-talented-cadets.html | An Alternative for Talented Cadets | False | By Fred Bierman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/cia-role-in-visit-of-sudan-intelligence-chief-causes-dispute.html | C.I.A. Role in Visit of Sudan Intelligence Chief Causes Dispute Within Administration | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pagetwoplus/corrections-231495.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/national-briefing-south-georgia-governor-fined-1900.html | National Briefing | South: Georgia: Governor Fined $1,900 | False | By Ariel Hart (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/europe/first-black-anglican-archbishop-named.html | First black Anglican archbishop named | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/at-home-at-the-top-of-the-world.html | At Home at the Top of the World | False | By Bob Sherwin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/new-plant-in-japan-for-canon.html | New plant in Japan for Canon | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/gm-promotions-are-yielding-higher-sales-study-concludes.html | G.M. Promotions Are Yielding Higher Sales, Study Concludes | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/us-attorney-subpoenas-2-insurers-in-widening-inquiry.html | U.S. Attorney Subpoenas 2 Insurers in Widening Inquiry | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/other-views-the-independent-christian-science-monitor-montreal.html | Other Views: The Independent, Christian Science Monitor, Montreal Gazette | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/downing-st-memo-the-path-to-war-231436.html | Downing St. Memo: The Path to War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/quarterly-trade-gap-hits-195-billion.html | Quarterly Trade Gap Hits $195 Billion | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/when-the-army-comes-to-school-231398.html | When the Army Comes to School | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-krensky-adele.html | Paid Notice: Deaths KRENSKY, ADELE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/your-money/all-workall-play-franchising-life-and-love.html | All work all play: Franchising life and love | False | By Mirta Ojito | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/music/a-cool-evening-of-sex-revolution-and-a-haircut.html | A Cool Evening of Sex, Revolution and a Haircut | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-bruckner-jack-l.html | Paid Notice: Deaths BRUCKNER, JACK L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/the-atlantic-just-got-wider.html | The Atlantic just got wider | False | William Pfaff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/the-end-user-connecting-the-world.html | The End User: Connecting the world | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/iowa-governor-will-give-felons-the-right-to-vote.html | Iowa Governor Will Give Felons the Right to Vote | False | By Kate Zernike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/moving-forward-by-falling-back.html | Moving Forward by Falling Back | False | By Isaac Herzog | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/how-to-play-golf-like-a-billionaire.html | How to Play Golf Like a Billionaire | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/at-paris-air-show-yachts-that-fly.html | At Paris Air Show, Yachts That Fly | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-zames-frieda.html | Paid Notice: Deaths ZAMES, FRIEDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/music/leaving-them-all-in-the-dust.html | Leaving Them All in the Dust | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/spotlight-the-philippines-power-broker.html | Spotlight: The Philippines' power broker | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/theater/arts/arts-briefly-french-theater-in-new-york.html | Arts, Briefly; French Theater In New York | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/stretching-the-eus-rules-on-work.html | Stretching the EU's rules on work | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pagetwoplus/corrections-231541.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/roundup-brazil-overwhelms-greece-in-opener.html | Roundup: Brazil overwhelms Greece in opener | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/robert-maguire-jr-94-pilot-who-airlifted-yemenite-jews-dies.html | Robert Maguire Jr., 94, Pilot Who Airlifted Yemenite Jews, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/reunion-with-suzuki-does-not-go-well-for-ishii.html | Reunion With Suzuki Does Not Go Well for Ishii | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/region/second-crash-in-a-week-raises-safety-questions.html | Second Crash in a Week Raises Safety Questions | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-roberts-gail-k.html | Paid Notice: Deaths ROBERTS, GAIL K. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/congress-assaults-the-courts-again.html | Congress Assaults the Courts, Again | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/matsui-is-the-man-and-the-yankees-take-the-cubs-out.html | Matsui Is the Man, and the Yankees Take the Cubs Out | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/minister-cited-for-performing-gay-wedding.html | Minister Cited for Performing Gay Wedding | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/in-halls-of-albany-a-decidedly-unsqueaky-pair-of-wheels-get-the-grease.html | In Halls of Albany, a Decidedly Unsqueaky Pair of Wheels Get the Grease | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/region/bolting-door-against-rival-with-clout.html | Bolting Door Against Rival With Clout | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/theater/reviews/where-the-crowd-plays-too.html | Where the Crowd Plays, Too | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/william-thaler-79-physicist-on-secret-project-for-the-navy-dies.html | William Thaler, 79, Physicist on Secret Project for the Navy, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/bid-to-rebuke-panel-head-fails.html | Bid to Rebuke Panel Head Fails | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/4-li-residents-face-loan-shark-charges.html | 4 L.I. Residents Face Loan Shark Charges | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/in-the-corporate-jet-market-business-is-booming.html | In the corporate jet market, business is booming | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/football/williamss-road-back-to-nfl-has-a-few-detours-left.html | Williams's Road Back to N.F.L. Has a Few Detours Left | False | By Karen Crouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/when-the-army-comes-to-school-231401.html | When the Army Comes to School | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/standing-on-the-shoulders-of-cliches.html | Standing on the Shoulders of ClichÃ©s | False | By Guy Deutscher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/nyregionopinions/a-shopping-bag-for-truly-everyone.html | A Shopping Bag for (Truly) Everyone | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/tainted-gifts-the-giver-is-the-one-who-suffers.html | Tainted Gifts: The Giver Is the One Who Suffers | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/you-need-a-vacation-no-really.html | You Need a Vacation. No, Really. | False | By Paul B. Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/step-right-up-folks-behold-what-amazes.html | Step Right Up, Folks. Behold What Amazes! | False | By John Strausbaugh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/business-briefing-extension-in-case-of-china-aviation-oil.html | Business Briefing | Extension in case of China Aviation Oil Executives | False | By Wayne Arnold (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-middle-east-us-assessing-palestinian-military-aid.html | World Briefing | Middle East: U.S. Assessing Palestinian Military Aid | False | By Steven R. Weisman (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/weirdness-and-beauty-set-in-stone.html | Weirdness and Beauty, Set in Stone | False | By Iver Peterson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/fda-restricts-access-to-cancer-drug-citing-ineffectiveness-232386.html | F.D.A. Restricts Access to Cancer Drug, Citing Ineffectiveness | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/bush-touting-drug-plan-encounters-protests-over-social-security.html | Bush, Touting Drug Plan, Encounters Protests Over Social Security | False | By Robert Pear | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/africa/israel-is-reported-to-plan-a-sea-barrier-off-gaza.html | Israel is reported to plan a sea barrier off Gaza | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/citigroup-is-cleared-in-trading-inquiry.html | Citigroup Is Cleared in Trading Inquiry | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-memorials-saul-andrew.html | Paid Notice: Memorials SAUL, ANDREW | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-memorials-manley-john-morris.html | Paid Notice: Memorials MANLEY, JOHN MORRIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/on-being-unable-to-resist-heart-stopping-barbecue.html | On Being Unable to Resist Heart-Stopping Barbecue | False | By Eleanor Randolph | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/africa/us-forces-mount-assault-on-iraqi-rebels-near-syria.html | U.S. forces mount assault on Iraqi rebels near Syria | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/as-brown-heads-to-dl-henn-gets-another-shot.html | As Brown Heads to D.L., Henn Gets Another Shot | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pageoneplus/corrections-231517.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/rich-boys-toys-supersonic-limos | Rich boys' toys: supersonic 'limos' | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/crosswords/bridge/in-world-wide-pairs-contest-overtricks-can-be-gold-dust.html | In World Wide Pairs Contest, Overtricks Can Be Gold Dust | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/international-radio-on-your-portable-player.html | International radio on your portable player | False | By Thomas Crampton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/media/she-watches-whos-watching-what.html | She Watches Who's Watching What | False | By Laura Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/rumors-put-oil-traders-on-edge.html | Rumors Put Oil Traders on Edge | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/golf/from-nationwide-tour-to-leading-the-open.html | From Nationwide Tour to Leading the Open | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/kyrgyz-police-oust-protesters-at-capital-offices.html | Kyrgyz Police Oust Protesters at Capital Offices | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/travel/power-cuts-due-to-strike-will-not-be-extensive.html | Power cuts to strike will not be extensive | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pageoneplus/corrections-231533.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/your-money/investing-a-novel-approach.html | Investing: A novel approach | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pageoneplus/corrections-231550.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/happy-birthday-aung-san-suu-kyi.html | Happy birthday, Aung San Suu Kyi | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/preelection-unrest-rises-in-kyrgyzstan.html | Pre-election unrest rises in Kyrgyzstan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/kim-jong-il-signals-readiness-to-resume-nuclear-arms-talks.html | Kim Jong Il signals readiness to resume nuclear arms talks | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/killed-in-battle-or-in-betrayal-mystery-adds-to-grief.html | Killed in Battle or in Betrayal? Mystery Adds to Grief | False | By Kareem Fahim and Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-europe-serbia-20-year-term-in-massacre.html | World Briefing | Europe: Serbia: 20-Year Term In Massacre | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/rare-ceramics-with-a-historical-twist.html | Rare ceramics with a historical twist | False | By Souren Melikian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/dance/poetry-splendor-and-folk-life-from-a-rebel.html | Poetry, Splendor and Folk Life From a Rebel | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/when-the-army-comes-to-school-231410.html | When the Army Comes to School | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/business-briefing-brazilian-airline-files-for-bankruptcy-court.html | Business Briefing | Brazilian Airline Files for Bankruptcy Court Protection | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/middleeast/second-round-is-forced-in-iranian-election.html | Second Round Is Forced in Iranian Election | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/a-hot-rod-champ-tries-to-overtake-a-titan.html | A Hot Rod Champ Tries to Overtake a Titan | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/to-a-woman-of-courage.html | To a woman of courage | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/national-briefing-west-california-man-convicted-in-nine-killings.html | National Briefing | West: California: Man Convicted In Nine Killings | False | By Carolyn Marshall (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/when-the-army-comes-to-school-231428.html | When the Army Comes to School | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/eurotunnel-retains-leader.html | Eurotunnel retains leader | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/europe/germany-firm-on-its-un-hopes.html | Germany firm on its UN hopes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/pernod-appears-victor-in-battle-for-allied.html | Pernod appears victor in battle for Allied | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/your-money/takinga-gamble-on-human-capital.html | Taking a gamble on human capital | False | By Roxana Popescu | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/with-interest-changing-the-framework-for-global-aid.html | With Interest: Changing the framework for global aid | False | By Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pageoneplus/corrections-231460.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/series-of-quakes-in-california-foreshadow-a-big-one-or-not.html | Series of Quakes in California Foreshadow a Big One. Or Not. | False | By Dean E. Murphy and Nick Madigan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/who-we-are.html | Who We Are | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/judges-move-casts-doubt-in-ferry-case.html | Judge's Move Casts Doubt in Ferry Case | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/golf/pinehurst-no-2-has-some-hanging-by-a-thread.html | Pinehurst No. 2 Has Some Hanging by a Thread | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/hectic-rescue-effort-plays-out-as-unsuspecting-new-yorkers-follow.html | Hectic Rescue Effort Plays Out as Unsuspecting New Yorkers Follow Their Routines | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/othersports/all-it-takes-is-time-and-money.html | All It Takes Is Time and Money | False | By Bob Sherwin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/minstrel-poets-of-brazilian-backlands.html | Minstrel poets of Brazilian backlands | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/golf/mickelson-needs-to-go-back-to-the-laboratory.html | Mickelson Needs to Go Back to the Laboratory | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-jacobs-ada-eynon.html | Paid Notice: Deaths JACOBS, ADA EYNON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/africa/qaeda-operative-in-iraq-cooperating-after-capture.html | Qaeda operative in Iraq cooperating after capture | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/citing-flaws-maker-recalls-heart-devices.html | Citing Flaws, Maker Recalls Heart Devices | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/its-getting-cheaper-to-tap-the-sun.html | It's Getting Cheaper to Tap the Sun | False | By Barry Rehfeld | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/european-unions-heated-budget-negotiations-collapse.html | European Union's Heated Budget Negotiations Collapse | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/family-of-slain-boy-15-grieves-as-suspect-13-is-charged-with.html | Family of Slain Boy, 15, Grieves as Suspect, 13, Is Charged With Murder | False | By Abeer Allam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/the-doofus-dad.html | The Doofus Dad | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-europe-france-lafayette-we-are-leery.html | World Briefing | Europe: France: LaFayette, We Are Leery | False | By Ariane Bernard (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/sports-briefing-auto-racing-crocker-comes-in-7th.html | SPORTS BRIEFING: AUTO RACING; Crocker Comes In 7th | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/exchief-and-aide-guilty-of-looting-millions-at-tyco.html | Ex-Chief and Aide Guilty of Looting Millions at Tyco | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/downing-st-memo-the-path-to-war-231444.html | Downing St. Memo: The Path to War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/the-train-the-train.html | The Train! The Train! | False | By Gene Russianoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/design/museum-reopens-without-its-scream.html | Museum Reopens Without Its 'Scream' | False | By Walter Gibbs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/gov-bush-seeks-another-inquiry-in-schiavo-case.html | Gov. Bush Seeks Another Inquiry in Schiavo Case | False | By Abby Goodnough | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/movies/MoviesFeatures/an-artist-working-in-despairs-grip.html | An Artist Working in Despair's Grip | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/a-voice-from-north-korea-echoes-in-the-white-house.html | A Voice From North Korea Echoes in the White House | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/new-york-gop-clashes-over-candidates-for-2006.html | New York G.O.P. Clashes Over Candidates for 2006 | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/television/official-had-aide-send-data-to-white-house.html | Official Had Aide Send Data to White House | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/celebrating-the-powwow-way-of-life.html | Celebrating the Powwow Way of Life | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/joe-belden-90-dies-helped-modernize-opinion-polling.html | Joe Belden, 90, Dies; Helped Modernize Opinion Polling | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/news/revenge-was-siem-reap-attackers-goal.html | Revenge was Siem Reap attackers' goal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/chinese-bank-takes-lead-in-privatizing.html | Chinese Bank Takes Lead in Privatizing | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/8-aboard-rescued-in-another-east-river-chopper-crash.html | 8 Aboard Rescued in Another East River Chopper Crash | False | By Marc Santora and Jess Wisloski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/nyregionopinions/they-teach-there-but-cant-live-there.html | They Teach There, but Can't Live There | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/cut-up-cards-make-a-budget-be-debtfree.html | Cut Up Cards. Make a Budget. Be Debt-Free. | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/baseball/cubs-baker-knows-how-quickly-cheers-can-turn-to-boos.html | Cubs' Baker Knows How Quickly Cheers Can Turn to Boos | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/americas/top-aide-to-brazils-leader-quits-after-scandal-charge.html | Top Aide to Brazil's Leader Quits After Scandal Charge | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/americas/us-house-defies-bushon-un-dues.html | U.S. House defies Bushon UN dues | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-hass-william.html | Paid Notice: Deaths HASS, WILLIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/loving-my-garden-in-sickness-and-health-230723.html | Loving My Garden, in Sickness and Health | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/new-music-in-festival-spotlight-at-mannes.html | New Music in Festival Spotlight at Mannes | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/jury-hears-mother-of-rights-worker-slain-in-1964.html | Jury Hears Mother of Rights Worker Slain in 1964 | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/bishops-continue-bars-on-abusive-priests-in-ministry.html | Bishops Continue Bars on Abusive Priests in Ministry | False | By Monica Davey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/the-united-nations-in-iraq-an-active-player-230740.html | The United Nations in Iraq: An Active Player | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-americas-venezuela-chavez-fires-intelligence-chief.html | World Briefing | Americas: Venezuela: Chá'å'Â°vez Fires Intelligence Chief | False | By Brian Ellsworth (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/citigroup-cleared-by-market.html | Citigroup cleared by market | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/stocksas-oil-prices-rise-stocks-move-ahead.html | Stocks:As oil prices rise, stocks move ahead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/briefly-irbus-claims-it-outsold-boeing-at-paris-air.html | Briefly: irbus claims it outsold Boeing at Paris Air Show | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/politics-and-terri-schiavo.html | Politics and Terri Schiavo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/africa/coordination-lags-as-gaza-pullout-approaches.html | Coordination lags as Gaza pullout approaches | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/music/a-feast-of-early-music-with-opera-as-the-entree.html | A Feast of Early Music With Opera as the Entree | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/americas/briefly-white-house-rejects-call-for-iraq-exit-plan.html | Briefly: White House rejects call for Iraq exit plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-fisher-george-axler.html | Paid Notice: Deaths FISHER, GEORGE (AXLER) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/apples-america.html | Apple's America | False | Reviewed by Liesl Schillinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/your-money/crunching-the-numbers-for-a-true-picture-of-outsourcing.html | Crunching the numbers for a true picture of outsourcing | False | By Erika Kinetz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-cohen-eva.html | Paid Notice: Deaths COHEN, EVA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pageoneplus/corrections-231568.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/music/the-sound-of-one-masterwork-clapping.html | The Sound of One Masterwork Clapping | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/dance/dutifully-attempting-to-match-intense-music.html | Dutifully Attempting to Match Intense Music | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/your-money/balance-sheet-stirring-enrons-ashes.html | Balance Sheet: Stirring Enron's ashes | False | By Jim Peterson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/review-still-married-with-neighbors.html | Review: Still married with neighbors | False | Reviewed by A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/fda-restricts-access-to-cancer-drug-citing-ineffectiveness.html | F.D.A. Restricts Access to Cancer Drug, Citing Ineffectiveness | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/europe/eu-summit-key-points.html | EU summit: Key points | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/middleeast/just-across-the-river-in-iraq-expatriates-send-a-message.html | Just Across the River in Iraq, Expatriates Send a Message Home | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/your-money/briefcase-morningstar-goes-straight-to-investors.html | Briefcase: Morningstar goes straight to investors | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/briefly-vietnamese-leader-set-for-first-visit-to-us.html | Briefly: Vietnamese leader set for first visit to U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/music/the-sax-man-cometh-to-swing-in-new-york.html | The Sax Man Cometh to Swing in New York | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/basketball/star-remains-unruffled-but-spurs-are-unnerved.html | Star Remains Unruffled, but Spurs Are Unnerved | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/us-open-golf-mickelson-crashes-with-nightmare-second-round.html | U.S. Open Golf: Mickelson crashes with nightmare second round | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/europe/munch-museum-reopens.html | Munch Museum reopens | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/sports-briefing-pro-football-burress-faces-arrest.html | SPORTS BRIEFING: PRO FOOTBALL; Burress Faces Arrest | False | By Richard Lezin Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/pataki-names-top-aide-to-head-transportation-dept.html | Pataki Names Top Aide to Head Transportation Dept. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/books/review/ah-life-the-unread-unspent-undone.html | Ah, Life: The Unread, Unspent, Undone | False | By Jenny Lyn Bader | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/g8-draft-on-global-warming-is-weakened-at-us-behest.html | G-8 Draft on Global Warming Is Weakened at U.S. Behest | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/nyregionopinions/the-uproar-at-bronx-science-2-letters.html | The Uproar at Bronx Science (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/gadgets-of-the-week-subwoofer-for-ipods.html | Gadgets of the week: Subwoofer for iPods | False | By Andrew Zipern and John Biggs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/dance/not-only-a-partner-a-dynamic-interpreter.html | Not Only a Partner, a Dynamic Interpreter | False | By Anna Kisselgoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/europe/frenchbritish-spat-deepens-eus-crisis.html | French-British spat deepens EU's crisis | False | By Judy Dempsey and Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/middleeast/us-troops-begin-new-offensive-in-iraqi-desert-near-syrian.html | U.S. Troops Begin New Offensive in Iraqi Desert Near Syrian Border | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/spitzer-derides-regulators-suit-that-seeks-to-block-lending.html | Spitzer Derides Regulator's Suit That Seeks to Block Lending Inquiry | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/when-the-army-comes-to-school-5-letters.html | When the Army Comes to School (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/when-the-army-comes-to-school-231380.html | When the Army Comes to School | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/viewpoints-complications-of-a-mutiny.html | ViewPoints: Complications of a mutiny | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/dance/intimation-of-mortality-in-a-spooky-carnival.html | Intimation of Mortality in a Spooky Carnival | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/a-birthday-sparks-antimyanmar-protests.html | A birthday sparks anti-Myanmar protests | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/world-briefing-europe-france-vatican-suspends-beatification.html | World Briefing | Europe: France: Vatican Suspends Beatification | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/getting-beyond-the-curse-of-tut.html | Getting beyond the curse of Tut | False | By Edward Rothstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/and-wall-st-was-filled-with-settlements-and-lamentations.html | And Wall St. Was Filled With Settlements and Lamentations | False | By Mark A. Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/africa/briefly-candidates-backers-take-capital-building.html | Briefly: Candidate's backers take capital building | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-rothstein-ruth-s-ruth.html | Paid Notice: Deaths ROTHSTEIN, RUTH S. RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/in-business-tough-guys-finish-last.html | In Business, Tough Guys Finish Last | False | By Joseph Nocera | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-gordon-kermit-poppy.html | Paid Notice: Deaths GORDON, KERMIT (POPPY) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/olli-rehn-enlargement-is-a-success-story.html | Olli Rehn: Enlargement is a success story | False | By Olli Rehn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/museum-displays-protestant-spirit.html | Museum displays Protestant spirit | False | By Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/pisa-forgotten-pioneer-of-western-art.html | Pisa, forgotten pioneer of Western art | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/arts-briefly-youth-is-served-by-the-nba.html | Arts, Briefly; Youth Is Served By the N.B.A. | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/arts/a-cool-evening-of-sex-revolution-and-a-haircut.html | A Cool Evening of Sex, Revolution and a Haircut | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/meanwhile-harry-potter-and-the-gilded-book-launch.html | Meanwhile: Harry Potter and the gilded book launch | False | By Alex Beam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/ad-firm-chief-may-resign.html | Ad firm chief may resign | False | Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/africa/in-iran-election-turnout-is-first-priority.html | In Iran election, turnout is first priority | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/asia/north-koreas-leader-says-hes-ready-to-resume-talks-to-end.html | North Korea's Leader Says He's Ready to Resume Talks to End Nuclear Standoff | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-stonbely-lady-made-leine-ann.html | Paid Notice: Deaths STONBELY, LADY MADE LEINE ANN, | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/china-and-us-hold-textile-talks.html | China and U.S. hold textile talks | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/house-votes-to-set-conditions-on-un-to-avoid-cut-in-dues.html | House Votes to Set Conditions on U.N. to Avoid Cut in Dues | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/politics/senator-seeks-details-on-nominees-87-speech.html | Senator Seeks Details on Nominee's '87 Speech | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/connecticut-finds-more-laborlaw-violations-at-walmart.html | Connecticut Finds More Labor-Law Violations at Wal-Mart | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/file-swappers-get-creative-as-wheels-of-justice-turn.html | File Swappers Get Creative as Wheels of Justice Turn | False | By Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/what-is-google-anyway.html | What Is Google, Anyway? | False | By Dan Mitchell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-whitney-david.html | Paid Notice: Deaths WHITNEY, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-zeifman-abby.html | Paid Notice: Deaths ZEIFMAN, ABBY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/nyregion/exspokesman-for-taliban-pleads-guilty-to-tax-fraud.html | Ex-Spokesman for Taliban Pleads Guilty to Tax Fraud | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/classified/paid-notice-deaths-johnson-samuel-f.html | Paid Notice: Deaths JOHNSON, SAMUEL F. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/schiavos-life-and-death-230847.html | Schiavo's Life and Death | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/our-little-women-problem.html | Our Little Women Problem | False | By Stacy Schiff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/world/europe/news-analysis-eu-leaders-and-voters-see-paths-diverge.html | News Analysis: EU leaders and voters see paths diverge | False | By Judy Dempsey and Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/new-era-for-videoconferencing-software.html | New era for videoconferencing software | False | By Peter Wayner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/technology/recording-radio-via-the-internet.html | Recording radio via the Internet | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/sports/basketball/2-sides-report-progress-in-nba-labor-talks.html | 2 Sides Report Progress in N.B.A. Labor Talks | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/opinion/philip-bowring-toward-an-asian-union.html | Philip Bowring: Toward an 'Asian Union'? | False | By Philip Bowring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-18 | 2005-06-18 | https://www.nytimes.com/2005/06/18/business/worldbusiness/currencies-poor-trade-report-pressures-the-dollar.html | Currencies: Poor trade report pressures the dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 0001-01-01 | https://www.nytimes.com/2005/06/19/travel/chasing-summer-in-norway.html | Chasing Summer in Norway | False | By GABRIEL SHERMAN | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 0001-01-01 | https://www.nytimes.com/2005/06/19/travel/bermuda.html | Bermuda | False | By JULIA CHAPLIN | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/just-step-on-the-gas-and-say-om.html | Just Step on the Gas and Say Om | False | By David Colman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/an-office-and-a-gentleman.html | An Office and a Gentleman | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/hidden-talent-found-tucked-in-a-drawer.html | Hidden Talent, Found Tucked in a Drawer | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/albanys-todo-list-for-all-new-yorkers.html | Albany's To-Do List; For All New Yorkers ... | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/an-ambassador-of-jazz-at-a-folk-festival.html | An Ambassador of Jazz at a Folk Festival | False | By Thomas Staudter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/chapters/a-different-universe.html | 'A Different Universe' | False | By Robert B. Laughlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/americas/accusations-by-tories-backfire-in-canada.html | Accusations by Tories Backfire in Canada | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/emily-blunt-and-natalie-press-their-summer-of-being.html | Emily Blunt and Natalie Press: Their Summer of Being Loved | False | By Rachel Dodes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/john-hughes-versus-the-vampires-the-dilemma-of-the-midnight-movie.html | John Hughes Versus the Vampires: The Dilemma of the Midnight Movie | False | By Lewis Beale | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-king-of-pop-outsells-a-prince.html | The King of Pop Outsells a Prince | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/dining/the-realities-of-the-market.html | The Realities of the Market | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/footlights.html | Footlights | False | By Arthur Bovino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/diane-brockmeyer-and-daniel-schrag.html | Diane Brockmeyer and Daniel Schrag | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/forest-tent-caterpillars.html | Forest Tent Caterpillars | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/when-the-stadium-makes-a-statement.html | When the Stadium Makes a Statement | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/see-a-bubble-190845.html | See a Bubble? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-coney-island-of-their-mind.html | The Coney Island of Their Mind | False | By Humera Afridi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/the-redvillage-bluevillage-problem.html | The Red-Village, Blue-Village Problem | False | By Jennifer Medina | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/the-game-of-silence-forced-relocation.html | 'The Game of Silence': Forced Relocation | False | By Anne Scott MacLeod | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/politics/political-leanings-were-always-factor-in-tobacco-suit.html | Political Leanings Were Always Factor in Tobacco Suit | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/postcards-from-the-shore-icons-of-summer-face-extinction.html | Postcards From the Shore; Icons of Summer Face Extinction | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/something-and-lots-of-it-is-in-the-air.html | Something (and Lots of It) Is in the Air | False | By Avi Salzman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/albanys-todo-list.html | Albany's To-Do List | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/elana-verbin-and-marc-bizer.html | Elana Verbin and Marc Bizer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/go-east-young-man.html | Go East, Young Man | False | By Jeff Vandam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/the-biker-next-door-shes-no-punk-rebel.html | The Biker Next Door: She's No Punk Rebel | False | By Fara Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/business/the-food-industry-and-the-obesity-debate-231576.html | The Food Industry And the Obesity Debate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/connor-turnbull-and-ken-ishiguro.html | Connor Turnbull and Ken Ishiguro | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-loew-sylvia.html | Paid Notice: Deaths LOEW, SYLVIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/take-big-bites-and-dishing-the-spice-girls.html | 'Take Big Bites' and 'Dishing': The Spice Girls | False | By Jane and Michael Stern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/carnivorous-nights-by-margaret-mittelbach-and-michael-crewdson.html | 'Carnivorous Nights' by Margaret Mittelbach and Michael Crewdson | False | By Richard B. Woodward | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/automobiles/if-the-s-stands-for-special-this-cobalt-deserves-2-of-them.html | If the 'S' Stands for Special, This Cobalt Deserves 2 of Them | False | By Jeff Sabatini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/jennifer-lewy-and-gregory-lewis.html | Jennifer Lewy and Gregory Lewis | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/a-new-genus-17435l.html | 'A New Genus' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-jacobs-daniel.html | Paid Notice: Deaths JACOBS, DANIEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/islamic-schools-and-terrorism-3-letters.html | Islamic Schools and Terrorism (3 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/chapters/dishing.html | 'Dishing' | False | By Liz Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/amy-cortright-and-joseph-chambers.html | Amy Cortright and Joseph Chambers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/from-nursing-student-to-teacher-quickly.html | From Nursing Student to Teacher, Quickly | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/vomiting-hypertension-lethargy.html | Vomiting, Hypertension, Lethargy | False | By Lisa Sanders, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239763.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/trade-you-one-babe-ruth-for-two-arthur-balfours.html | Trade You One Babe Ruth for Two Arthur Balfours | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/europe/hundreds-of-thousands-protest-against-gay-marriage-bill-in.html | Hundreds of thousands protest against gay marriage bill in Madrid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/they-teach-there-but-cant-live-there-239534.html | They Teach There, But Can't Live There | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/final-round-of-voting-will-be-decisive-in-lebanon.html | Final Round of Voting Will Be Decisive in Lebanon | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/tracy-strain-and-randall-mackowry.html | Tracy Strain and Randall MacLowry | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/scrutinizing-the-state-of-the-africanamerican-male-and-how-to.html | Scrutinizing the State of the African-American Male, and How to Improve It | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/backburner-issues-too-hot-to-handle.html | Back-Burner Issues Too Hot to Handle | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/chapters/lord-byrons-novel.html | 'Lord Byron's Novel' | False | By John Crowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/africa/election-in-north-lebanon-crucial-for-opposition-parliamentary.html | Election in north Lebanon crucial for opposition parliamentary majority | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/the-race-should-go-to-the-issues-240206.html | The Race Should Go To the Issues | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/test-of-wills-the-burmese-captive-who-will-not-budge.html | Test of Wills: the Burmese Captive Who Will Not Budge | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/gay-or-straight-hard-to-tell.html | Gay or Straight? Hard to Tell | False | By David Colman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/steve-cases-new-act-youve-got-revolution.html | Steve Case's New Act: You've Got Revolution! | False | By Nina Munk | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/a-timely-departure.html | A Timely Departure | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/a-shopping-bag-for-truly-everyone-234290.html | A Shopping Bag For (Truly) Everyone | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/sherif-may-like-it.html | Sherif May Like It | False | By William L. Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/are-business-schools-failing-the-world.html | Are Business Schools Failing the World? | False | By William J. Holstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/master-cylinders.html | Master Cylinders | False | By Karla Cook | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/a-life-lived-aloft.html | A Life Lived Aloft | False | By Joanne Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/kicking-the-euro-when-europe-is-down.html | Kicking the Euro When Europe Is Down | False | By Roger Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/quantum-theory-and-opera.html | Quantum Theory and Opera | False | By Brian Wise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/a-tax-plan-to-save-a-hospital-239526.html | A Tax Plan To Save a Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/quick-bite-union-make-that-a-double.html | QUICK BITE: Union; Make That a Double | False | By Liz Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/these-stocks-are-short-on-glamour-long-on-returns.html | These Stocks Are Short on Glamour, Long on Returns | False | By Ben Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/pageoneplus/corrections-226106.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/islamic-schools-and-terrorism-239631.html | Islamic Schools And Terrorism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/pleasure-domes-for-millionaires-and-other-lost-boys.html | Pleasure Domes for Millionaires, and Other Lost Boys | False | By Michael J. Lewis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/lord-byrons-novel-mad-bad-and-dangerous-to-read.html | 'Lord Byron's Novel': Mad, Bad and Dangerous to Read | False | By Christopher Benfey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-shad-population-in-state-may-be-lowest-in-25-years.html | IN BRIEF; Shad Population in State May Be Lowest in 25 Years | False | By Jeff Holtz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/dining/star-performers.html | Star Performers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-cohen-eva.html | Paid Notice: Deaths COHEN, EVA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/hey-theres-a-gimmick-in-my-ice-cream-240192.html | Hey, There's a Gimmick In My Ice Cream | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/dining/aussie-accent-in-park-slope.html | Aussie Accent in Park Slope | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/arts/childrens-books-174394.html | CHILDREN'S BOOKS | False | By Anne Scott MacLeod | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/communities-two-towns-two-strip-clubs-two-battles.html | COMMUNITIES; Two Towns, Two Strip Clubs, Two Battles | False | By Ellen Rosen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-wasserman-neil.html | Paid Notice: Deaths WASSERMAN, NEIL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-marijuana-delivered-to-your-doorstep.html | VOICES; 'Marijuana Delivered to Your Doorstep' | False | By Tama Janowitz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/alison-birch-and-joshua-sullivan.html | Alison Birch and Joshua Sullivan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/living-with-social-security-small-dreams-and-safety-nets.html | Living With Social Security: Small Dreams and Safety Nets | False | By John Leland and Jodi Wilgoren | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-cool-clothes-and-marimba-lessons.html | VOICES; 'Cool Clothes and Marimba Lessons' | False | By Jill Eisenstadt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/by-the-way-all-art-is-local.html | BY THE WAY; All Art Is Local | False | By Christine Contillo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/sports/unequal-coverage-240338.html | Unequal Coverage | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-the-schools-how-to-say-nap-time-in-two-languages.html | IN THE SCHOOLS; How to Say 'Nap Time' In Two Languages | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/contest-contested-190918.html | Contest Contested | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-seconds-a-routine-trip-became-a-fight-for-life.html | In Seconds, a Routine Trip Became a Fight for Life | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/hayao-miyazaki-bob-dylan.html | Hayao Miyazaki; Bob Dylan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/advisory-travel-notes-enhancing-the-night-away-on-the-isle-of-skye.html | ADVISORY: TRAVEL NOTES; Enhancing the Night Away On the Isle of Skye | False | By Pamela Kent | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/68000-mastercard-accounts-are-at-risk-in-breach.html | 68,000 MasterCard Accounts Are at High Risk in Breach | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-gardiner-estate-indian-bible-brings-84000-at-auction.html | IN BRIEF: GARDINER ESTATE; Indian Bible Brings $84,000 at Auction | False | By Peter C. Beller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239755.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/court-backs-condos-on-sale-restrictions.html | Court Backs Condos On Sale Restrictions | False | By Jay Romano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/anne-barnard-and-thanassis-cambanis.html | Anne Barnard and Thanassis Cambanis | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/corrections-203556.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/using-frequent-flier-miles-the-hudson-river-school.html | Using Frequent Flier Miles; The Hudson River School | False | By Susan Catto | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/patakis-various-shades-of-green.html | Pataki's Various Shades of Green | False | By Anthony Depalma | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/target-looks-into-ansonia-site.html | Target Looks Into Ansonia Site | False | By Jeff Holtz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-a-neighborhood-replete-with-ghosts.html | VOICES; 'A Neighborhood Replete With Ghosts' | False | By Edgardo Vega Yunque | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-grusd-raie.html | Paid Notice: Deaths GRUSD, RAIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/shaz-kahng-and-william-diotte.html | Shaz Kahng and William Diotte | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-accidental-landlord.html | The Accidental Landlord | False | By Alex Mindlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/what-albany-can-do-for-long-island.html | What Albany Can Do for Long Island | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/design/when-a-neighborhood-fell-and-barely-made-a-sound.html | When a Neighborhood Fell, and Barely Made a Sound | False | By Eric Banks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/young-filmmaker-tells-hollywood-it-can-wait.html | Young Filmmaker Tells Hollywood It Can Wait | False | By Karen Durbin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-tangible-gift-to-cancer-patients.html | A Tangible Gift to Cancer Patients | False | By Antoinette Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/pageoneplus/corrections-247588.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/family-ties.html | Family Ties | False | By Edward Conlon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/suzanne-hennessy-and-paul-graefen.html | Suzanne Hennessy and Paul Graefen | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/basketball/billups-finds-a-perfect-union-with-brown-in-detroit.html | Billups Finds a Perfect Union With Brown in Detroit | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/ball-in-flight-and-other-jock-art.html | Ball in Flight and Other Jock Art | False | By Warren St. John | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/worth-noting-newark-youngsters-on-a-field-of-dreams.html | WORTH NOTING; Newark Youngsters On a Field of Dreams | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/many-are-keeping-wary-eyes-on-the-tide.html | Many Are Keeping Wary Eyes on the Tide | False | By Joe Wojtas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/for-pinella-home-is-where-the-heartburn-is.html | For Pinella, Home Is Where the Heartburn Is | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-hochberg-audrey.html | Paid Notice: Memorials HOCHBERG, AUDREY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/els-ponders-a-break-after-more-setbacks.html | Els Ponders a Break After More Setbacks | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/politics/lawmakers-trying-again-to-divide-ninth-circuit.html | Lawmakers Trying Again to Divide Ninth Circuit | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-brofman-pearl-freed-man.html | Paid Notice: Deaths BROFMAN, PEARL FREED MAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-bachman-lillian-nee-koch.html | Paid Notice: Deaths BACHMAN, LILLIAN (NEE KOCH) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-senate-apologizes-mostly.html | The Senate Apologizes, Mostly | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/europe/spaniards-protest-bill-on-gay-marriage.html | Spaniards Protest Bill on Gay Marriage | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/pageoneplus/corrections-215236.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-rowan-david.html | Paid Notice: Deaths ROWAN, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/islamic-schools-and-terrorism-239623.html | Islamic Schools And Terrorism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/introduction-190829.html | Introduction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/design/sculpt-the-vote.html | Sculpt the Vote | False | By Michael Hoinski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/style/on-the-street-tiger-tiger.html | ON THE STREET; Tiger, Tiger | False | By Bill Cunningham | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-wellman-richard-vance.html | Paid Notice: Deaths WELLMAN, RICHARD VANCE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/a-stylish-blend-of-asian-and-new-american.html | A Stylish Blend of Asian and New American | False | By Patricia Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/special2/schools-out-but-scandal-and-discontent-are-hard.html | School's Out, but Scandal and Discontent Are Hard to Shake | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/arts/best-sellers-june-19-2005.html | BEST SELLERS: June 19, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/chapters/the-closed-circle.html | 'The Closed Circle' | False | By Jonathan Coe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/hydie-sumner-wants-her-job-back-190896.html | Hydie Sumner Wants Her Job Back | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-a-dot-on-a-small-map.html | VOICES; 'A Dot on a Small Map' | False | By Will Eno | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-roberts-gail-k-ommerle.html | Paid Notice: Deaths ROBERTS, GAIL K. OMMERLE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-in-the-hardware-store-a-different-sort-of-judge-rules.html | VOICES; 'In the Hardware Store, a Different Sort of Judge Rules' | False | By Bliss Broyard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/adults-grab-for-gum-elbowing-children-aside.html | Adults Grab for Gum, Elbowing Children Aside | False | By Kim Severson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/meet-and-national-records-fall-at-high-school.html | Meet and National Records Fall at High School Championships | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-fresh-skin-take-a-number.html | PULSE; Fresh Skin? Take a Number | False | By Ellen Tien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/yes-they-can-say-no-to-a-merger.html | Yes, They Can Say No to a Merger | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/jobs/to-know-what-your-job-means-put-it-on-paper.html | To Know What Your Job Means, Put It on Paper | False | By Lisa Belkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/jobs/fundraising-wellpaid-jobs-that-sometimes-go-begging.html | Fund-Raising: Well-Paid Jobs That Sometimes Go Begging | False | By Ann Colin Herbst | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/movement.html | Movement | False | By Arthur Lubow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/one-swing-four-runs-and-a-streak-vanishes.html | One Swing, Four Runs, and a Streak Vanishes | False | By Ira Berkow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/theater/newsandfeatures/starring-the-redgraveburtons.html | Starring the Redgrave-Burtons | False | By Eric Grode | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/a-legacy-and-a-library.html | A Legacy and a Library | False | By Jane Gordon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/healthconscious.html | Health-Conscious | False | By Deborah Solomon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-hairstylist-colors-his-apartment.html | A Hairstylist Colors His Apartment | False | By Penelope Green | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/hotel-vitale-in-san-francisco.html | Hotel Vitale in San Francisco | False | By Bonnie Tsui | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-schwartz-marvin.html | Paid Notice: Deaths SCHWARTZ, MARVIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/love-angel-product-baby.html | Love. Angel. Product. Baby. | False | By Rob Walker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/goosen-cracks-whip-and-pinehurst-bends.html | Goosen Cracks Whip, and Pinehurst Bends | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/briefs-politics-mayors-elected-in-hoboken-and-camden.html | BRIEFS: POLITICS; MAYORS ELECTED IN HOBOKEN AND CAMDEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/movies-june-1218.html | Movies: June 12-18 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/automobiles/2005-chevrolet-cobalt-gms-smallcar-glass-is-now-half-full.html | 2005 Chevrolet Cobalt: G.M.'s Small-Car Glass Is Now Half Full | False | By Jeff Sabatini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/from-the-upper-west-side-paris-is-closer.html | From the Upper West Side, Paris Is Closer | False | By Jenny Allen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/correction-225037.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/arts/childrens-best-sellers-june-19-2005.html | CHILDREN'S BEST SELLERS: June 19, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/india-leval-and-charles-ruch.html | India Leval and Charles Ruch | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/morris-cohen-93-professor-of-materials-science-is-dead.html | Morris Cohen, 93, Professor of Materials Science, Is Dead | False | By Stuart Lavietes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/pageoneplus/corrections-a-correction-on-school-budgets-239127.html | Corrections; A Correction on School Budgets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/whos-that-lady-in-the-bedroom-daddy.html | Who's That Lady in the Bedroom, Daddy? | False | By Trey Ellis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/television/on-the-cover.html | On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/finger-painting.html | Finger Painting | False | By Mary Tannen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/lauren-moore-and-brian-wilson.html | Lauren Moore and Brian Wilson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/the-clowning-wildingout-battle-dancers-of-south-central-la.html | The Clowning, Wilding-Out Battle Dancers of South Central L.A. | False | By Guy Trebay | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/youre-single-and-tired-of-the-city-is-there-a-suburb-for-you.html | You're Single and Tired of the City. Is There a Suburb for You? | False | By Elsa Brenner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/county-seeks-deal-on-indian-point-perhaps-in-vain.html | County Seeks Deal on Indian Point, Perhaps in Vain | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-first-racebased-medicine.html | The First Race-Based Medicine | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/give-us-your-garbage.html | Give Us Your Garbage | False | By Ramon Cruz and Michael Singer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/tennis/short-players-may-be-losing-their-place-in-womens-tennis.html | Short Players May Be Losing Their Place in Women's Tennis | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/islamic-schools-and-terrorism-239640.html | Islamic Schools and Terrorism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-islip-a-primary-battle-over-term-limits.html | In Islip, a Primary Battle Over Term Limits | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/entering-the-digital-age.html | Entering the Digital Age | False | By Dick Ahles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/bob-dylan-the-wall-205184.html | BOB DYLAN; The Wall | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/using-your-cellphone-anywhere-in-the-world.html | Using Your Cellphone Anywhere in the World | False | By David A. Kelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925.html | The Week Ahead: June 19-25 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/imagined-cities-the-urban-mirror.html | 'Imagined Cities': The Urban Mirror | False | By Jed Perl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-fields-shirley-nee-unger.html | Paid Notice: Deaths FIELDS, SHIRLEY, NEE UNGER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/what-makes-bill-frist-run.html | What Makes Bill Frist Run? | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/go-on-ask-dad-about-muni-bonds-hell-be-so-happy.html | Go On: Ask Dad About Muni Bonds. He'll Be So Happy. | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/stephany-hitchcock-and-bret-bailey.html | Stephany Hitchcock and Bret Bailey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/new-coop-for-soup-executive.html | New Co-op for Soup Executive | False | By William Neuman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-the-melancholy-echoing-call-of-a-bird.html | VOICES; 'The Melancholy, Echoing Call of a Bird' | False | By Jhumpa Lahiri | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/what-todays-dads-dont-do.html | What Today's Dads Don't Do | False | By Walter Kim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/arts/childrens-books.html | CHILDREN'S BOOKS | False | By Sarah Weeks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/arts/corrections-205141.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-evans-albert-w.html | Paid Notice: Deaths EVANS, ALBERT W. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/1200-voices-with-faith-in-a-formula-for-success.html | 1,200 Voices With Faith in a Formula for Success | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/alexandra-pelosi-and-michiel-vos.html | Alexandra Pelosi and Michiel Vos | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/classical-recordings-songs-of-norway-the-way-grieg-wanted-them-heard.html | CLASSICAL RECORDINGS; Songs of Norway, the Way Grieg Wanted Them Heard | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/arts/hayao-miyazaki-back-to-the-book-205176.html | HAYAO MIYAZAKI; Back to the Book | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/to-savor-the-parks-beauty-get-out-of-your-car.html | To Savor the Park's Beauty, Get Out of Your Car | False | By Tim Neville | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-jacobs-ada-eynon.html | Paid Notice: Deaths JACOBS, ADA EYNON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/ambassador-with-portfolio.html | Ambassador With Portfolio | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/taking-candy-from-children-isnt-so-easy-after-all.html | Taking Candy From Children Isn't So Easy After All | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/quiet-gives-way-to-a-big-brown.html | Quiet Gives Way to a Big Brown | False | By Stephen C. Sautner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/i-want-my-hyphenatedidentity-mtv.html | I Want My Hyphenated-Identity MTV | False | By Deborah Sontag | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/in-a-coop-one-apartment-one-vote.html | In a Co-op, One Apartment, One Vote | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/the-indelible-pietro.html | The Indelible Pietro | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/a-web-hoax-transformed.html | A Web Hoax, Transformed | False | By Amy Harmon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-bigler-shirley-nee-merlaub.html | Paid Notice: Deaths BIGLER, SHIRLEY (NEE MERLAUB) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/politics/in-letter-to-senators-lawyer-criticizes-top-fbi-officials.html | In Letter to Senators, Lawyer Criticizes Top F.B.I. Officials | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/when-the-stars-come-out-do-the-fans-always-follow.html | When the Stars Come Out, Do the Fans Always Follow? | False | By Alan Schwarz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-knoerr-wilfred-h.html | Paid Notice: Deaths KNOERR, WILFRED H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/deceiving-the-kids.html | Deceiving the Kids | False | By Randy Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/margaret-mcgrady-and-raymond-cashen-ii.html | Margaret McGrady and Raymond Cashen II | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-god-bless-the-gowanus.html | VOICES; 'God Bless the Gowanus' | False | By Swoon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | | Paid Notice: Deaths ROBINSON, RICHARD G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/dining-in-charleston-running-at-arches-park.html | Dining in Charleston; Running at Arches Park | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/hy-die-summer-wants-her-job-back-190870.html | Hydie Summer Wants Her Job Back | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/iraqis-found-in-torture-house-tell-of-brutality-of.html | Iraqis Found in Torture House Tell of Brutality of Insurgents | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/looking-long-term-get-your-glasses.html | Looking Long Term? Get Your Glasses | False | By Mark Hulbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239712.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/doonesbury-at-war.html | 'Doonesbury' at War | False | By Kurt Andersen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/arts/corrections-205133.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/the-closed-circle-the-pale-people.html | 'The Closed Circle': The Pale People | False | By Jenny Turner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/international/rice-calls-for-monday-vote-on-bolton.html | Rice Calls for Monday Vote on Bolton | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/as-the-population-ages-brokers-discover-a-new-specialty.html | As the Population Ages, Brokers Discover A New Specialty | False | By Vivian Marino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-kellogg-barbara.html | Paid Notice: Deaths KELLOGG, BARBARA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/europe/summit-fight-shakes-europe.html | Summit Fight Shakes Europe | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/rice-on-trip-tries-to-propel-israeli-and-palestinian-talks.html | Rice, on Trip, Tries to Propel Israeli and Palestinian Talks | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/jersey-in-princeton-taking-on-harvards-fuss-about-women.html | JERSEY; In Princeton, Taking On Harvard's Fuss About Women | False | By Fran Schumer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/international/asia/us-airstrikes-kill-up-to-20-suspected-taliban.html | U.S. Airstrikes Kill Up to 20 Suspected Taliban | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/nine-people-survive-harrowing-escape-from-apartment-fire.html | Nine People Survive Harrowing Escape From Apartment Fire | False | By Jennifer 8. Lee and Ann Farmer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/a-tale-of-two-stadiums.html | A Tale of Two Stadiums | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/new-labor-coalition-233595.html | New Labor Coalition | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/chiang-mai-a-hippie-hideaway-goes-upscale.html | Chiang Mai, a Hippie Hideaway, Goes upscale | False | By Matt Gross | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-bronstein-murray.html | Paid Notice: Deaths BRONSTEIN, MURRAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/that-looks-familiar-didnt-i-design-it.html | That Looks Familiar. Didn't I Design It? | False | By Amy Kover | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/sports/a-rooftop-view-240303.html | A Rooftop View | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-wyckoff-barbara-heafey.html | Paid Notice: Deaths WYCKOFF, BARBARA HEAFEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/d-j-bruce.html | D. J. Bruce | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/court-has-big-caseload-and-new-home-in-a-castle.html | Court Has Big Caseload and New Home in a Castle | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-slimming-down-in-the-easy-chair.html | PULSE; Slimming Down In the Easy Chair | False | By Ellen Tien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/stadium-deals-give-yankees-and-mets-benefits-and-breaks-to-be.html | Stadium Deals Give Yankees and Mets Benefits and Breaks to Be Borne by Taxpayers | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/effects-of-pornography-174386.html | Effects of Pornography | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-8-letters.html | The Decline of Middlebrow Culture (8 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/briefs-gambling-harrahscaesars-merger-final.html | BRIEFS; GAMBLING; HARRAH'S-CAESARS MERGER FINAL | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/evocative-music-to-string-pearls-by.html | Evocative Music to String Pearls By | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/christina-lau-and-david-billings.html | Christina Lau and David Billings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925-art.html | THE WEEK AHEAD: June 19-25; ART | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/susan-liebermann-landau-and-thomas-reiner.html | Susan Lieberman-Landau and Thomas Reiner | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/megan-quigley-and-eric-gill.html | Megan Quigley and Eric Gill | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-basics-livonian-spoken-here-for-now.html | The Basics; Livonian Spoken Here (for Now) | False | By Bill Marsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/the-day-the-music-died.html | The Day the Music Died | False | By Kevin Goldman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/business/a-futile-search-231606.html | A Futile Search? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/how-to-sell-in-a-flash-hold-an-auction.html | How to Sell in a Flash: Hold an Auction | False | By Valerie Cotsalas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-zeifman-abby.html | Paid Notice: Deaths ZEIFMAN, ABBY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/television/a-groovy-little-thing-called-aids-prevention.html | A Groovy Little Thing Called AIDS Prevention | False | By Claire Dederer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/south-korean-soldier-kills-eight-colleagues.html | South Korean soldier kills eight colleagues | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/mitre-is-latest-promising-pitcher-found-by-the-cubs.html | Mitre Is Latest Promising Pitcher Found by the Cubs | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/songs-of-norway-the-way-grieg-wanted-them-heard.html | Songs of Norway, the Way Grieg Wanted Them Heard | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/choose-more-troops-in-iraq-will-help-hurt.html | Choose: More Troops in Iraq Will (Help) (Hurt) | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/classical-recordings-songs-of-norway-the-way-grieg-wanted-them-heard-198340.html | CLASSICAL RECORDINGS; Songs of Norway, the Way Grieg Wanted Them Heard | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/new-york-reinvented-233560.html | New York, Reinvented | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-surprise-move.html | The Surprise Move | False | By Steven Kurutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/deborah-kozloff-and-raymond-hearey.html | Deborah Kozloff and Raymond Hearey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-corcoran-tom.html | Paid Notice: Memorials CORCORAN, TOM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/sports/doing-his-job-240320.html | Doing His Job | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/international/asia/australia-announces-major-changes-in-treatment-of.html | Australia Announces Major Changes in Treatment of Undocumented Refugees | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-cirker-stanley-s.html | Paid Notice: Deaths CIRKER, STANLEY S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/political-memo-when-will-the-state-cash-in-on-horizon.html | Political Memo; When Will the State Cash In on Horizon? | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/who-hurts.html | Who Hurts? | False | By Ben Gibberd | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-business-housing-group-sees-bias-with-a-smile.html | IN BUSINESS; Housing Group Sees Bias With a Smile | False | By Elsa Brenner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/worth-noting-nets-go-yuppies-come-whats-he-thinking.html | WORTH NOTING; Nets Go, Yuppies Come. What's He Thinking? | False | By Jessica Bruder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-southampton-free-shuttle-buses-to-two-beaches.html | IN BRIEF: SOUTHAMPTON; Free Shuttle Buses To Two Beaches | False | By Peter C. Beller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/avery-coleman-and-david-keller.html | Avery Coleman and David Keller | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/pageoneplus/corrections-231142.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/sports/improve-rockies-240290.html | Improve Rockies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/a-few-americans-take-a-shot-at-formula-one.html | A Few Americans Take a Shot at Formula One | False | By Brad Spurgeon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, COL. GENE E. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/natalie-horowitz-and-christopher-prokop.html | Natalie Horowitz and Christopher Prokop | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/bookshelf.html | Bookshelf | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-padilla-elizabeth-kasulis-esq.html | Paid Notice: Deaths PADILLA, ELIZABETH KASULIS, ESQ. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/a-founding-mother.html | A Founding Mother | False | By Michael Pollak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/the-uproar-at-bronx-science-234281.html | The Uproar At Bronx Science | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-locke-esther-s.html | Paid Notice: Deaths LOCKE, ESTHER S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/africa/us-troops-press-offensive-as-baghdad-diner-bombed.html | U.S. Troops Press Offensive as Baghdad Diner Bombed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925-classical-music.html | THE WEEK AHEAD: June 19-25; CLASSICAL MUSIC | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/pageoneplus/corrections-240095.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/salads-and-pasta-that-give-main-street-a-lift.html | Salads and Pasta That Give Main Street a Lift | False | By M.h. Reed | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-cullinan-gerald-m.html | Paid Notice: Deaths CULLINAN, GERALD M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/why-we-travel-kenya-off-lamu-island-march-14-2005.html | WHY WE TRAVEL: KENYA; OFF LAMU ISLAND, MARCH 14, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/alice-roi-and-marc-beckman.html | Alice Roi and Marc Beckman | False | By Linda Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-place-apart-becomes-a-place-discovered.html | A Place Apart Becomes a Place Discovered | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/katharine-lusk-and-joshua-berger.html | Katharine Lusk and Joshua Berger | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-i-felt-the-cycle-of-life-complete-itself.html | VOICES; 'I Felt the Cycle of Life Complete Itself' | False | By Elizabeth Gaffney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/the-day-the-music-died-753976.html | The Day the Music Died | False | By Kevin Goldman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-emptiest-cradle.html | The Emptiest Cradle | False | By P.F. Thomil'sÃ©se | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/see-a-bubble-190853.html | See a Bubble? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/signs-of-style-on-a-mundane-commercial-strip.html | Signs of Style on a Mundane Commercial Strip | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/photoop-237760.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/li-work-youngest-entrepreneurs-company-president-at-16.html | L.I. @ WORK; Youngest Entrepreneurs: Company President at 16 | False | By Stacy Albin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/dance/urban-bush-women-rough-and-proud-of-it.html | Urban Bush Women: Rough, and Proud of It | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/gwen-stone-and-elliot-hermann.html | Gwen Stone and Elliot Hermann | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/a-romp-through-theories-more-fanciful-than-freaky.html | A Romp Through Theories More Fanciful Than Freaky | False | By Roger Lowenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/moon-glass-and-magic-children.html | Moon Glass and Magic Children | False | By Gerald Jonas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/card-stud-190926.html | Card Stud | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/hes-learning-to-love-risk.html | He's Learning to Love Risk | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/soapbox-wheres-dad.html | SOAPBOX; Where's Dad? | False | By Kevin Cahillane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-crocheted-critters-et-al.html | PULSE; Crocheted Critters, et al. | False | By Ellen Tien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-demarest-rosemary.html | Paid Notice: Deaths DEMAREST, ROSEMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-greble-thomas-c.html | Paid Notice: Deaths GREBLE, THOMAS C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/true-or-false-outsourcing-is-a-crisis.html | True or False: Outsourcing Is a Crisis | False | By Eduardo Porter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/dining-out-after-all-these-years.html | DINING OUT; After All These Years... | False | By Joanne Starkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/folded-but-not-forgotten-brooklyns-leading-daily.html | Folded but Not Forgotten, Brooklyn's Leading Daily | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/chinas-new-frontiers-tests-of-democracy-and-dissent.html | China's New Frontiers: Tests of Democracy and Dissent | False | By Howard W. French | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-person-out-of-overwhelming-evil-goodness.html | IN PERSON; Out of Overwhelming Evil, Goodness | False | By George James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/deaths-and-a-doctors-past-transfix-australians.html | Deaths and a Doctor's Past Transfix Australians | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239690.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/utilities-in-bid-for-pumping-station-water-company-warns-of.html | UTILITIES; In Bid for Pumping Station, Water Company Warns of Rationing | False | By Kirk Semple | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-strike-up-the-symphony-a-new-director-in-stamford.html | IN BRIEF; Strike Up the Symphony: A New Director in Stamford | False | By Brian Wise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/poll-finds-broad-pessimism-on-social-security-payments.html | Poll Finds Broad Pessimism On Social Security Payments | False | By Robin Toner and Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/shining-beacon-or-a-spoiler-of-the-night-sky.html | 'Shining Beacon' Or a Spoiler Of The Night Sky? | False | By John Rather | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/meredith-bellows-and-gregory-deviny.html | Meredith Bellows and Gregory Deviny | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/lindsay-morris-and-stephen-munshin.html | Lindsay Morris and Stephen Munshin | False | By Lois Smith Brady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-hard-facts-behind-a-heartbreaking-case.html | The Hard Facts Behind a Heartbreaking Case | False | By Denise Grady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/the-day-the-music-died.html | The Day the Music Died | False | By Kevin Goldman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-bartram-mary-teddy-sheppard.html | Paid Notice: Deaths BARTRAM, MARY "TEDDY" SHEPPARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/after-the-roslyn-mess-who-audits-schools.html | After the Roslyn Mess, Who Audits Schools? | False | By Faiza Akhtar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/advisory-travel-notes-green-hotel-opens-doors-and-windows.html | ADVISORY: TRAVEL NOTES; Green Hotel Opens Doors, and Windows | False | By Susan G. Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/basketball/focus-on-mercurys-stars-yields-a-clear-result-for-the.html | Focus on Mercury's Stars Yields a Clear Result for the Liberty | False | By Lena Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239720.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/worth-noting-theres-also-a-bridge-but-its-not-for-sale.html | WORTH NOTING; There's Also a Bridge, But It's Not for Sale | False | By George James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/courtney-dur-and-christopher-hardart.html | Courtney Dur and Christopher Hardart | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/now-playing-at-the-dmv-renata-scotto.html | Now Playing at the D.M.V.: Renata Scotto | False | By Matthew Gurewitsch | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/artless-ace-baffled-bats-equal-another-mets-loss.html | Artless Ace, Baffled Bats Equal Another Mets Loss | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/the-ethical-brain-mind-over-gray-matter.html | 'The Ethical Brain': Mind Over Gray Matter | False | By Sally Satel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239747.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/advisory-travel-notes-green-hotel-opens-doors-and-windows-734233.html | ADVISORY: TRAVEL NOTES; Green Hotel Opens Doors, and Windows | False | By Susan G. Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/othersports/nascar-knows-logos-make-wheels-go-round.html | Nascar Knows Logos Make Wheels Go 'Round | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-i-feel-like-a-native-son.html | VOICES; 'I Feel Like a Native Son' | False | By Nelson George | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/gee-fixing-welfare-seemed-like-a-snap.html | Gee, Fixing Welfare Seemed Like a Snap | False | By Gardiner Harris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/a-different-universe-you-are-more-important-than-a-quark.html | 'A Different Universe': You Are More Important Than a Quark | False | By Keay Davidson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-next-the-last-and-everything-in-between.html | The Next, the Last, and Everything in Between | False | By Jeff Vandam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925-dance.html | THE WEEK AHEAD: June 19-25; DANCE | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239739.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/two-top-guns-shoot-blanks.html | Two Top Guns Shoot Blanks | False | By Frank Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-cole-sylvan.html | Paid Notice: Deaths COLE, SYLVAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-metronorth-ticket-scam-under-inquiry-by-mta.html | IN BRIEF; Metro-North Ticket Scam Under Inquiry by M.T.A. | False | By Jeff Holtz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/stem-cell-research-and-the-buddhist-way.html | Stem Cell Research and the 'Buddhist Way' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-callan-curtis-sr.html | Paid Notice: Deaths CALLAN, CURTIS SR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-conwell-edwin.html | Paid Notice: Memorials CONWELL, EDWIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/hydie-summer-wants-her-job-back-190888.html | Hydie Summer Wants Her Job Back | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-cooper-norman.html | Paid Notice: Deaths COOPER, NORMAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-mcneill-lillian-rabe.html | Paid Notice: Deaths MCNEILL, LILLIAN RABE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/target-practice.html | Target Practice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/prosecution-completes-case-in-1964-civil-rights-killings.html | Prosecution Completes Case in 1964 Civil Rights Killings | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/update-bridge-to-open-just-as-strolling-season-heats-up.html | UPDATE; Bridge to Open Just as Strolling Season Heats Up | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/brooklyn-babes.html | Brooklyn Babes | False | By John Freeman Gill | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/persona.html | Persona | False | By Neal Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/databank-markets-surge-erases-losses-for-the-year.html | DataBank; Market's Surge Erases Losses for the Year | False | By Jeff Sommer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-my-very-own-very-tame-rattlesnake.html | VOICES; 'My Very Own, Very Tame Rattlesnake' | False | By Rachel Cline | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/phoebe-rabbin-and-gerald-zaidman.html | Phoebe Rabbin and Gerald Zaidman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/mindy-friedman-and-howard-roseman.html | Mindy Friedman and Howard Roseman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/television/and-the-hot-tub-goes-to-austin.html | And the Hot Tub Goes to . . . Austin | False | By Joe Nick Patoski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-aschheim-irving-a.html | Paid Notice: Deaths ASCHHEIM, IRVING A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/national/a-trust-a-trail-and-a-complicated-sale.html | A Trust, a Trail and a Complicated Sale | False | By Katie Zezima | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-thinking-behind-a-close-look-at-a-cia-operation.html | The Thinking Behind a Close Look at a C.I.A. Operation | False | By Byron Calame | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/classical-recordings-songs-of-norway-the-way-grieg-wanted-them-heard.html | CLASSICAL RECORDINGS; Songs of Norway, the Way Grieg Wanted Them Heard | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/anita-wu-and-shenik-duftary.html | Anita Wu and Shenik Duftary | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-smith-philip.html | Paid Notice: Memorials SMITH, PHILIP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/in-portugal-daring-design-in-a-laidback-city.html | In Portugal, Daring Design in a Laidback City | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/amy-terry-and-colin-sheehan.html | Amy Terry and Colin Sheehan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/never-mind-the-concierge-wheres-the-dj.html | Never Mind the Concierge, Where's the D.J.? | False | By Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-selkowe-valrie-m.html | Paid Notice: Deaths SELKOWE, VALRIE M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-rothwell-marilyn-gregg.html | Paid Notice: Deaths ROTHWELL, MARILYN GREGG | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/rebuild-the-towers-the-debate-continues-2-letters.html | Rebuild the Towers? The Debate Continues (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/the-new-brooklyntipping-points-how-williamsburg-got-its-groove.html | THE NEW BROOKLYNS/TIPPING POINTS; How Williamsburg Got Its Groove | False | By Jake Mooney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/envisioning-a-day-when-the-skies-will-teem-with-air-taxis.html | Envisioning a Day When the Skies Will Teem With Air Taxis | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/briefs-economy-unemployment-rate-declines.html | BRIEFS; ECONOMY; UNEMPLOYMENT RATE DECLINES | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/americans-trade-fire-with-insurgents-in-western-iraq.html | Americans Trade Fire With Insurgents in Western Iraq | False | By Sabrina Tavernise and James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-basics-king-of-pop-outsells-a-prince.html | The Basics; King of Pop Outsells a Prince | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-court-ruling-village-can-shut-xrated-store.html | IN BRIEF; COURT RULING; Village Can Shut X-Rated Store | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/vanessa-rolfo-and-andrew-dausch.html | Vanessa Rolfo and Andrew Dausch | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/florida-rooms.html | Florida Rooms | False | By Pilar Viladas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-soekawa-ichiro.html | Paid Notice: Deaths SOEKAWA, ICHIRO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/fatherson-bond-remains-alive-in-wartime-diary.html | Father-Son Bond Remains Alive in Wartime Diary | False | By Michael Shapiro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/on-politics-forrester-captures-washingtons-attention.html | ON POLITICS; Forrester Captures Washington's Attention | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/2nd-round-of-charges-against-doctors-killer.html | 2nd Round of Charges Against Doctor's Killer | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-johnson-sf.html | Paid Notice: Deaths JOHNSON, S.F. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/cecily-flemings-and-steven-wardell.html | Cecily Flemings and Steven Wardell | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/theater/newsandfeatures/from-very-private-schools-to-very-public-stages.html | From Very Private Schools to Very Public Stages | False | By Ada Calhoun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/another-chance-is-fading-for-garcia.html | Another Chance Is Fading for Garcí'aÃ¡a | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/qualassurepurp.html | Qualassurepurp | False | By William Safire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/rubberstamping-judges-233544.html | Rubber-Stamping Judges | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/shake-rattle-and-converse.html | Shake, Rattle and Converse | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/for-mets-floyd-fielding-is-no-longer-a-failing.html | For Mets' Floyd, Fielding Is No Longer a Failing | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-bernstein-daniel-paul.html | Paid Notice: Memorials BERNSTEIN, DANIEL PAUL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/corrections-203548.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/chapters/the-ethical-brain.html | 'The Ethical Brain' | False | By Michael S. Gazzaniga | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-willynilly-part-of-a-great-social-movement.html | VOICES; 'Willy-Nilly, Part of a Great Social Movement' | False | By Sol Yurick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/theater/newsandfeatures/the-redemption-of-elizabeth-berkley.html | The Redemption of Elizabeth Berkley | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/weekinreview/the-basics-for-olympics-bid-a-spanish-lesson.html | The Basics; For Olympics Bid, A Spanish Lesson | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-kirschenbaum-carol-b.html | Paid Notice: Deaths KIRSCHENBAUM, CAROL B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/paul-abrecht-87-church-ethicist-dies.html | Paul Abrecht, 87, Church Ethicist, Dies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/an-inviting-cove-a-hidden-peril-239828.html | An Inviting Cove, A Hidden Peril | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/the-truth-about-cats-dogs-and-the-borough-president.html | The Truth About Cats, Dogs and the Borough President | False | Compiled by Lily Koppel and Toby Lyles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/footlights-753970.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925-film.html | THE WEEK AHEAD: June 19-25; FILM | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/questions-for-carl-icahn-190861.html | Questions for Carl Icahn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/alison-schlanger-and-michael-dalewitz.html | Alison Schlanger and Michael Dalewitz | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/because-its-there.html | Because It's There | False | By Wendell Jamieson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/openers-suits-hes-learning-to-love-risk.html | OPENERS: SUITS; He's Learning To Love Risk | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/a-moment-of-truth-in-dodgerless-brooklyn.html | A Moment of Truth in Dodgerless Brooklyn | False | By Michael Shapiro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-hiltz-edna-bonnie-u.html | Paid Notice: Deaths HILTZ, EDNA, "BONNIE" U. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/bang-the-drum-slowly.html | Bang the Drum Slowly | False | By Jonathan Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/openers-suits-timing-is-everything.html | OPENERS: SUITS; TIMING IS EVERYTHING | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/corrections-a-correction-on-school-budgets-204730.html | Corrections; A Correction on School Budgets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/divorced-fathers-push-for-a-greater-role.html | Divorced Fathers Push for a Greater Role | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/directions-the-shock-of-the-queue.html | DIRECTIONS; The Shock Of the Queue | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/photoop-225592.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-segre-ann.html | Paid Notice: Deaths SEGRE, ANN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/in-brief-green-fuel-suffolk-backs-biodiesel-plants.html | IN BRIEF: 'GREEN' FUEL; Suffolk Backs Biodiesel Plants | False | By John Rather | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/in-the-desert-where-lawrence-once-held-sway.html | In the Desert Where Lawrence Once Held Sway | False | By Iver Peterson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/advisory-travel-notes-mickey-mouse-looking-for-guinea-pigs-on-new.html | ADVISORY: TRAVEL NOTES; Mickey Mouse Looking for Guinea Pigs on New Disney Tours | False | By Amy Silverman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/hospital-record-174360.html | Hospital Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/style/pulse-what-im-wearing-now-the-dapper-rapper.html | PULSE: WHAT I'M WEARING NOW; The Dapper Rapper | False | By Jennifer Tung | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/amanda-shiffman-and-charles-carol.html | Amanda Shiffman and Charles Carol | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/design/for-the-ground-zero-memorial-death-by-committee.html | For the Ground Zero Memorial, Death by Committee | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/music/what-a-beatles-song-looks-like-what-a-starbucks-sounds-like.html | What a Beatles Song Looks Like; What a Starbucks Sounds Like | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/stephanie-glenn-and-gideon-katz.html | Stephanie Glenn and Gideon Katz | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-street-of-bright-colors-mixed-with-natural-brick.html | A Street of Bright Colors, Mixed With Natural Brick | False | By Christopher Gray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/offandon-yankees-get-jolt-of-power-from-jeter.html | Off-and-On Yankees Get Jolt of Power From Jeter | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-jolowicz-ruth.html | Paid Notice: Deaths JOLOWICZ, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/southampton-chief-at-center-of-storm.html | Southampton Chief At Center of Storm | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregionopinions/an-inviting-cove-a-hidden-peril.html | An Inviting Cove, a Hidden Peril | False | By Christopher Solomon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/travel/hikes-in-europe-with-your-boots-on-the-ground-and-your-bed-above-it.html | Hikes in Europe, With Your Boots on the Ground and Your Bed Above It | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-korman-harold.html | Paid Notice: Deaths KORMAN, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-the-sound-of-nestas-guitar.html | VOICES; 'The Sound of Nesta's Guitar' | False | By Mohammed Naseehu Ali | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/jessica-outwater-and-bernard-benedetto-jr.html | Jessica Outwater and Bernard Benedetto Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/plans-for-big-condo-project-in-norwalk.html | Plans for Big Condo Project in Norwalk | False | By Eleanor Charles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/the-quantitative-databased-riskmassaging-road-to-riches.html | The Quantitative, Data-Based, Risk-Massaging Road to Riches | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/chapters/acts-of-faith.html | 'Acts of Faith' | False | By Philip Caputo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/2-officers-injured-in-harlem-and-queens.html | 2 Officers Injured in Harlem and Queens | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-sirlin-estelle.html | Paid Notice: Deaths SIRLIN, ESTELLE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925-popjazz.html | THE WEEK AHEAD: June 19-25; POP/JAZZ | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/arts/corrections-205168.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-zames-frieda.html | Paid Notice: Deaths ZAMES, FRIEDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/international/middleeast/rice-says-both-sides-commit-to-cooperation-on-gaza.html | Rice Says Both Sides Commit to Cooperation on Gaza Pullout | False | By Steven R. Weisman Br / and Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/recruited-and-abandoned-233587.html | Recruited and Abandoned | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/effects-of-pornography-174378.html | Effects of Pornography | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/golf/when-green-is-the-color-of-trepidation.html | When Green Is the Color of Trepidation | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/brown-goes-on-disabled-list-rookie-to-start-in-his-place.html | Brown Goes on Disabled List; Rookie to Start in His Place | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/miss-leavitts-stars-the-female-computer.html | 'Miss Leavitt's Stars': The Female Computer | False | By Simon Singh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/in-every-film-a-different-louis-malle.html | In Every Film, a Different Louis Malle | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/a-vroom-from-across-the-atlantic.html | A Vroom From Across the Atlantic | False | By Fara Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/business-a-futile-search-231592.html | A Futile Search? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/asia/taliban-attack-afghan-officials.html | Taliban Attack Afghan Officials | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/has-wall-street-changed-its-tune.html | Has Wall Street Changed Its Tune? | False | By Andrew Ross Sorkin and Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/international/middleeast/suicide-bomber-kills-at-least-23-at-baghdad.html | Suicide Bomber Kills at Least 23 at Baghdad Restaurant | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/international/middleeast/eviction-looming-west-bank-settlers-are-digging-in.html | Eviction Looming, West Bank Settlers Are Digging In | False | By Christine Hauser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/theater-review-but-wheres-the-model-t.html | THEATER REVIEW; But Where's The Model T? | False | By Naomi Siegel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/africa/wolfowitz-ending-african-tour-calls-for-changes.html | Wolfowitz, Ending African Tour, Calls for Changes | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/crosswords/chess/at-minneapolis-tournament-kamsky-is-back-and-still-sharp.html | At Minneapolis Tournament, Kamsky Is Back, and Still Sharp | False | By Robert Byrne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/cross-westchester-an-unlikely-haven-for-highspeed-nature-lovers.html | CROSS WESTCHESTER; An Unlikely Haven For High-Speed Nature Lovers | False | By Debra West | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/steven-spielberg-aside-mars-has-attacked-before.html | Steven Spielberg Aside, Mars Has Attacked Before | False | By Jill P. Capuzzo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/the-measure-of-a-woman.html | The Measure of a Woman | False | By Abby Ellin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/business/the-food-industry-and-the-obesity-debate-231584.html | The Food Industry And the Obesity Debate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/in-brief-100-million-commitment-for-stem-cell-research.html | IN BRIEF; $100 Million Commitment For Stem Cell Research | False | By Fran Silverman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/arts/bob-dylan-bob-over-here-205192.html | BOB DYLAN; Bob: Over Here! | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay-part.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | By Russell Shorto | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/a-free-woman.html | A Free Woman | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/check-the-currency-risk-then-multiply-by-100.html | Check the Currency Risk. Then Multiply by 100. | False | By Jack Egan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/music-60th-concert-season-at-caramoor-with-beethoven-as-the.html | MUSIC; 60th Concert Season at Caramoor, With Beethoven as the Starter | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/legionnaires-is-cited-in-death-at-hospital.html | Legionnaires' Is Cited in Death at Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/kitchen-voyeur-chow-hound.html | Kitchen Voyeur: Chow Hound | False | By Jonathan Reynolds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/rebuild-the-towers-the-debate-continues-234265.html | Rebuild the Towers? The Debate Continues | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/realestate/a-lot-of-chemistry-even-more-patience.html | A Lot of Chemistry, Even More Patience | False | By Joyce Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/voices-who-needs-myth-when-we-have-the-real-thing.html | VOICES; 'Who Needs Myth When We Have the Real Thing? | False | By Susan Choi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/thecity/shell-take-manhattan-for-now.html | She'll Take Manhattan - For Now | False | By Alison Stateman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/an-inviting-cove-a-hidden-peril-239810.html | An Inviting Cove, A Hidden Peril | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/big-paychecks-are-exhibit-a-at-ceo-trials.html | Big Paychecks Are Exhibit A at C.E.O. Trials | False | By Kurt Eichenwald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/sundaystyles/the-material-dad.html | The Material Dad | False | By Bob Morris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/in-retirement-a-lifes-work.html | In Retirement, a Life's Work | False | By Robert Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/africa/rice-urges-israelis-palestinians-to-coordinate.html | Rice urges Israelis, Palestinians to coordinate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/thecity/two-guys-from-the-hood.html | Two Guys From the Hood | False | By Jake Mooney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-bruckner-jack-l.html | Paid Notice: Deaths BRUCKNER, JACK L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-rothstein-ruth-s.html | Paid Notice: Deaths ROTHSTEIN, RUTH S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/a-beloved-nun-is-retiring-but-nobody-calls-her-shy.html | A Beloved Nun Is Retiring, but Nobody Calls Her Shy | False | By Rosalie R. Radomsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/openers-suits-starter-home.html | OPENERS: SUITS; STARTER HOME | False | By Mark A. Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-mcgovern-edward-r-md.html | Paid Notice: Deaths MCGOVERN, EDWARD R., MD. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/football/relentless-pursuit-buoniconti-keeps-promise-gives-hope.html | Relentless Pursuit: Buoniconti Keeps Promise, Gives Hope | False | By Vincent M. Mallozzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/worth-noting-thus-spoke-facenda-and-dont-you-forget-it.html | WORTH NOTING; Thus Spake Facenda, And Don't You Forget It | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/acts-of-faith-the-military-option.html | 'Acts of Faith': The Military Option | False | By Lucian K. Truscott Iv | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/thecity/the-day-when-back-in-the-day-ended.html | The Day When Back in the Day Ended | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/you-have-to-get-their-attention-first.html | You Have to Get Their Attention First | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/sports/baseball/from-the-diary-of-billy-southworth-jr.html | From the Diary of Billy Southworth Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/automobiles/making-a-case-for-ignitions-that-dont-need-keys.html | Making a Case for Ignitions That Don't Need Keys | False | By Jeff Sabatini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/sports/mets-stadium-aids-economy-240281.html | Mets' Stadium Aids Economy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925-theater.html | THE WEEK AHEAD: June 19-25; THEATER | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/father-knew-best.html | Father Knew Best | False | By Michael Rips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/yourmoney/durable-goods-the-thriller.html | Durable Goods, the Thriller | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/the-superlative-city-let-new-yorkers-count-the-ways-in-almost.html | The Superlative City? Let New Yorkers Count the Ways, in Almost Every Language | False | By Sam Roberts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/sports/shortcomings-240311.html | Shortcomings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/magazine/believing-in-bullion-190900.html | Believing in Bullion | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/magazine/war-and-weakness.html | War and Weakness | False | By Richard A. Clarke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/thecity/the-next-act.html | The Next Act | False | By Joel Kotkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/us-and-allies-capture-more-foreign-fighters.html | U.S. and Allies Capture More Foreign Fighters | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/thecity/the-great-awakening.html | The Great Awakening | False | By Suketu Mehta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/region/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-wallace-bert-h-berthold-wallach.html | Paid Notice: Deaths WALLACE, BERT H. (BERTHOLD WALLACH) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/the-decline-of-middlebrow-culture-239704.html | The Decline of Middlebrow Culture | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-fainblatt-ada.html | Paid Notice: Deaths FAINBLATT, ADA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/middleeast/iran-moderate-says-hardliners-rigged-election.html | Iran Moderate Says Hard-Liners Rigged Election | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/pageoneplus/arts/corrections-205150.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/the-uproar-at-bronx-science-234273.html | The Uproar At Bronx Science | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-gordon-kermit.html | Paid Notice: Deaths GORDON, KERMIT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/dance/swans-up-close.html | Swans Up Close | False | By Hanna Rubin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/arts/the-week-ahead-june-1925-television.html | THE WEEK AHEAD: June 19-25; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-lefcort-max-i.html | Paid Notice: Deaths LEFCORT, MAX I. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/nyregion/for-illegal-immigrants-a-harsh-lesson.html | For Illegal Immigrants, a Harsh Lesson | False | By Susan Donaldson James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/international/asia/seoul-awaits-japans-chief-with-complaints-in-mind.html | Seoul Awaits Japan's Chief With Complaints in Mind | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/arts/paperback-best-sellers-june-19-2005.html | PAPERBACK BEST SELLERS: June 19, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/business/pageoneplus/corrections-231070.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/fashion/weddings/heidi-herman-and-jonathan-brod.html | Heidi Herman and Jonathan Brod | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/opinions/albanys-to-do-list.html | Albany's To-Do List | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/books/corrections-174343.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/opinion/nyregion/rebuild-the-towers-the-debate-continues-234257.html | Rebuild the Towers? The Debate Continues | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/classified/paid-notice-deaths-treadway-margaret-peggy-hardwick.html | Paid Notice: Deaths TREADWAY, MARGARET "PEGGY" HARDWICK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/movies/from-the-wachowski-brothers-an-ingenue-who-blows-up-parliament.html | From the Wachowski Brothers, an Ingé'sÂ©nue Who Blows Up Parliament | False | By Sarah Lyall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/world/europe/trade-and-aid-to-poorest-seen-as-crucial-on-agenda-for-richest.html | Trade and Aid to Poorest Seen as Crucial on Agenda for Richest Nations | False | By Celia W. Dugger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-19 | 2005-06-19 | https://www.nytimes.com/2005/06/19/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 0001-01-01 | https://www.nytimes.com/2005/06/20/theater/a-miners-son-who-dreams-then-dances.html | A Miner's Son Who Dreams, Then Dances | False | By BEN BRANTLEY | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/golf/woods-watches-his-pursuit-go-badly-astray-on-the-greens.html | Woods Watches His Pursuit Go Badly Astray on the Greens | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/driving-along-using-less-gas-4-letters.html | Driving Along, Using Less Gas (4 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/travel/international-traveler-us-jetliner-makes-emergency-landing.html | International Traveler: U.S. jetliner makes emergency landing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/cia-meeting-with-sudan-security-chief-angers-some-in-us.html | CIA meeting with Sudan security chief angers some in U.S. | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/hollywood-starring-in-its-own-pirate-drama.html | Hollywood starring in its own pirate drama | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/chinese-bank-prices-its-initial-offering.html | Chinese Bank Prices Its Initial Offering | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/driving-along-using-less-gas-247677.html | Driving Along, Using Less Gas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/wireless-safari-by-cellphone.html | Wireless: Safari by cellphone | False | By Robyn Curnow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/60-years-later-the-story-as-lived-in-nagasaki.html | 60 Years Later, the Story as Lived in Nagasaki | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/international/middleeast/rice-challenges-saudi-arabia-and-egypt-on-democracy.html | Rice Challenges Saudi Arabia and Egypt on Democracy Issues | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/new-cds.html | New CDs | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/nba-progress-reported-in-labor-talks.html | NBA: Progress reported in labor talks | False | Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/africa/antisyrian-candidates-headed-for-majority-in-lebanon-elections.html | Anti-Syrian candidates headed for majority in Lebanon elections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/basketball/late-misses-by-duncan-almost-do-in-the-spurs.html | Late Misses by Duncan Almost Do In the Spurs | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/feuding-brothers-to-split-india-firm.html | Feuding brothers to split India firm | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/international/middleeast/egypt-editor-quits.html | Egypt Editor Quits | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-manhattan-cause-of-copter-crash-remains.html | Metro Briefing | New York: Manhattan: Cause Of Copter Crash Remains Unclear | False | By Jason Fisher (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/australia-softens-rules-on-refugee-detentions.html | Australia softens rules on refugee detentions | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/dance/one-dancers-brave-return-anothers-intense-farewell.html | One Dancer's Brave Return, Another's Intense Farewell | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/othersports/us-grand-prix-never-gets-into-gear.html | U.S. Grand Prix Never Gets Into Gear | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/missing-the-big-picture-in-brussels.html | Missing the Big Picture in Brussels | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/posts-considered-for-commanders-after-abuse-case.html | Posts Considered for Commanders After Abuse Case | False | By Eric Schmitt and Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/japan-and-south-korea-brace-for-a-tense-meeting.html | Japan and South Korea Brace for a Tense Meeting | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-on-faith-alone.html | Not on Faith Alone | False | By Mario M. Cuomo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-all-christians-are-conservative-247634.html | Not All Christians Are Conservative | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/whats-the-lure-of-the-edge.html | What's the Lure of the Edge? | False | By Richard A. Friedman, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/africa/suicide-car-bomber-kills-at-least-20-in-iraq.html | Suicide car bomber kills at least 20 in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/mastercard-files-at-risk.html | MasterCard files at risk | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/report-finds-disparity-in-city-aid-to-community-boards.html | Report Finds Disparity in City Aid to Community Boards | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/sex-sprints-prostates-and-combat-new-studies-better-lives.html | Sex, Sprints, Prostates and Combat: New Studies, Better Lives | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/cricket-bangladesh-stuns-top-team-australia.html | Cricket: Bangladesh stuns top team Australia | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly-a-seventh-sopranos.html | Arts, Briefly; A Seventh 'Sopranos'? | False | By Joe Brescia | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-marks-harold.html | Paid Notice: Deaths MARKS, HAROLD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/washington/world/iraq-is-ready-for-foreign-aid-minister-says.html | Iraq Is Ready for Foreign Aid, Minister Says | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/region/aspiring-hiphop-artist-killed-at-brooklyn-barbecue.html | Aspiring Hip-hop Artist Killed at Brooklyn Barbecue | False | By Thomas J. Lueck and Ann Farmer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/us-trade-deficit-exploring-the-outer-limits.html | U.S. trade deficit: Exploring the outer limits? | False | By Elizabeth Becker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/defective-heart-devices-force-some-scary-medical-decisions.html | Defective Heart Devices Force Some Scary Medical Decisions | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/on-the-trail-2005-mayor-four-candidates-on-fifth-in-varying.html | OFF THE TRAIL: 2005 MAYOR; Four Candidates on Fifth, in Varying Levels of Schmooze | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-grusd-raie.html | Paid Notice: Deaths GRUSD, RAIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/violence-erupts-in-north-kosovo-town.html | Violence erupts in north Kosovo town | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/google-said-to-plan-rival-to-paypal.html | Google Said to Plan Rival to PayPal | False | By Saul Hansell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/movies/in-english-tati-confronts-modern-times.html | In English, Tati Confronts Modern Times | False | By Dave Kehr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/cars-sold-friends-made-and-millions-in-taxes-owed.html | Cars Sold, Friends Made, and Millions in Taxes Owed | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/cia-chief-says-he-has-excellent-idea-where-osama-bin-laden-is.html | CIA chief says he has 'excellent idea' where Osama bin Laden is | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/questions-arise-over-fbi-leadership-in-war-on-terror.html | Questions arise over FBI leadership in war on terror | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/where-time-is-stopped-at-sept-11.html | Where Time Is Stopped at Sept. 11 | False | By David W. Dunlap | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/wall-street-journal-bets-on-casual-saturday.html | Wall Street Journal bets on casual Saturday | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/tennis/federer-rolls-at-wimbledon-but-puerta-has-feet-of-clay.html | Federer Rolls at Wimbledon, but Puerta Has Feet of Clay | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/young-publishers-dominate-black-fiction.html | Young Publishers Dominate Black Fiction | False | By Alex Mindlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/washington/israelis-and-palestinians-agree-on-demolishing-houses-in-gaza.html | Israelis and Palestinians Agree On Demolishing Houses in Gaza | False | By Steven R. Weisman and Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/othersports/riders-in-tour-de-suisse-look-ahead-to-tour-de-france.html | Riders in Tour de Suisse Look Ahead to Tour de France | False | By Nathaniel Vinton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/soccer-germany-and-argentina-easily-gain-semifinals.html | Soccer: Germany and Argentina easily gain semifinals | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/briefly-pilots-unravel-boeing-order.html | Briefly: Pilots unravel Boeing order | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/titanium-and-sensors-replace-ahabs-peg-leb.html | Titanium and Sensors Replace Ahab's Peg Leb | False | By Michel Marriott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-lake-ronkonkoma-woman-dies-in-house-fire.html | Metro Briefing | New York: Lake Ronkonkoma: Woman Dies In House Fire | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/cinderella-pitches-booster-seats.html | Cinderella Pitches Booster Seats | False | By Jane L. Levere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/crude-oil-futures-hit-alltime-high-near-us60-per.html | Crude oil futures hit all-time high, near US$60 per barrel | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly-batman-returns-strong.html | Arts, Briefly; 'Batman' Returns Strong | False | By Catherine Billey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/africa/briefly-africa-officials-to-study-qaddafis-passport-idea.html | Briefly: Africa officials to study Qaddafi's passport idea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/kill-bill-did-it-lost-in-translation-did-too-now-mitsubishi.html | 'Kill Bill' Did It. 'Lost in Translation' Did, Too. Now Mitsubishi Plays Up Japan's Hip Factor. | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/a-place-for-a-cold-beer-and-a-chilling-view-of-the-past.html | A Place for a Cold Beer and a chilling View of the Past | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/quietly-commanding-and-subversive-by-stealth.html | Quietly Commanding and Subversive by Stealth | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/when-the-students-are-hot-and-bothered-247600.html | When the Students Are Hot and Bothered | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/africa/hariri-alliance-claims-lebanon-election-victory.html | Hariri alliance claims Lebanon election victory | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/baseball/jeters-first-grand-slam-boosts-yankees.html | Baseball: Jeter's first grand slam boosts Yankees | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/valve-maker-purchased.html | Valve Maker Purchased | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/us/help-for-victims-of-landslide-may-further-delay-park-plan.html | Help for Victims of Landslide May Further Delay Park Plan | False | By Chris Dixon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/on-l-train-drivers-perform-solo-without-conductors.html | On L Train, Drivers Perform Solo, Without Conductors | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/at-tyco-trial-no-2-similarities-to-no-1.html | At Tyco Trial No. 2, Similarities to no-1 | False | By Andrew Ross Sorkin and Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/justices-void-a-death-sentence-in-pennsylvania.html | Justices Void a Death Sentence in Pennsylvania | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, IRIS SEGAL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/advertising-and-media-redraw-the-lines.html | Advertising and media redraw the lines | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/new-jersey-and-new-york.html | New Jersey and New York | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/south-korean-private-kills-8-soldiers-after-being-hazed.html | South Korean Private Kills 8 Soldiers After Being Hazed | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/french-muslims-elect-leaders.html | French Muslims elect leaders | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/ap-takes-onits-future-and-the-world.html | AP takes onits future and the world | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-benedict-hawley-jane.html | Paid Notice: Deaths BENEDICT HAWLEY, JANE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/pageoneplus/corrections-245585.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-levey-rita.html | Paid Notice: Deaths LEVEY, RITA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/heinz-is-said-to-be-near-a-deal-to-acquire-hp-foods.html | Heinz Is Said to Be Near a Deal to Acquire HP Foods of Britain | False | By Heather Timmons and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/basketball/if-this-is-to-be-it-brown-is-going-out-with-bang.html | If This Is to Be It, Brown Is Going Out With Bang | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-memorials-ross-arthur-b.html | Paid Notice: Memorials ROSS, ARTHUR B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/networks-and-the-outside-producer-can-they-coexist.html | Networks and the Outside Producer: Can They Co-Exist? | False | By Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/in-dawson-city-its-still-the-wild-west.html | In Dawson City, it's still the Wild West | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/style/specimen-days.html | Specimen Days | False | Reviewedby Michiko Kakutani | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/the-missing-link-found-on-papers-site.html | The Missing Link, Found on Paper's Site | False | By David F. Gallagher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/books/miserys-company-for-a-confederacy-of-depressives-in-london.html | Misery's Company for a Confederacy of Depressives in London | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-manhattan-man-shot-at-restaurant.html | Metro Briefing | New York: Manhattan: Man Shot At Restaurant | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/international/asia/uzbekistan-is-criticized-by-security-alliance.html | Uzbekistan Is Criticized by Security Alliance | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/driving-along-using-less-gas-247685.html | Driving Along, Using Less Gas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/us-kills-20-as-talibanmoves-to-step-up-attacks.html | U.S. kills 20 as Talibanmoves to step up attacks | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-ryger-simon-simon-isidor.html | Paid Notice: Deaths RYGER, SIMON. SIMON. (ISIDOR) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/jj-pickle-91-texas-congressman-dies.html | J.J. Pickle, 91, Texas Congressman, Dies | False | By Robert Pear | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-york-the-bronx-boy-shot.html | Metro Briefing | New York: The Bronx: Boy Shot | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/national/jury-deliberating-in-trial-of-1964-civil-rights-killings.html | Jury Deliberating in Trial of 1964 Civil Rights Killings | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/stock-and-convertible-debt-offerings-this-week.html | Stock and Convertible Debt Offerings This Week | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/theater/reviews/careers-pulled-out-of-hats-3-vaudevillians-who-could.html | Careers Pulled Out of Hats: 3 Vaudevillians Who Could | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/controllers-of-cablevision-make-bid-to-take-cable-assets-private.html | Controllers of Cablevision Make Bid to Take Cable Assets Private | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/take-up-a-new-career-at-50-in-syracuse-life-after-layoffs.html | Take Up a New Career at 50? In Syracuse, Life After Layoffs | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-winkler-esther-c.html | Paid Notice: Deaths WINKLER, ESTHER C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/automobiles/a-classics-look-but-a-hot-rods-heart.html | A Classic's Look, but a Hot Rod's Heart | False | By Jerry Garrett | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/africa/as-egypt-ponders-elections-rice-makes-case-for-democracy.html | As Egypt ponders elections, Rice makes case for democracy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/kahlo-separating-her-life-from-her-art.html | Kahlo: Separating her life from her art | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/new-call-for-freedom-in-myanmar.html | New call for freedom in Myanmar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-gertler-goldie-nana.html | Paid Notice: Deaths GERTLER, GOLDIE (NANA) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/got-thrills-a-quiz.html | Got Thrills?: A Quiz | False | By Richard A. Friedman, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/moving-forward-by-falling-back.html | Moving forward by falling back | False | Isaac Herzog | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-rosenzweig-lillian.html | Paid Notice: Deaths ROSENZWEIG, LILLIAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/this-ad-is-aimed-at-a-group-of-8.html | This ad is aimed at a group of 8 | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/worldbusiness/a-canadian-catch-in-a-radio-ruling.html | A Canadian Catch in a Radio Ruling | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-aron-jacqueline-rpn.html | Paid Notice: Deaths ARON, JACQUELINE, RPN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/us-resists-strong-language-in-g8-globalwarming-document.html | U.S. resists strong language in G-8 global-warming document | False | By Andrew C. Revkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/for-teenagers-a-tweak-on-just-say-no.html | For Teenagers, a Tweak on 'Just Say No' | False | By Dulcie Leimbach | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/pageoneplus/corrections-245593.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/conflict-at-morgan-stanley-continueas-firm-seeks-a-new-chief.html | Conflict at Morgan Stanley Continueas Firm Seeks a New Chief | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-golub-blanche-rosen-zweig.html | Paid Notice: Deaths GOLUB, BLANCHE ROSEN ZWEIG | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/republicans-fail-to-force-senate-vote-on-boltons-nomination.html | Republicans Fail to Force Senate Vote on Bolton's Nomination | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-saulson-sydelle-iris.html | Paid Notice: Deaths SAULSON, SYDELLE IRIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/rugby-union-france-holds-springboks.html | Rugby Union: France holds Springboks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/blairs-chances-are-rising-to-mold-europe-his-way.html | Blair's chances are rising to mold Europe his way | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly-viewing-daytime-tv.html | Arts, Briefly; Viewing Daytime TV | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/books/a-muslim-woman-a-story-of-sex.html | A Muslim Woman, a Story of Sex | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/okinawa-suicides-and-japans-army-burying-the-truth.html | Okinawa Suicides and Japan's Army: Burying the Truth? | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/rival-views-on-eu-are-out-in-the-open.html | Rival views on EU are out in the open | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/korean-word-for-golf-chances-are-youll-hear-it-here.html | Korean Word for Golf? Chances Are, You'll Hear It Here | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/founder-of-adelphia-is-sentenced-to-15-years-in-prison.html | Founder of Adelphia Is Sentenced to 15 Years in Prison | False | By Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/lost-credit-data-improperly-kept-company-admits.html | Lost Credit Data Improperly Kept, Company Admits | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/fbi-counterterror-officials-lack-experience-lawyer-says.html | F.B.I. Counterterror Officials Lack Experience, Lawyer Says | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/osteoporosis-its-not-just-for-women.html | Osteoporosis: It's Not Just for Women | False | By Susan Gilbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/middleeast/time-runs-short-to-settle-economics-of-gazas-future.html | Time Runs Short to Settle Economics of Gaza's Future | False | By Steven Erlanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/john-v-thornton-81-con-ed-executive-is-dead.html | John V. Thornton, 81, Con Ed Executive, Is Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/baseball/for-the-yankees-the-numbers-havent-added-up.html | For the Yankees, the Numbers Haven't Added Up | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/japan-and-south-korea-fail-to-resolve-disputes.html | Japan and South Korea fail to resolve disputes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/help-for-victims-of-sexual-assault.html | Help for Victims of Sexual Assault | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/bushs-road-gets-rougher.html | Bush's Road Gets Rougher | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/international/middleeast/blast-kills-15-and-creates-mayhem-in-peaceful-iraqi.html | Blast Kills 15 and Creates Mayhem in Peaceful Iraqi Town | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/us/rights-workers-honored-as-trial-in-their-killings-proceeds.html | Rights Workers Honored as Trial in Their Killings Proceeds | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/off-the-trail-2005-mayor-the-miller-mugging-policy.html | OFF THE TRAIL: 2005 MAYOR; The Miller Mugging Policy | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/wall-street-journal-plans-softer-edition-for-saturdays.html | Wall Street Journal Plans Softer Edition for Saturdays | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/soccer-africas-minnows-spring-a-few-surprises.html | Soccer: Africa's minnows spring a few surprises | False | By Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/news-analysis-no-lame-duck-but-bush-is-limping.html | News Analysis: No lame duck, but Bush is limping | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/us/white-house-letter-war-rooms-and-chests-ready-for-court-vacancy.html | White House Letter; War Rooms (and Chests) Ready for Court Vacancy | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/click-and-pay-a-little-more-the-days-of-taxfree-online-shopping.html | Click and Pay a Little More: The Days of Tax-Free Online Shopping May Be Over | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-isacoff-sharaga-ga-lin-pearl.html | Paid Notice: Deaths ISACOFF, SHARAGA, ga-lin, PEARL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/international/europe/condi-pleas-with-mubarak-for-fair-elections.html | Condi Pleas with Mubarak for Fair Elections | False | By Bernhard Zand, der Spiegel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/im-in-love-why-shouldnt-i-be-paid.html | I'm in Love. Why Shouldn't I Be Paid? | False | By David Carr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/its-no-contact-sport-but-golf-can-leave-a-duffer-banged.html | It's No Contact Sport, but Golf Can Leave a Duffer Banged Up | False | By Gregory Jordan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/ameritrade-close-to-deal-to-buy-td-waterhouse.html | Ameritrade Close to Deal to Buy TD Waterhouse | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-all-christians-are-conservative-5-letters.html | Not All Christians Are Conservative (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-jersey-cape-may-body-of-scout-is-identified.html | Metro Briefing | New Jersey: Cape May: Body Of Scout Is Identified | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/international/asia/afghans-arrest-3-pakistanis-accused-of-plot-to-kill-us.html | Afghans Arrest 3 Pakistanis Accused of Plot to Kill U.S. Envoy | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/golf/campbell-survives-late-charge-from-woods-to-win-the-us-open.html | Campbell Survives Late Charge From Woods to Win the U.S. Open | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/other-views-sydney-morning-herald-the-guardian-toronto-star.html | Other views: Sydney Morning Herald, The Guardian, Toronto Star | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/off-the-trail-2005-mayor-stirring-the-reporters-nest.html | OFF THE TRAIL: 2005 MAYOR; Stirring the Reporters' Nest | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/metro-briefing-new-jersey-sussex-small-plane-disappears-after.html | Metro Briefing | New Jersey: Sussex: Small Plane Disappears After Takeoff | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/pageoneplus/corrections-245569.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/dance/everythings-the-same-but-whats-different.html | Everything's the Same but What's Different | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/politics/libraries-say-yes-officials-do-quiz-them-about-users.html | Libraries Say Yes, Officials Do Quiz Them About Users | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/budget-clash-heralds-battle-over-eus-economic-future.html | Budget clash heralds battle over EU's economic future | False | By Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/golf/from-unknown-to-peoples-choice.html | From Unknown to People's Choice | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/korean-soldier-committed-barracks-massacre-after-abuse-by.html | Korean soldier committed barracks massacre after abuse by superiors | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/othersports/biffle-leads-way-as-four-roush-drivers-finish-in-top.html | Biffle Leads Way as Four Roush Drivers Finish in Top Five | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/guantanamo-and-who-we-are.html | Guantá'sÁ^namo and who we are | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/hints-of-jazz-minimalism-and-mystery-from-abroad.html | Hints of Jazz, Minimalism and Mystery From Abroad | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/television/alacrity-on-parade-or-the-lack-thereof.html | Alacrity on Parade, or the Lack Thereof | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/driving-along-using-less-gas-247669.html | Driving Along, Using Less Gas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/northern-league-rallies-support-for-lira.html | Northern League rallies support for lira | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/movies/billy-jack-is-ready-to-fight-the-good-fight.html | Billy Jack Is Ready to Fight the Good Fight Again | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/uzbek-units-linked-to-deadly-crackdown-got-us-training.html | Uzbek units linked to deadly crackdown got U.S. training | False | By C.j. Chivers and Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/natural-gas-authority-243892.html | Natural Gas Authority | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/africa/last-round-of-voting-ends-in-election-in-lebanon.html | Last round of voting ends in election in Lebanon | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/thinning-on-top-lasers-hold-promise.html | Thinning On Top? Lasers Hold Promise | False | By Jack Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/baseball/mariners-batter-the-mets-to-complete-a-3game-sweep.html | Mariners Batter the Mets to Complete a 3-Game Sweep | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/white-house-letter-left-and-right-gear-up-for-high-court.html | White House Letter: Left and right gear up for High Court warfare | False | Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/middleeast/antisyrian-alliance-claimsvictory-in-lebanese-election.html | Anti-Syrian Alliance Claims Victory in Lebanese Election | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-all-christians-are-conservative-247618.html | Not All Christians Are Conservative | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/afghan-fight-ends-in-death-of-20-rebels.html | Afghan Fight Ends in Death of 20 Rebels | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/corporate-synergy-in-action-cnn-will-promote-hbo-movie.html | Corporate Synergy in Action: CNN Will Promote HBO Movie | False | By Lia Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/baseball/hotandcold-yanks-are-hot-again.html | Hot-and-Cold Yanks Are Hot Again | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/roundup-first-title-for-ancic-and-for-gasquet-spalletti-to-coach-roma.html | Roundup: First title for Ancic and for Gasquet, Spalletti to coach Roma | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/like-charlemagne-youve-got-gout.html | Like Charlemagne, You've Got Gout | False | By Timothy Gower | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/wimbledonon-a-big-grasscourt-roll-federer-eyes-a-third-crown.html | Wimbledon:On a big grass-court roll, Federer eyes a third crown | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/the-definition-of-this-problem-depends-on-a-stopwatch.html | The Definition of This Problem Depends On a Stopwatch | False | By Leslie Berger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/basketball/nba-titles-dont-come-two-at-a-time-anymore.html | N.B.A. Titles Don't Come Two at a Time Anymore | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/basque-group-offers-partial-truce.html | Basque Group Offers Partial Truce | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/driving-along-using-less-gas-247693.html | Driving Along, Using Less Gas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/legislators-short-on-time-to-carry-out-reform-vows.html | Legislators Short on Time to Carry Out Reform Vows | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/robolegs.html | Robo-Legs | False | By Michel Marriott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/washington/world/bombings-and-shootings-leave-30-dead-in-baghdad.html | Bombings and Shootings Leave 30 Dead in Baghdad | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/cablevision-seeks-to-go-private-and-spin-off-noncable-assets.html | Cablevision Seeks to Go Private and Spin Off Non-Cable Assets | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/house-ethics-a-study-in-flatlining.html | House Ethics: A Study in Flatlining | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/formula-onetrulli-gains-pole-despite-concerns-over-tires.html | Formula One:Trulli gains pole despite concerns over tires | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/synthetic-testosterone-seemed-like-a-good-idea-then-came.html | Synthetic Testosterone Seemed Like a Good Idea. Then Came Fertility Issues. | False | By Karen Alexander | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-bachman-lillian-nee-koch.html | Paid Notice: Deaths BACHMAN, LILLIAN (NEE KOCH) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/middleeast/iranian-reform-party-hints-that-it-will-support-insider.html | Iranian Reform Party Hints That It Will Support Insider | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/menshealth/psa-test-no-longer-gives-clear-answers.html | P.S.A. Test No Longer Gives Clear Answers | False | By Gina Kolata | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/software-lets-bloggers-post-via-cellphone.html | Software Lets Bloggers Post via Cellphone | False | By Matt Richtel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/us/implant-troubles-could-affect-takeover-deal.html | Implant Troubles Could Affect Takeover Deal | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/africa/rice-gets-assurances-on-the-exit-from-gaza.html | Rice gets assurances on the exit from Gaza | False | By Steven R. Weisman and Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/the-court-of-online-opinion-has-its-say-on-file-sharing.html | The Court of Online Opinion Has Its Say on File Sharing | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/pressed-australian-leader-makes-changes-in-handling-of-refugees.html | Pressed, Australian Leader Makes Changes in Handling of Refugees | False | By Raymond Bonner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/americas/briefly-vietnamese-immigrants-protest-leaders-visit.html | Briefly: Vietnamese immigrants protest leader's visit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/automobiles/hot-rodding-reaches-for-its-roots.html | Hot Rodding Reaches for Its Roots | False | By Jim McCraw | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/playing-it-fast-furious-and-full-of-clarity.html | Playing it Fast, Furious and Full of Clarity | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/when-the-students-are-hot-and-bothered-247596.html | When the Students Are Hot and Bothered | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/international/europe/bush-assures-european-leaders-that-us-needs-strong.html | Bush Assures European Leaders That U.S. Needs Strong Europe | False | By Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/crosswords/bridge/cheating-scandal-from-65-rears-head-again.html | Cheating Scandal From '65 Rears Head Again | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/music/long-live-a-beleaguered-tribute-to-britannia.html | Long Live a Beleaguered Tribute to Britannia | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/factual-relativism-243990.html | Factual Relativism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/theater/reviews/in-thrall-to-the-greeks-and-vengance.html | In Thrall to the Greeks, and Vengance | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/opinionspecial/corporate-profit-vs-public-safety.html | Corporate Profit vs. Public Safety | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/the-eus-leadership-vacuum.html | The EU's leadership vacuum | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-all-christians-are-conservative-247650.html | Not All Christians Are Conservative | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-werner-warren-a.html | Paid Notice: Deaths WERNER, WARREN A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/rise-of-the-political-machines.html | Rise of the Political Machines | False | By Jill Stewart | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/treasury-auctions-scheduled-this-week.html | Treasury Auctions Scheduled This Week | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/asia/ageold-recipe-roils-new-chinese-disney.html | Age-old recipe roils new Chinese Disney | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/congress-and-housing-243981.html | Congress and Housing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/technology/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/classified/paid-notice-deaths-cohen-eva.html | Paid Notice: Deaths COHEN, EVA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/nyregion/pageoneplus/corrections-245577.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/split-visions-for-grokster-ruling.html | Split visions for Grokster ruling | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/associated-press-aims-to-expand-its-horizons.html | Associated Press Aims to Expand Its Horizons | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/basketball/its-horry-yet-again-who-hits-the-big-shot.html | It's Horry, Yet Again, Who Hits the Big Shot | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/world/europe/molding-europes-agenda.html | Molding Europe's Agenda | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/health/prowhaling-nations-suffer-setback-at-iwc-meeting.html | Pro-whaling nations suffer setback at IWC meeting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/business/media/a-drive-on-poverty-aligns-stars-and-ad-expertise.html | A Drive on Poverty Aligns Stars and Ad Expertise | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/sports/tennis/wimbledon-memory-suspended-in-time.html | Wimbledon Memory Suspended in Time | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-all-christians-are-conservative-247642.html | Not All Christians Are Conservative | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/when-the-students-are-hot-and-bothered-2-letters.html | When the Students Are Hot and Bothered (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/not-all-christians-are-conservative-247626.html | Not All Christians Are Conservative | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/technology/video-marches-on-without-a-standard.html | Video Marches On, Without a Standard | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-20 | https://www.nytimes.com/2005/06/20/opinion/someone-elses-child.html | Someone Else's Child | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-20 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/at-dockets-end-moses-and-movie-studios.html | At Docket's End, Moses and Movie Studios | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/national-briefing-washington-labor-leaders-trade-criticisms.html | National Briefing | Washington: Labor Leaders Trade Criticisms | False | By Steven Greenhouse (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metrocampaigns/political-process-reversed-these-candidates-give.html | Political Process Reversed: These Candidates Give the Money | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/pakistani-rape-laws-stuck-in-the-past-252395.html | Pakistani Rape Laws, Stuck in the Past | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/put-down-your-key-and-no-one-will-be-hurt.html | Put Down Your Key and No One Will Be Hurt | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/democrats-block-a-vote-on-bolton-for-the-second-time.html | Democrats Block a Vote on Bolton for the Second Time | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/good-impulses-strand-romanian-orphans-20050621929263398874.html | 'Good impulses' strand Romanian orphans | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/cliffhanger-in-iran.html | Cliffhanger in Iran | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/a-neighborhood-fixture-too-gruff-to-not-love.html | A Neighborhood Fixture Too Gruff to Not Love | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/international/middleeast/a-second-critic-of-syria-is-assassinated-in-lebanon.html | A Second Critic of Syria Is Assassinated in Lebanon | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/supreme-court-reverses-another-death-row-case.html | Supreme Court reverses another death row case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/is-bush-getting-serious-about-the-peace-process.html | Is Bush getting serious about the peace process? | False | Henry Siegman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/books/taking-a-cruise-great-but-dont-read-this-book.html | Taking a Cruise? Great, but Don't Read This Book | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/travel/at-heart-of-serbia-budas-basement.html | At heart of Serbia: Buda's basement | False | By Alison Smale | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/worldbusiness/even-little-companies-are-now-going-global.html | Even little companies are now going global | False | By Matt Richtel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/a-different-puerta-surfaces.html | A different Puerta surfaces | False | Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/public-broadcasting-monitor-had-worked-at-center-founded-by.html | Public Broadcasting Monitor Had Worked at Center Founded by Conservatives | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/sharon-and-abbas-to-meet.html | Sharon and Abbas to meet | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/private-equity-firms-moving-into-real-estate.html | Private equity firms moving into real estate | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/us-demanded-data-from-libraries-study-finds.html | U.S. demanded data from libraries, study finds | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/othersports/suspension-upheld-but-boxer-is-fighting-it.html | Suspension Upheld, but Boxer Is Fighting It | False | By Ira Berkow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/science/beyond-the-definitions-256250.html | Beyond the Definitions | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-york-brooklyn-officer-answering-911-call-shoots-man.html | Metro Briefing | New York: Brooklyn: Officer Answering 911 Call Shoots Man | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-jersey-trenton-panel-tinkers-with-mix-of-taxes.html | Metro Briefing | New Jersey: Trenton: Panel Tinkers With Mix Of Taxes | False | By David W. Chen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/basketball/horns-blaring-is-like-music-to-spurs-ears.html | Horns Blaring Is Like Music to Spurs' Ears | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pageoneplus/corrections-256749.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/irans-leaders-warn-candidate-who-charged-vote-fraud.html | Iran's Leaders Warn Candidate Who Charged Vote Fraud | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-school-year-ends-but-not-the-debate-256315.html | The School Year Ends, but Not the Debate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/books/a-head-start-for-harry-potter.html | A Head Start for 'Harry Potter' | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/depressed-domestic-fares.html | Depressed Domestic Fares | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/vietnam-leader-met-with-protests-in-us.html | Vietnam leader met with protests in U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-australia-surgeon-failed-to-wash-hands-nurse-tells.html | World Briefing | Australia: Surgeon Failed To Wash Hands, Nurse Tells Inquiry | False | By Raymond Bonner (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/extra/in-littletrodden-territory-ensemble-makes-its-statement.html | In Little-Trodden Territory, Ensemble Makes Its Statement | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/jeb-bushs-move-in-the-schiavo-case-6-letters.html | Jeb Bush's Move in the Schiavo Case (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/the-patent-pitfalls-on-chinas-road-of-clones-20050621908275811124.html | The patent pitfalls on China's road of clones | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/bush-teamurges-vote-on-bolton.html | Bush team urges vote on Bolton | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/nutrition/bananas-maybe-peas-and-kale-dream-on.html | Bananas, Maybe. Peas and Kale? Dream On. | False | By Laurie Tarkan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-reed-jd.html | Paid Notice: Deaths REED, J.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-data-fleecing-of-america.html | The Data Fleecing of America | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-first-racebased-medicine.html | The first race-based medicine | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/what-is-life-worth.html | What is Life Worth? | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-brenner-howard.html | Paid Notice: Deaths BRENNER, HOWARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/rice-urges-egyptians-and-saudis-to-democratize.html | Rice Urges Egyptians and Saudis to Democratize | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/media/wall-street-scrambles-to-analyze-cable-deal.html | Wall Street Scrambles to Analyze Cable Deal | False | By Andrew Ross Sorkin and Jeff Bailey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-asia-uzbekistan-europeans-renew-call-for-inquiry.html | World Briefing | Asia: Uzbekistan: Europeans Renew Call For Inquiry | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/firm-says-house-lawyers-approved-payments-for-trips.html | Firm Says House Lawyers Approved Payments for Trips | False | By Philip Shenon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/in-a-small-town-a-trial-mirrors-familiar-divisions.html | In a Small Town, a Trial Mirrors Familiar Divisions | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/floods-surprise-england.html | Floods surprise England | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/treatment-homeless-but-far-from-voiceless.html | Treatment: Homeless, but Far From Voiceless | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/kpmg-may-dodge-one-bullet-only-to-face-another.html | KPMG May Dodge One Bullet, Only to Face Another | False | By Jeff Bailey and Lynnley Browning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pagoneplus/corrections-256820.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/abuse-in-indonesia-cited.html | Abuse in Indonesia cited | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/theater/reviews/shaved-soap-and-other-motivational-absurdity.html | Shaved Soap and Other Motivational Absurdity | False | By Phoebe Hoban | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metrocampaigns/weiner-accuses-bloomberg-of-lying-about-stadium.html | Weiner Accuses Bloomberg of Lying About Stadium Site | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/jeb-bushs-move-in-the-schiavo-case-256188.html | Jeb Bush's Move in the Schiavo Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/french-utilities-hit-lightly-by-strike.html | French utilities hit, lightly, by strike | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/ceci-nest-pas-un-newspaper.html | Ceci N'Est Pas Un Newspaper | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metrocampaigns/miller-urges-greater-effort-on-security.html | Miller Urges Greater Effort on Security | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/outsourced-all-the-way.html | Outsourced All the Way | False | By Matt Richtel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/people/leonardo-dicaprio-pablo-picasso-janet-jackson.html | People: Leonardo DiCaprio, Pablo Picasso, Janet Jackson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-11yearold-wife.html | The 11-Year-Old Wife | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-school-year-ends-but-not-the-debate-256242.html | The School Year Ends, but Not the Debate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/settlement-talks-start-slowly-for-us-and-cigarette-makers.html | Settlement Talks Start, Slowly, for U.S. and Cigarette Makers | False | By Michael Janofsky and Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/other-views-the-dawn-christiansciencemonitor-the-japan-times.html | Other views: The Dawn, ChristianScienceMonitor, The Japan Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/othersports/ali-joins-push-for-2012-games.html | Ali Joins Push for 2012 Games | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/euro-pays-heavy-price-for-political-bickering.html | Euro pays heavy price for political bickering | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/basketball/nba-and-union-are-closer-to-a-deal.html | N.B.A. and Union Are Closer to a Deal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/theater/reviews/slam-artist-makes-the-leap.html | Slam Artist Makes the Leap | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/television/nonmilitary-workers-take-serious-risks-for-serious-money.html | Non-Military Workers Take Serious Risks for Serious Money | False | By Ned Martel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/nutrition-a-calcium-clue-to-easing-premenstrual-distress.html | Nutrition: A Calcium Clue to Easing Premenstrual Distress | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/media/gruner-jahr-said-to-sell-2-business-magazines.html | Gruner & Jahr Said to Sell 2 Business Magazines | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/national/west-southwest-midwest-south-new-england-and-washington.html | West, Southwest, Midwest, South, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/rna-comes-out-of-the-shadow-of-its-famous-cousin.html | RNA Comes Out of the Shadow of Its Famous Cousin | False | By Nicholas Wade | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/style/an-adolescent-icon-grows-up.html | An adolescent icon grows up | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pagoneplus/corrections-256854.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-africa-south-africa-exdeputy-facing-charges.html | World Briefing | Africa: South Africa: Ex-Deputy Facing Charges | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/jeb-bushs-move-in-the-schiavo-case-256161.html | Jeb Bush's Move in the Schiavo Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/corrections-256838.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/obituaries/cardinal-jaime-sin-a-champion-of-the-poor-in-the-philippines-is.html | Cardinal Jaime Sin, a Champion of the Poor in the Philippines, Is Dead at 76 | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/military-spy-chief-to-retire-on-jan-1.html | Military Spy Chief to Retire on Jan. 1 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/punishments-require-suspension-of-disbelief.html | Punishments Require Suspension of Disbelief | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/national/searchers-find-lost-boy-in-utah-wilderness.html | Searchers Find Lost Boy in Utah Wilderness | False | By Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/china-and-israel-avoid-talk-of-arms.html | China and Israel avoid talk of arms | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/james-weinstein-dies-at-78-led-a-progressive-journal.html | James Weinstein Dies at 78; Led a Progressive Journal | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/eu-delegation-visits-bush.html | EU delegation visits Bush | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pageoneplus/corrections-256803.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/techbrief-sony-sues-over-early-console-sale.html | Techbrief: Sony sues over early console sale | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/travel/open-views-and-high-style-but-still-in-process.html | Open views and high style, but still in process | False | By Fred A. Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-winter-john-h.html | Paid Notice: Deaths WINTER, JOHN H. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/iran-hardliners-excoriate-exofficials-charges.html | Iran hard-liners excoriate ex-official's charges | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/whaling-states-near-power-on-panel.html | Whaling states near power on panel | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/justices-overturn-a-death-sentence-citing-an-inadequate-defense.html | Justices Overturn a Death Sentence, Citing an Inadequate Defense Counsel | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-africa-zimbabwe-shake-well-very-well.html | World Briefing | Africa: Zimbabwe: Shake Well. Very Well. | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/yankees-fall-into-a-hole-dug-by-a-rookie.html | Yankees Fall Into a Hole Dug by a Rookie | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/judge-wont-bar-spitzer-from-seeking-bank-loan-data.html | Judge Won't Bar Spitzer From Seeking Bank Loan Data | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/top-court-backs-empire-blue-crosss-shift-to-profit-making.html | Top Court Backs Empire Blue Cross's Shift to Profit-Making | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/exceptions-when-fish-may-not-be-good-for-your-heart.html | Exceptions: When Fish May Not Be Good for Your Heart | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/television/they-got-video-game-nba-finals-can-wait.html | They Got (Video) Game; N.B.A. Finals Can Wait | False | By Seth Schiesel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/blair-plans-to-seek-allies-for-eu-reform.html | Blair plans to seek allies for EU reform | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pageoneplus/corrections-256757.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/proelderly-is-profamily-252476.html | Pro-Elderly Is Pro-Family | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/othersports/one-olympian-hopes-a-return-to-nothing-will-bring-a.html | One Olympian Hopes a Return to 'Nothing' Will Bring a Return to Glory | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/15-die-as-bomb-hits-crowd-of-iraqi-police-recruits.html | 15 die as bomb hits crowd of Iraqi police recruits | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/education/living-in-one-town-learning-in-another.html | Living in One Town, Learning in Another | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/li-home-held-up-to-64-men-authorities-say.html | L.I. Home Held Up to 64 Men, Authorities Say | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/design/2-columbus-circle-makes-groups-list-of-threatened-sites.html | 2 Columbus Circle Makes Group's List of Threatened Sites | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/mubaraks-sandbox-democracy.html | Mubarak's sandbox democracy | False | Irshad Manji | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/conditions-in-myanmar-europes-virtues.html | Conditions in Myanmar, Europe's virtues | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/posadas-backup-emerges-as-the-catcher-to-a-star.html | Posada's Backup Emerges as the Catcher to a Star | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/jeb-bushs-move-in-the-schiavo-case-256196.html | Jeb Bush's Move in the Schiavo Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/rival-views-on-the-future-of-europe.html | Rival views on the future of Europe | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-rabi-helen-newmark.html | Paid Notice: Deaths RABI, HELEN NEWMARK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/dialup-internet-going-the-way-of-rotary-phones.html | Dial-Up Internet Going the Way of Rotary Phones | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/enlarge-the-north-korean-problem.html | Enlarge the North Korean problem | False | James Goodby | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/in-new-york-billy-graham-will-find-an-evangelical-force.html | In New York, Billy Graham Will Find an Evangelical Force | False | By Michael Luo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/they-find-light-in-the-darkness.html | They Find Light in the Darkness | False | By Henry Fountain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/plain-simple-primitive-not-the-jellyfish.html | Plain, Simple, Primitive? Not the Jellyfish | False | By Carl Zimmer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/some-politics-may-be-etched-in-the-genes.html | Some Politics May Be Etched in the Genes | False | By Benedict Carey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/on-the-horizon-higher-risk-funds.html | On the horizon: Higher-risk funds | False | By Barbara Wall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/afghans-head-off-plot-to-kill-us-ambassador-officials-say.html | Afghans Head Off Plot to Kill U.S. Ambassador, Officials Say | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-memorials-resnicek-rudolf-rudi.html | Paid Notice: Memorials RESNICEK, RUDOLF (RUDI) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/opting-out-in-the-debate-on-evolution.html | Opting Out in the Debate on Evolution | False | By Cornelia Dean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/german-warns-eu-it-may-lose-strength.html | German warns EU it may lose strength | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-europe-turkey-life-term-in-plot-to-end-secular-state.html | World Briefing | Europe: Turkey: Life Term In Plot To End Secular State | False | By Sebnem Arsu (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/jeb-bushs-move-in-the-schiavo-case-256153.html | Jeb Bush's Move in the Schiavo Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-wallenstein-maxwell.html | Paid Notice: Deaths WALLENSTEIN, MAXWELL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/science/whose-life-is-it-256234.html | Whose Life Is It? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-wu-chun-woo.html | Paid Notice: Deaths WU, CHUN WOO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-jersey-trenton-court-blocks-needle-exchange.html | Metro Briefing | New Jersey: Trenton: Court Blocks Needle Exchange | False | By Ronald Smothers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/as-fire-season-begins-a-california-town-sniffs-nervously.html | As Fire Season Begins, a California Town Sniffs Nervously | False | By Nick Madigan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-bolstein-rose.html | Paid Notice: Deaths BOLSTEIN, ROSE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/jeb-bushs-move-in-the-schiavo-case-256170.html | Jeb Bush's Move in the Schiavo Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/sometimes-its-better-just-to-do-less-harm.html | Sometimes It's Better Just to Do Less Harm | False | By Richard A. Friedman, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/antisyrian-critic-killed-in-bomb-blast.html | Anti-Syrian critic killed in bomb blast | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pagpone/corrections-256730.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/science/another-kind-of-grief-256277.html | Another Kind of Grief | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-americas-nicaragua-president-offers-early-elections.html | World Briefing | Americas: Nicaragua: President Offers Early Elections | False | By Agence France-Presse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/roundup-mexico-advances-by-beating-brazil.html | Roundup: Mexico advances by beating Brazil | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/currencies-eu-summits-failure-sends-euro-reeling.html | Currencies: EU summit's failure sends euro reeling | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/tennis/on-the-surface-attitudes-shift-at-wimbledon.html | On the Surface, Attitudes Shift at Wimbledon | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/grassroots-change-for-europe.html | Grass-roots change for Europe | False | By Margot Wallstrom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/death-penalty-trials-252409.html | Death Penalty Trials | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/briefly-switzerland-seeks-agreement-for-freetrade.html | Briefly: Switzerland seeks agreement for free-trade status with U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-bellamente-robert.html | Paid Notice: Deaths BELLAMENTE, ROBERT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/antisyria-coalitions-victory-in-lebanon-raises-new-tension.html | Anti-Syria Coalition's Victory in Lebanon Raises New Tension | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/books/larry-collins-dies-at-75-author-of-is-paris-burning.html | Larry Collins Dies at 75; Author of 'Is Paris Burning?' | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/rice-urges-arab-allies-to-reform.html | Rice urges Arab allies to reform | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/rape-in-china-a-nightmare-for-26-pupils.html | Rape in China: A Nightmare for 26 Pupils | False | By Jim Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/former-klansman-convicted-of-role-in-1964-slayings.html | Former Klansman convicted of role in 1964 slayings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/15-recruits-mostly-kurds-are-killed-by-car-bomb.html | 15 Recruits, Mostly Kurds, Are Killed by Car Bomb | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/jeb-bushs-move-in-the-schiavo-case-256218.html | Jeb Bush's Move in the Schiavo Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/funds-in-brief-small-hedge-funds-face-pressures-in.html | Funds in brief: Small hedge funds face pressures in Asia | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-adams-principle.html | The Adams Principle | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/relatives-protest-plan-for-museum-at-911-memorial-site.html | Relatives Protest Plan For Museum at 9/11 Memorial Site | False | By Janon Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/golf/for-golfing-atonement-some-eye-st-andrews.html | For Golfing Atonement, Some Eye St. Andrews | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/promotion-at-microsoft.html | Promotion at Microsoft | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/good-impulses-strand-romanian-orphans.html | 'Good impulses' strand Romanian orphans | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/corrections-256862.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/rain-queen-is-dead-but-debate-over-her-power-lives-on.html | Rain Queen Is Dead, but Debate Over Her Power Lives On | False | By Michael Wines | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/meanwhile-the-emptiest-cradle.html | Meanwhile: The emptiest cradle | False | P.F. Thomese | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/mets-minaya-wants-some-changes-and-releases-dejean.html | Mets' Minaya Wants Some Changes and Releases DeJean | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/big-four-audit-firms-are-chided-in-britain.html | Big Four Audit Firms Are Chided in Britain | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/dance/he-moves-expertly-before-moving-on.html | He Moves Expertly Before Moving On | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-browne-michael-j.html | Paid Notice: Deaths BROWNE, MICHAEL J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/banks-unsure-which-cards-were-exposed-in-breach.html | Banks Unsure Which Cards Were Exposed in Breach | False | By Julie Creswell and Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/euro-tumbles-into-void-left-by-continents-rifts.html | Euro Tumbles Into Void Left by Continent's Rifts | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/in-drive-to-budget-new-jersey-panel-tinkers-with-a-mix-of-taxes.html | In Drive to Budget, New Jersey Panel Tinkers With a Mix of Taxes | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/commission-devotes-session-to-hybrid-cabs.html | Commission Devotes Session to Hybrid Cabs | False | By Sewell Chan and Colin Moynihan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/smart-moves-for-bad-knees.html | Smart Moves for Bad Knees | False | As told to Christopher Elliott. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/a-changed-town-comes-to-terms-with-its-racist-past.html | A changed town comes to terms with its racist past | False | By Brian MacQuarrie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/science/the-uses-of-cyberspace-256293.html | The Uses of Cyberspace | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/television/an-avowed-virginuntil-marriage-turns-sex-ed-activist.html | An Avowed Virgin-Until-Marriage Turns Sex Ed Activist | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/school-playground-clear-a-bear-must-be-near.html | School Playground Clear? A Bear Must Be Near | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/national/mississippi-jury-convicts-exklansman-in-1964-killings.html | Mississippi Jury Convicts Ex-Klansman in 1964 Killings | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/cardinal-jaime-sin-dies.html | Cardinal Jaime Sin dies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-badanes-sidney-a.html | Paid Notice: Deaths BADANES, SIDNEY A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/amc-and-loews-to-merge-to-rival-top-movie-chain.html | AMC and Loews to Merge to Rival Top Movie Chain | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pageoneplus/corrections-256846.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/the-patent-pitfalls-on-chinas-road-of-clones.html | The patent pitfalls on China's road of clones | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/when-the-allowance-falls-short.html | When the Allowance Falls Short | False | By Melinda Ligos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-zwecker-irving.html | Paid Notice: Deaths ZWECKER, IRVING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/front page/extent-of-new-breach-unclear.html | Extent of New Breach Unclear | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-weinstein-james.html | Paid Notice: Deaths WEINSTEIN, JAMES | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/black-market-in-stolen-credit-card-data-thrives-on-internet.html | Black Market in Stolen Credit Card Data Thrives on Internet | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/arts-briefly-abc-gets-young-cbs-gets-more.html | Arts, Briefly; ABC Gets Young, CBS Gets More | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/in-chess-masters-again-fight-machines.html | In Chess, Masters Again Fight Machines | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/exdeputy-president-faces-corruption-trial.html | Ex-deputy president faces corruption trial | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/getting-a-leg-up-thanks-to-robotic-limbs.html | Getting a leg up, thanks to robotic limbs | False | By Michel Marriott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/jury-is-split-at-outset-of-deliberation.html | Jury Is Split at Outset of Deliberation | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/supreme-court-refuses-review-of-railroad-rights-of-way-case.html | Supreme Court Refuses Review of Railroad Rights-of-Way Case | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/fishing-in-the-card-catalogs.html | Fishing in the Card Catalogs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/china-throws-rein-over-textile-exports.html | China throws rein over textile exports | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/your-money/france-seeks-to-spur-new-exchange.html | France seeks to spur new exchange | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/basketball/what-if-they-held-an-nba-finals-and-no-one-bothered-to-watch.html | What if They Held an N.B.A. Finals and No One Bothered to Watch? | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/dance/starcrossed-lovers-scrambled-and-unscrambled.html | Star-Crossed Lovers, Scrambled and Unscrambled | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-harbus-meyer.html | Paid Notice: Deaths HARBUS, MEYER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/patching-the-body-with-fabric-from-protein.html | Patching the Body With Fabric From Protein | False | By Brian Libby | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/the-claim-mosquitoes-attack-some-people-more-than-others.html | The Claim: Mosquitoes Attack Some People More Than Others | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/foes-of-syria-win-majority-in-lebanon-vote.html | Foes of Syria win majority in Lebanon vote | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/this-time-billy-graham-is-staying-focused-on-gospel.html | This Time, Billy Graham Is Staying Focused on Gospel | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/uk-setto-restrict-smoking.html | U.K. set to restrict smoking | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/touchy-climax-for-explosive-film.html | Touchy climax for explosive film | False | By Sarah Lyall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/environment-linking-high-ozone-to-increased-death-rates.html | Environment: Linking High Ozone to Increased Death Rates | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/sharon-and-abbas-set-to-meet-tuesday-as-violence-continues.html | Sharon and Abbas Set to Meet Tuesday as Violence Continues | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/design/digital-antigraffiti-peels-away-the-years.html | Digital 'Antigraffiti' Peels Away the Years | False | By Sarah Boxer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/whats-in-that-face-a-candidates-future.html | What's in That Face? A Candidate's Future | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-york-queens-man-sentenced-for-rape.html | Metro Briefing | New York: Queens: Man Sentenced For Rape | False | | 2006-01-05 | TX 6-511-639 | | | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/4089-billion-for-military-passes-house-after-a-dispute.html | $408.9 Billion for Military Passes House After a Dispute | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/in-the-operating-room-matters-of-heart-and-spirit.html | In the Operating Room, Matters of Heart and Spirit | False | By Larry Zaroff, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-werner-warren-a.html | Paid Notice: Deaths WERNER, WARREN A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-wigler-bernard-l.html | Paid Notice: Deaths WIGDER, BERNARD L. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/uzbek-crackdown-is-denounced.html | Uzbek crackdown is denounced | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/science/the-uses-of-cyberspace-256307.html | The Uses of Cyberspace | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/plans-made-to-ease-teterboro-traffic-and-study-airport-capacity.html | Plans Made to Ease Teterboro Traffic and Study Airport Capacity | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/guantanamos-long-shadow.html | Guantá'iâ'namo's Long Shadow | False | By Anthony Lewis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/media/postings-of-obscene-photos-end-freeform-editorial-experiment.html | Postings of Obscene Photos End Free-Form Editorial Experiment | False | By Alicia C. Shepard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/middleeast/marines-see-signs-iraq-rebels-are-battling-foreign.html | Marines See Signs Iraq Rebels Are Battling Foreign Fighters | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/your-money/stocks-wall-street-stumbles-over-record-price-for-oil.html | Stocks: Wall Street stumbles over record price for oil | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/national-briefing-new-england-vermont-rare-murder-trial-begins.html | National Briefing | New England: Vermont: Rare Murder Trial Begins | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/group-led-by-chinese-appliance-maker-bids-for-maytag.html | Group Led by Chinese Appliance Maker Bids for Maytag | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/iraq-strategy-will-work-bush-tells-europeans.html | Iraq Strategy Will Work, Bush Tells Europeans | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/california-investigates-lapses-in-a-tardy-tsunami-warning.html | California Investigates Lapses in a Tardy Tsunami Warning | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/tennis/heninhardenne-falls-in-1st-round-at-wimbledon.html | Henin-Hardenne Falls in 1st Round at Wimbledon | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/international/middleeast/rice-hopes-for-more-diplomacy-between-iraq-and-arab.html | Rice Hopes for More Diplomacy Between Iraq and Arab Nations | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-aron-jacqueline.html | Paid Notice: Deaths ARON, JACQUELINE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/pageoneplus/corrections-256781.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/blair-seeks-allies-in-rift-with-france.html | Blair Seeks Allies in Rift With France | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-seasons-summer.html | The Seasons; Summer | False | By Andy Goldsworthy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/books/wordsworth-aficionados-have-a-new-destination.html | Wordsworth Aficionados Have a New Destination | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/mets-manager-and-mentor-randolph-counsels-reyes.html | Mets' Manager and Mentor: Randolph Counsels Reyes | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/courtois-climbs-at-microsoft.html | Courtois climbs at Microsoft | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/it-was-a-hole-so-deep-and-wide-that-people-stopped-and-stared.html | It Was a Hole So Deep and Wide That People Stopped and Stared | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/freeing-up-aid-to-africa.html | Freeing up aid to Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/music/celebrating-a-birthday-on-his-terms.html | Celebrating a Birthday on His Terms | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-kleinman-daniel.html | Paid Notice: Deaths KLEINMAN, DANIEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/briefly-expresident-to-face-charges-over-massacre.html | Briefly: Ex-president to face charges over massacre | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/theater/reviews/the-threat-of-violence-compounded-by-more-violence.html | The Threat of Violence Compounded by More Violence | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/oil-spike-puts-europe-most-at-risk.html | Oil spike puts Europe most at risk | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/dads-then-and-now-252417.html | Dads, Then and Now | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/repeal-lite.html | Repeal Lite | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/metro-briefing-new-jersey-trenton-codey-wants-emergency-aid.html | Metro Briefing | New Jersey: Trenton: Codey Wants Emergency Aid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/world-business-briefing-europe-france-heinz-to-buy-danone-sauces.html | World Business Briefing | Europe: France: Heinz to Buy Danone Sauces | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/schumer-calls-for-action-on-two-plans-for-west-side.html | Schumer Calls for Action on Two Plans for West Side | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/technology/competing-groups-link-to-bid-for-eus-galileo.html | Competing groups link to bid for EU's Galileo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/travel/briefly-tokyo-and-osaka-top-list-of-most-expensive-cities.html | Briefly: Tokyo and Osaka top list of most expensive cities | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/strong-eu-is-needed-bush-says.html | Strong EU is needed, Bush says | False | By Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/with-new-lease-on-life-dont-miss-the-fine-print.html | With New Lease on Life, Don't Miss the Fine Print | False | By Jane E. Brody | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/report-finds-filthiest-subway-stations-in-the-bronx.html | Report Finds Filthiest Subway Stations in the Bronx... | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/media/chug-milk-shed-pounds-not-so-fast.html | Chug Milk, Shed Pounds? Not So Fast | False | By Melanie Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/science/a-house-of-cards-that-proves-a-point.html | A House of Cards That Proves a Point | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/media/union-takes-aim-at-reality-tv.html | Union Takes Aim at Reality TV | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/china-sharesale-program-to-grow.html | China share-sale program to grow | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/europe/obituary-larry-collins-75-coauthor-of-classic-is-paris.html | Obituary: Larry Collins, 75, co-author of classic 'Is Paris Burning?' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/books/conjuring-an-imaginary-friend-in-the-search-for-an-authentic-self.html | Conjuring an Imaginary Friend in the Search for an Authentic Self | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/soccer/metrostars-look-to-change-tune.html | MetroStars Look to Change Tune | False | By Jack Bell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/science/beyond-the-definitions-256269.html | Beyond the Definitions | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/police-search-bronx-river-for-boy-who-fell-off-raft.html | Police Search Bronx River for Boy Who Fell Off Raft | False | By Michelle O'Donnell and Matthew Sweeney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/international/middleeast/sharon-and-abbas-fail-to-reach-accord-on-preserving-truce.html | Sharon and Abbas Fail to Reach Accord on Preserving Truce | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/arts/whats-on-tonight.html | What's On Tonight | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/africa/sharon-offers-more-towns-if-violence-ends.html | Sharon offers more towns if violence ends | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/us/ray-budde-82-first-to-propose-charter-schools-dies.html | Ray Budde, 82, First to Propose Charter Schools, Dies | False | By Susan Saulny | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-school-year-ends-but-not-the-debate-256226.html | The School Year Ends, but Not the Debate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/politics/vietnam-leader-visits-white-house-for-first-time-since-war.html | Vietnam Leader Visits White House for First Time Since War | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/space/into-orbit-maybe-beyond-on-wings-of-giant-solar-sails.html | Into Orbit (Maybe Beyond) on Wings of Giant Solar Sails | False | By Warren E. Leary | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/baseball/losing-makes-job-lonely-for-piniella.html | Losing Makes Job Lonely for Piniella | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/worldbusiness/india-shares-rally-as-a-family-feud-ends.html | India Shares Rally as a Family Feud Ends | False | By Saritha Rai | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/jail-terms-for-2-at-top-of-adelphia.html | Jail Terms for 2 at Top of Adelphia | False | By Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/world-briefing-europe-spain-crackdown-on-soviet-mafia.html | World Briefing | Europe: Spain: Crackdown On Soviet Mafia | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/3-pakistanis-held-in-plot-to-kill-us-envoy.html | 3 Pakistanis held in plot to kill U.S. envoy | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/and-another-says-that-many-parks-have-problems-too.html | ...and Another Says That Many Parks Have Problems, Too | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/opinion/the-school-year-ends-but-not-the-debate-256285.html | The School Year Ends, but Not the Debate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/nyregion/digging-deep-for-a-slice-of-the-pie.html | Digging Deep for a Slice of the Pie | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/science/archaeologists-discover-an-ancient-egyptian-glass-factory.html | Archaeologists Discover an Ancient Egyptian Glass Factory | False | By John Noble Wilford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/americas/yukon-town-remains-true-to-its-frontier-roots.html | Yukon town remains true to its frontier roots | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/business/winndixie-to-cut-22000-jobs-and-shut-a-third-of-its-stores.html | Winn-Dixie to Cut 22,000 Jobs and Shut a Third of Its Stores | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/sports/othersports/red-flags-posted-for-the-sixcar-us-grand-prix.html | Red Flags Posted for the Six-Car U.S. Grand Prix | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/classified/paid-notice-deaths-grusd-raie.html | Paid Notice: Deaths GRUSD, RAIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-21 | 2005-06-21 | https://www.nytimes.com/2005/06/21/world/asia/japans-leader-under-pressure-on-war-shrine.html | Japan's Leader Under Pressure on War Shrine | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/from-abroad-a-lifeline-to-us-auto-workers.html | From abroad, a lifeline to U.S. auto workers | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/in-an-old-west-virginia-tunnel-a-team-of-city-rescuers-rehearses.html | In an Old West Virginia Tunnel, a Team of City Rescuers Rehearses for the Worst | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metrocampaigns/gop-puts-heavyweight-behind-the-forrester-campaign.html | G.O.P. Puts Heavyweight Behind the Forrester Campaign | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/sweden-cuts-rate-to-15.html | Sweden cuts rate to 1.5% | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/lens-tribes-of-new-york.html | LENS; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/city-rent-board-approves-rise-of-up-to-55-percent.html | City Rent Board Approves Rise of Up to 5.5 Percent | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/for-graham-a-crusade-with-a-little-less-fire.html | For Graham, a Crusade With a Little Less Fire | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/the-wages-of-fundamentalism.html | The wages of fundamentalism | False | Peter Watson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/power-and-gas-workers-planning-to-strike-again.html | Power and gas workers planning to strike again | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/meals-in-the-bush-now-with-fine-wines.html | Meals in the Bush, Now With Fine Wines | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/crucial-witnesses-are-set-for-testimony-on-lobbyist.html | Crucial Witnesses Are Set for Testimony on Lobbyist | False | By Anne E. Kornblut and Philip Shenon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/education/taught-at-home-but-seeking-to-join-activities-at-public-schools.html | Taught at Home, but Seeking to Join Activities at Public Schools | False | By James Dao | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/the-chef-traci-des-jardins-a-comforting-breakfast-starts-with.html | THE CHEF: TRACI DES JARDINS; A Comforting Breakfast Starts With Salsa | False | By Kim Severson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/international/world-briefing-asia-americas-middle-east-africa.html | World Briefing Asia; Americas; Middle East; Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-klein-theodore.html | Paid Notice: Deaths KLEIN, THEODORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/uk-raid-links-iraq-bombings.html | U.K. raid links Iraq bombings | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/sharon-and-abbas-unable-to-agree-on-measures-to-bolster.html | Sharon and Abbas Unable to Agree on Measures to Bolster Truce | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/tennis/marat-safin-finally-finds-his-feet-on-grass-at-wimbledon.html | Marat Safin Finally Finds His Feet on Grass at Wimbledon | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/wines-have-feelings-too.html | Wines Have Feelings, Too | False | By Eric Asimov | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/reviews/love-triangle-at-the-garden.html | Love Triangle at the Garden | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/leaders-meet-for-conference-on-rebuilding-iraq.html | Leaders meet for conference on rebuilding Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/bush-seeks-momentum-for-domesticpolicy-agenda.html | Bush Seeks Momentum for Domestic-Policy Agenda | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/alumni-staying-active-270970.html | Alumni, Staying Active | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/asia/u2-spy-plane-crashes.html | U-2 Spy Plane Crashes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/international/middleeast/us-envoy-faces-daunting-task-on-aiding-palestinians.html | U.S. Envoy Faces Daunting Task on Aiding Palestinians in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/pagoneplus/corrections-282499.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/automobiles/foreign-makers-settled-in-southpace-car-industry.html | Foreign Makers, Settled in South,Pace Car Industry | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-werner-maribeth.html | Paid Notice: Deaths WERNER, MARIBETH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/a-new-time-for-midnight-movies.html | A new time for midnight movies | False | By Lewis Beale | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/french-reveries-271420.html | French Reveries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/losing-a-few-steps-gratefully.html | Losing a Few Steps, Gratefully | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-manhattan-de-niros-maid-is-accused-of.html | Metro Briefing | New York: Manhattan: De Niro's Maid Is Accused Of Theft | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/a-hot-2005-for-offices-so-far.html | A Hot 2005 for Offices So Far | False | By John Holusha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/the-minimalist-from-korea-a-salad-with-attitude.html | THE MINIMALIST; From Korea, A Salad With Attitude | False | By Mark Bittman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/41-years-later-guilty-of-mississippi-burning.html | 41 years later, guilty of 'Mississippi Burning' | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/the-reward-of-good-weather.html | The Reward of Good Weather | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/travel/rail-companies-propose-new-peakservice-charge.html | Rail companies propose new peak-service charge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-brody-ida-sandler.html | Paid Notice: Deaths BRODY, IDA SANDLER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/corrections-282464.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/education/how-does-their-garden-grow-very-well-say-junior-farmers-at-bronx.html | How Does Their Garden Grow? Very Well, Say Junior Farmers at Bronx Science | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/krispy-kreme-fires-6-executives-in-overhaul.html | Krispy Kreme Fires 6 Executives in Overhaul | False | By Melanie Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/european-leaders-caustically-blame-one-another.html | European Leaders Caustically Blame One Another | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-harnick-william.html | Paid Notice: Deaths HARNICK, WILLIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/eu-wrestles-with-digital-patents.html | EU wrestles with digital patents | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/yankees-explode-for-13-in-8th-as-devil-rays-implode.html | Yankees Explode for 13 in 8th as Devil Rays Implode | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/protests-mark-visit-a-first-by-a-leader-of-vietnam.html | Protests Mark Visit, a First, by a Leader of Vietnam | False | By David E. Singer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-rabi-helen-newmark.html | Paid Notice: Deaths RABI, HELEN NEWMARK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/i-gave-my-brain-a-rest-264865.html | I Give My Brain A Rest | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/the-last-of-the-jewish-farmgirls.html | The Last of the Jewish Farmgirls | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-meredith-ellis-e-bud.html | Paid Notice: Deaths MEREDITH, ELLIS E. (BUD) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-smithsonian-renovations.html | Arts, Briefly; Smithsonian Renovations | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/little-progress-made-in-cutting-subsidies.html | Little progress made in cutting subsidies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/no-2-and-no-3-movie-theater-chains-plan-to-merge.html | No. 2 and No. 3 Movie Theater Chains Plan to Merge | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/scrushy-jury-with-new-member-must-begin-deliberations-anew-2005062291901802134.html | Scrushy Jury, With New Member, Must Begin Deliberations Anew | False | By Simon Romero Br / and Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/stain-of-guantanamo-we-do-care-270806.html | Stain of Guantã¡Â°namo: We Do Care | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/in-the-world-of-sweets-gross-is-good.html | In the World of Sweets, Gross Is Good | False | By Kim Severson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/asia/arroyo-aide-testifies-as-congress-opens-scandal-inquiry.html | Arroyo aide testifies as Congress opens scandal inquiry | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/cognac-the-seductive-saga-of-the-worlds-most-coveted-spirit.html | Cognac: The Seductive Saga of the World's Most Coveted Spirit | False | Reviewed by Mort Rosenblum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/bush-supports-vietnam-on-effort-to-join-wto.html | Bush supports Vietnam on effort to join WTO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-weinstein-james.html | Paid Notice: Deaths WEINSTEIN, JAMES | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/drilling-in-west-pits-republican-policy-against-republican-base.html | Drilling in West Pits Republican Policy Against Republican Base | False | By Timothy Egan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/the-young-men-fighting-this-war-2-letters.html | The Young Men Fighting This War (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/a-resonant-look-at-late-work-from-the-perfectionist-penn.html | A resonant look at late work from the perfectionist Penn | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/chinese-oil-company-offers-185-billion-for-unocal.html | Chinese Oil Company Offers $18.5 Billion for Unocal | False | By David Barboza and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-tuttle-ralph-n.html | Paid Notice: Deaths TUTTLE, RALPH N. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/new-pay-plan-and-perks-for-eu-legislators.html | New pay plan (and perks) for EU legislators | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/how-the-lure-of-a-cool-river-led-to-grief-for-a-boys-kin.html | How the Lure of a Cool River Led to Grief for a Boy's Kin | False | By Robert F. Worth and Matthew Sweeney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/six-months-after.html | Six Months After | False | By William Jefferson Clinton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/iraq-may-be-prime-place-for-training-of-militants-cia.html | Iraq May Be Prime Place for Training of Militants, C.I.A. Report Concludes | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/soccer-a-former-phenom-returns-to-his-african-roots.html | Soccer: A former phenom returns to his African roots | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/3year-federal-study-of-911urges-safer-skyscraper-rules.html | 3-Year Federal Study of 911 Urges Safer Skyscraper Rules | False | By Jim Dwyer and Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/stain-of-guantanamo-we-do-care-270830.html | Stain of Guantã¡Â°namo: We Do Care | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-asia-afghanistan-floods-kill-51.html | World Briefing | Asia: Afghanistan: Floods Kill 51 | False | By Carlotta Gall (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-idol-judge-as-radio-host.html | Arts, Briefly; 'Idol' Judge as Radio Host | False | By Phil Sweetland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/pressure-mounting-on-ecb-to-trim-rates.html | Pressure mounting on ECB to trim rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/currencies-euro-regains-ground-on-talk-of-yuan-move.html | Currencies: Euro regains ground on talk of yuan move | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/schwarzenegger-slips-as-agenda-goes-flat.html | Schwarzenegger slips as agenda goes flat | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-levey-rita.html | Paid Notice: Deaths LEVEY, RITA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-americas-brazil-iron-lady-is-new-chief-of-staff.html | World Briefing | Americas: Brazil: 'Iron Lady' Is New Chief Of Staff | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-asia-japan-nuclear-energy-project-ceded-to-france.html | World Briefing | Asia: Japan: Nuclear Energy Project Ceded To France | False | By Agence France-Presse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/reviews/from-south-africa-to-new-jersey-where-things-go-no-better.html | From South Africa to New Jersey, Where Things Go No Better | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/stain-of-guantnamo-we-do-care-6-letters.html | Stain of Guantã¡Â‰¦Â‡Â¬Â°namo: We Do Care (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/two-to-leave-toys-r-us-if-investors-takeover-is-completed.html | Two to Leave Toys 'R' Us if Investors' Takeover Is Completed | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/music/brothers-in-rock-n-roll-swagger-and-sentiment.html | Brothers in Rock 'n' Roll: Swagger and Sentiment | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/books/for-this-author-writing-is-only-the-beginning.html | For This Author, Writing Is Only the Beginning | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-pashcow-arthur.html | Paid Notice: Deaths PASHCOW, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-cinosi-nicola.html | Paid Notice: Deaths CINOSI, NICOLA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/the-young-men-fighting-this-war-276715.html | The Young Men Fighting This War | False | | 2006-01-05 | TX 6-511-639 | | | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-manhattan-medical-school-settles-suit.html | Metro Briefing | New York: Manhattan: Medical School Settles Suit | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/africa/gunmen-kill-iraqi-judge.html | Gunmen kill Iraqi judge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-siegmeister-eric-m.html | Paid Notice: Deaths SIEGMEISTER, ERIC M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/un-relief-official-condemns-use-of-rape-in-african-wars.html | U.N. Relief Official Condemns Use of Rape in African Wars | False | By Warren Hoge | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/design/cyril-nelson-78-collector-of-american-folk-art-is-dead.html | Cyril Nelson, 78, Collector of American Folk Art, Is Dead | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/techbrief-4way-bid-for-turk-telekom.html | TechBrief: 4-way bid for Turk Telekom | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/former-klansman-guilty-of-manslaughter-in-1964-deaths.html | Former Klansman Guilty of Manslaughter in 1964 Deaths | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/television/celebrities-working-hard-to-seem-light-on-their-feet.html | Celebrities Working Hard to Seem Light on Their Feet | False | By Deborah Starr Seibel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-kilcullen-austin.html | Paid Notice: Deaths KILCULLEN, AUSTIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-barlach-bernard.html | Paid Notice: Deaths BARLACH, BERNARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/state-agrees-for-28-schools-to-stay-free-of-regents-tests.html | State Agrees for 28 Schools to Stay Free of Regents Tests | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/german-minister-warns-of-a-conflictridden-eu.html | German minister warns of a 'conflict-ridden' EU | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/the-young-men-fighting-this-war-276693.html | The Young Men Fighting This War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/bush-backed-a-limited-bill-on-benefits-senator-says.html | Bush Backed a Limited Bill on Benefits, Senator Says | False | By David Rosenbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/a-reformed-tough-guy-with-a-sharp-knife-and-a-soft-spot.html | A Reformed Tough Guy, With a Sharp Knife and a Soft Spot | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/social-security-opened-its-files-for-911-inquiry.html | Social Security Opened Its Files for 9/11 Inquiry | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/some-republicans-seek-prison-abuse-panel.html | Some Republicans Seek Prison Abuse Panel | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/pageoneplus/corrections-282472.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/air-force-chaplain-submits-resignation.html | Air Force Chaplain Submits Resignation | False | By Thom Shanker and Laurie Goodstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-take-a-sip-from-a-giraffe.html | FOOD STUFF; Take a Sip From a Giraffe | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/obituaries-jack-kilby-cardinal-jaime-sin.html | Obituaries: Jack Kilby, Cardinal Jaime Sin | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/gonzales-is-seeking-to-stem-light-sentences.html | Gonzales Is Seeking to Stem Light Sentences | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/world-business-briefing-americas-brazil-currentaccount-surplus.html | World Business Briefing | Americas: Brazil: Current-Account Surplus Narrows | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/judge-unseals-notes-from-kozlowski-jurors.html | Judge Unseals Notes From Kozlowski Jurors | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/chief-of-havas-agency-quits-after-clash-with-big.html | Chief of Havas Agency Quits After Clash With Big Investor | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-asia-the-philippines-vote-fraud-inquiry-against-leader.html | World Briefing | Asia: The Philippines: Vote Fraud Inquiry Against Leader | False | By Carlos H. Conde (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/international/asia/fighting-kills-40-taliban-rebels-us-military-says.html | Fighting Kills 40 Taliban Rebels, U.S. Military Says | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/othersports/gatti-looking-for-an-upset-of-unbeaten-mayweather.html | Gatti Looking for an Upset of Unbeaten Mayweather | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/airbus-picks-alabama-site-for-tanker-factory.html | Airbus picks Alabama site for tanker factory | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/a-postman-that-doesnt-deliver.html | A 'Postman' that doesn't deliver | False | By Matt Wolf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-booher-barry-joseph.html | Paid Notice: Deaths BOOHER, BARRY JOSEPH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-from-the-catskills-a-rakish-italian-visitor.html | FOOD STUFF; From the Catskills, a Rakish Italian Visitor | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-93511214222.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/international/europe/europeans-clash-with-blair-over-unions-future.html | Europeans Clash With Blair Over Union's Future | False | By Graham Bowley International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-jacobson-bernice-and-sidney.html | Paid Notice: Deaths JACOBSON, BERNICE AND SIDNEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/from-china-a-new-bid-for-maytag-and-status.html | From China, a New Bid for Maytag and Status | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/basketball/nba-and-players-union-agree-to-a-sixyear-deal.html | N.B.A. and Players Union Agree to a Six-Year Deal | False | By Howard Beck and Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/green-tinge-is-attracting-seed-money-to-ventures.html | Green Tinge Is Attracting Seed Money to Ventures | False | By Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/washington/world/the-struggle-for-iraq-capitol-hill-lawmakers-including.html | THE STRUGGLE FOR IRAQ: CAPITOL HILL; Lawmakers, Including Republicans, Criticize Pentagon on Disputed Billing by Halliburton | False | By Erik Eckholm | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/bush-wants-a-new-effort-for-bolton-in-the-senate.html | Bush Wants a New Effort for Bolton in the Senate | False | By Sheryl Gay Stolberg and Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/3-paintings-set-world-auction-records.html | 3 paintings set world auction records | False | By Souren Melikian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/recipe-thai-steak-with-coriander-pesto.html | Recipe: Thai Steak With Coriander Pesto | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/books/heartless-robber-baron-or-visionary-financier.html | Heartless Robber Baron or Visionary Financier? | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-round-the-clock-tut.html | Arts, Briefly; Round-the-Clock Tut? | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/grocery-store-chain-to-cut-22000-jobs-and-close-326-stores.html | Grocery Store Chain to Cut 22,000 Jobs and Close 326 Stores | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-geis-miriam.html | Paid Notice: Deaths GEIS, MIRIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/us-borders-vulnerable-witnesses-say.html | U.S. Borders Vulnerable, Witnesses Say | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-memorials-brand-sandra.html | Paid Notice: Memorials BRAND, SANDRA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/movies/tales-of-the-poor-working-to-survive-in-america.html | Tales of the Poor, Working to Survive in America | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/international/middleast/conference-of-nations-promises-to-revive-efforts-to-aid.html | Conference of Nations Promises to Revive Efforts to Aid Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/irans-nuclear-program.html | Iran's nuclear program | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/microsofts-europe-chief-to-lead-international-team.html | Microsoft's Europe chief to lead international team | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/stain-of-guantanamo-we-do-care-270890.html | Stain of Guantáñamo: We Do Care | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/queens-muslim-group-says-it-opposes-violence-and-america.html | Queens Muslim Group Says It Opposes Violence, and America | False | By Andrea Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/design/accident-as-art-and-artifice.html | Accident as Art and Artifice | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/for-busy-police-dive-team-long-hours-in-dark-waters.html | For Busy Police Dive Team, Long Hours in Dark Waters | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/wto-tops-vietnams-us-agenda.html | WTO tops Vietnam's U.S. agenda | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/africa/us-spy-plane-crashes-in-southwest-asia-killing-pilot.html | U.S. spy plane crashes in southwest Asia, killing pilot | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-jerk-pork-to-dim-sum-a-queens-dining-tour.html | FOOD STUFF; Jerk Pork to Dim Sum: A Queens Dining Tour | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/a-shocking-thing-happened-to-the-big-popsicle-it-melted.html | A Shocking Thing Happened to the Big Popsicle: It Melted. | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleast/rice-urges-arab-states-to-send-envoys-to-baghdad.html | Rice Urges Arab States to Send Envoys to Baghdad | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/abu-ghraib-rewarded.html | Abu Ghraib, Rewarded | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/dance/riches-of-american-dance-in-tangible-form.html | Riches of American Dance in Tangible Form | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/mets-bats-awaken-against-phillies.html | Mets' Bats Awaken Against Phillies | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/recipe-mojito-isleo.html | Recipe: Mojito Isleño | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/exterror-suspect-back-home.html | Ex-terror suspect back home | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/23-arrested-in-raids-on-gang-in-california.html | 23 Arrested in Raids on Gang in California | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/business-schools-advise-students-get-a-life.html | Business schools advise students: Get a life | False | By Tatsha Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/stain-of-guantanamo-we-do-care-270938.html | Stain of Guantánamo: We Do Care | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/asia/a-war-shrine-for-a-japan-seeking-a-not-guilty-verdict.html | A War Shrine, for a Japan Seeking a Not Guilty Verdict | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/little-women-271527.html | 'Little Women' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/obituary-larry-collins-75-coauthor-of-best-sellers.html | Obituary: Larry Collins, 75, co-author of best-sellers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/music/pinpointing-a-composer-in-the-act-of-metamorphosis.html | Pinpointing a Composer in the Act of Metamorphosis | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/to-dershowitz-its-just-clutter-to-brooklyn-college-its-priceless.html | To Dershowitz It's Just Clutter. To Brooklyn College, It's Priceless. | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-cavers-john-arthur.html | Paid Notice: Deaths CAVERS, JOHN ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-feldman-ruth.html | Paid Notice: Deaths FELDMAN, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleeast/frontrunner-in-iran-finds-students-to-be-a-tough-audience.html | Front-Runner in Iran Finds Students to Be a Tough Audience | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/accord-in-albany-on-lobbying-and-ethics-rules.html | Accord in Albany on Lobbying and Ethics Rules | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/asia/back-in-tokyo-koizumi-is-criticized.html | Back in Tokyo, Koizumi is criticized | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/north-koreas-offer.html | North Korea's offer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/recipe-yogurt-and-cucumber-soup.html | Recipe: Yogurt and Cucumber Soup | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/vindication-nears-for-reluctant-freespeech-crusader.html | Vindication Nears for Reluctant Free-Speech Crusader | False | By Matt Reynolds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/the-deflation-of-formula-one.html | The deflation of Formula One | False | Brad Spurgeon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-repeats-make-cbss-night.html | Arts, Briefly; Repeats Make CBS's Night | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/the-workplace-diplomats-drum-that-stress-away.html | The Workplace: Diplomats drum that stress away | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/meanwhile-jeanpaul-sartre-at-100-still-troubling-us-today.html | Meanwhile: Jean-Paul Sartre at 100: Still troubling us today | False | Ronald Aronson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/a-risky-favor-on-nuclear-exports.html | A Risky Favor on Nuclear Exports | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/alabama-is-said-to-win-out-as-site-for-aircraft.html | Alabama Is Said to Win Out as Site for Aircraft Maker | False | By Leslie Wayne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/british-link-arrest-to-iraq-bombing.html | British Link Arrest to Iraq Bombing | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/ama-to-study-effect-of-marketing-drugs-to-consumers.html | A.M.A. to Study Effect of Marketing Drugs to Consumers | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-manhattan-financier-free-on-bail.html | Metro Briefing | New York: Manhattan: Financier Free On Bail | False | By Daniel J. Wakin (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/basketball/pistons-keep-pumping-taking-finals-to-finale.html | Pistons Keep Pumping, Taking Finals to Finale | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/national-briefing-midwest-illinois-segregation-and-racial-inequality.html | National Briefing | Midwest: Illinois: Segregation And Racial Inequality | False | By Gretchen Ruethling (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/movies/verse-film-pits-love-against-the-clash-of-cultures.html | Verse Film Pits Love Against the Clash of Cultures | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/asia/heavy-fighting-in-afghanistan-kills-scores.html | Heavy fighting in Afghanistan kills scores | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-americas-mexico-zapatista-rebels-go-on-alert.html | World Briefing | Americas: Mexico: Zapatista Rebels Go On Alert | False | By Ginger Thompson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/blank-tape-confounds-grasso-case.html | Blank Tape Confounds Grasso Case | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-beaton-william-bill.html | Paid Notice: Deaths BEATON, WILLIAM (BILL) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/in-eighth-piniella-watched-hopefully-for-that-last-out.html | In Eighth, Piniella Watched Hopefully for That Last Out | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/asia/top-aides-to-kim-fly-south-for-meetings.html | Top aides to Kim fly South for meetings | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/fda-warns-medtronic-on-external-defibrillators.html | F.D.A. Warns Medtronic on External Defibrillators | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/security-agency-accuses-uzbeks-of-rights-abuses.html | Security agency accuses Uzbeks of rights abuses | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/democrats-call-for-firing-of-broadcast-chairman.html | Democrats Call for Firing of Broadcast Chairman | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/washington/the-struggle-for-iraq-insurgents-iraqi-insurgents-refining-bombs.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Iraqi Insurgents Refining Bombs; G.I. Deaths Rise | False | By David S. Cloud | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-for-a-slice-extraordinaire-an-extraordinary-slice.html | FOOD STUFF; For a Slice Extraordinaire, An Extraordinary Slice Joint | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/americas/democratic-chiefs-fiery-speeches-draw-praise-and-criticism.html | Democratic chief's fiery speeches draw praise and criticism | False | By Sarah Schweitzer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/morgans-earnings-drop-more-than-expected.html | Morgan's Earnings Drop More Than Expected | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/chess-masters-take-on-computers-to-test-mettle.html | Chess masters take on computers to test mettle | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/other-views-the-daily-telegraph-irish-independent-joong-ang-daily.html | Other Views: The Daily Telegraph, Irish Independent, Joong Ang Daily | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/extending-democracy-to-exoffenders.html | Extending Democracy to Ex-Offenders | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/reviews/not-the-place-to-wear-hot-pink.html | Not the Place to Wear Hot Pink | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/reviews/norma-by-any-other-name.html | Norma, by Any Other Name | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/pogues-posts/the-insect-ipod.html | The Insect IPod | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/music/when-tragedy-is-defiant-not-pitiable.html | When Tragedy Is Defiant, Not Pitiable | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-winston-julian-winnie.html | Paid Notice: Deaths WINSTON, JULIAN (WINNIE) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metrocampaigns/candidates-arrest-record-makes-news-and-the.html | Candidate's Arrest Record Makes News, and the Stamford G.O.P. Thinks Again | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/pagenone/us/corrections-282529.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metrocampaigns/bloomberg-tries-to-woo-democratic-donors-away-from.html | Bloomberg Tries to Woo Democratic Donors Away From His Rivals in the Race for Mayor | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/lobbyist-has-a-dual-role-at-city-hall.html | Lobbyist Has a Dual Role at City Hall | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/after-four-days-a-boy-scout-missing-in-utah-is-found-alive.html | After Four Days, a Boy Scout Missing in Utah Is Found Alive | False | By John Clarke Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/congress-again-debates-protecting-the-flag.html | Congress Again Debates Protecting the Flag | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/reviews/surprise-for-a-sharptongued-socialite-who-is-quite-happy.html | Surprise for a Sharp-Tongued Socialite Who Is Quite Happy Being in Denial | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/little-women-271616.html | 'Little Women' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/24-restaurants-and-still-hungry.html | 24 Restaurants and Still Hungry | False | By Adam Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/briefly-sec-funds-rule-overturned.html | Briefly; SEC funds rule overturned | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/warner-venture-with-investors.html | Warner Venture With Investors | False | By Laura M. Holson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/torre-says-he-has-confidence-in-henn-despite-rough-start.html | Torre Says He Has Confidence in Henn, Despite Rough Start | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/stain-of-guantanamo-we-do-care-271004.html | Stain of Guantá'śÁ"namo: We Do Care | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/dance/mime-and-acting-and-lavish-sets-and-a-back-story-too.html | Mime and Acting and Lavish Sets, and a Back Story, Too | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/eu-leaders-step-up-the-sniping-over-future.html | EU Leaders step up the sniping over future | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-redesign-approved-for-avery-fisher-hall.html | Arts, Briefly; Redesign Approved For Avery Fisher Hall | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/apple-pie-fourth-of-july-and-pad-thai.html | Apple Pie, Fourth of July And Pad Thai | False | By Marian Burros | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/pageoneplus/corrections-282502.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/appeals-court-tells-sec-to-reconsider-directors-rule.html | Appeals Court Tells S.E.C. to Reconsider Directors Rule | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-bartfield-joyce-zweighaft.html | Paid Notice: Deaths BARTFIELD, JOYCE (ZWEIGHAFT) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/media/an-executive-demurs-then-tells-all-anyway.html | An Executive Demurs, Then Tells All Anyway | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/bbcs-radio-1-to-run-in-us.html | BBC's Radio 1 to run in U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/tennis/henin-hardenne-loses-in-first-round-of-wimbledon.html | Henin-Hardenne Loses in First Round of Wimbledon | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/three-corners-of-the-world-try-to-find-their-bearings.html | Three corners of the world try to find their bearings | False | Otto Graf Lambsdorff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/china-oil-giant-expected-to-vote-wednesday-on-unocal.html | China Oil Giant Expected to Vote Wednesday on Unocal Bid | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/europe-struggles-with-boundaries-of-free-speech.html | Europe struggles with boundaries of free speech | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-cashing-in-on-jackson-case.html | Arts, Briefly; Cashing In on Jackson Case | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-zankel-bradley.html | Paid Notice: Deaths ZANKEL, BRADLEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/leading-democrat-apologizes-for-prisoner-abuse-remark.html | Leading Democrat Apologizes for Prisoner Abuse Remark | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/chinese-oil-company-offers-185-billion-for-unocal-2005062291368816095.html | Chinese Oil Company Offers $18.5 Billion for Unocal | False | By David Barboza and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/choice-in-medicare-270911.html | Choice in Medicare | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/arts-briefly-stars-illness-could-close-on-golden-pond.html | Arts, Briefly; Star's Illness Could Close 'On Golden Pond' | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/albany-closer-to-agreement-on-new-voting-machines.html | Albany Closer to Agreement on New Voting Machines | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/pageoneplus/corrections-282510.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/networking-a-love-story.html | Networking A Love Story | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/taking-chances-on-two-sides-of-a-river.html | Taking Chances on Two Sides of a River | False | By Maureen Milford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/regulators-start-inquiry-in-data-loss.html | Regulators Start Inquiry in Data Loss | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/movies/lord-love-a-vw-bug-that-knows-its-mind.html | Lord Love a VW Bug That Knows Its Mind | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/technology/media-industry-poised-to-grow.html | Media industry poised to grow | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/its-money-for-nothing-as-yanks-starters-labor.html | It's Money for Nothing as Yanks' Starters Labor | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/theater/newsandfeatures/student-who-made-good-on-avenue-q-gives-back.html | Student Who Made Good on 'Avenue Q' Gives Back | False | By Julie Salamon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/stain-of-guantánamo-we-do-care-270776.html | Stain of Guantánamo: We Do Care | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/dining/reviews/a-trip-to-the-maine-coast-at-the-back-of-a-bar.html | A Trip to the Maine Coast at the Back of a Bar | False | By Peter Meehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/baseball/is-your-bat-speed-a-bit-off-try-a-titanium-necklace.html | Is Your Bat Speed a Bit Off? Try a Titanium Necklace | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/national-briefing-new-england-massachusetts-presidential-plans-for-2008.html | National Briefing | New England; Massachusetts: Presidential Plans For 2008? | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-benedict-jane.html | Paid Notice: Deaths BENEDICT, JANE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/paying-for-social-security-265560.html | Paying for Social Security | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/stocks-oil-prices-dull-wall-streets-cheer-over-deals.html | Stocks: Oil prices dull Wall Street's cheer over deals | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/jack-s-kilby-an-inventor-of-the-microchip-is-dead-at-81.html | Jack S. Kilby, an Inventor of the Microchip, Is Dead at 81 | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/us/inquiry-touches-dallas-officials.html | Inquiry Touches Dallas Officials | False | By Eric O'Keefe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/onward-moderate-christian-soldiers.html | Onward, moderate Christian soldiers | False | John C. Danforth | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/automobiles/ford-plans-to-cut-5-of-salaried-work-force.html | Ford Plans to Cut 5% of Salaried Work Force | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/offended-271500.html | Offended | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/international/americas/colombian-lawmakers-set-rules-for-disarming.html | Colombian Lawmakers Set Rules for Disarming Paramilitaries | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/hope-and-gloom-out-west.html | Hope and Gloom Out West | False | By Patricia Nelson Limerick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-jersey-hammonton-helicopter-wreckage-found.html | Metro Briefing | New Jersey: Hammonton: Helicopter Wreckage Found | False | By John Holl (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-americas-brazil-governor-vetoes-wall-around-rio-slums.html | World Briefing | Americas: Brazil: Governor Vetoes Wall Around Rio Slums | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/basketball/win-win-situation-overlooks-the-losers.html | Win-Win Situation Overlooks the Losers | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/health/chemotherapy-research-leads-to-shifts-in-lung-cancer-treatment.html | Chemotherapy Research Leads to Shifts in Lung Cancer Treatment | False | By Denise Grady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-jacoby-mark.html | Paid Notice: Deaths JACOBY, MARK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/pageoneplus/corrections-282480.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-gottlieb-jeanette-greenberg.html | Paid Notice: Deaths GOTTLIEB, JEANETTE GREENBERG | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/international/middleast/us-spy-plane-crashes-after-afghanistan-run.html | U.S. Spy Plane Crashes After Afghanistan Run | False | By Terence Neilan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/sports/golf/amateur-pays-the-price-to-play-for-pay.html | Amateur Pays the Price to Play for Pay | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/blair-to-seek-eu-allies-in-push-for-vast-change.html | Blair to seek EU allies in push for vast change | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/style/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | | | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/scrushy-jury-with-new-member-must-begin-deliberations-anew.html | Scrushy Jury, With New Member, Must Begin Deliberations Anew | False | By Simon Romero and Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/johnson-johnson-wins-one-round-in-stent-battle.html | Johnson & Johnson Wins One Round in Stent Battle | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/europe/uk-subsidy-push-falls-on-shallow-french-soil.html | U.K. subsidy push falls on shallow French soil | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/arts/a-muslim-womans-step-for-freedom.html | A Muslim woman's step for freedom | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/city-council-yields-to-bloomberg-on-trash-plan.html | City Council Yields to Bloomberg on Trash Plan | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-block-ruth.html | Paid Notice: Deaths BLOCK, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/world-briefing-middle-east-israel-7-killed-100-hurt-in-train-crash.html | World Briefing | Middle East: Israel: 7 Killed, 100 Hurt In Train Crash | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/world/middleast/car-bomb-kills-another-antisyria-politician-in-beirut.html | Car Bomb Kills Another Anti-Syria Politician in Beirut | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/politics/senate-passes-amendment-to-combat-climate-change.html | Senate Passes Amendment to Combat Climate Change | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-ppelbaum-edith.html | Paid Notice: Deaths PPELBAUM, EDITH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/opinion/run-dick-run.html | Run, Dick, Run | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/nyregion/metro-briefing-new-york-brooklyn-motorcyclist-trapped-under-fire.html | Metro Briefing | New York: Brooklyn: Motorcyclist Trapped Under Fire Truck | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/business/worldbusiness/chinese-group-bids-for-us-icon.html | Chinese group bids for U.S. icon | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-kramer-cynthia.html | Paid Notice: Deaths KRAMER, CYNTHIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-22 | 2005-06-22 | https://www.nytimes.com/2005/06/22/classified/paid-notice-deaths-davidoff-deborah-elaine-nee-webber.html | Paid Notice: Deaths DAVIDOFF, DEBORAH ELAINE (NEE WEBBER) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home-and-garden/currents-recycled-banners-museumquality-advertising.html | CURRENTS: RECYCLED BANNERS; Museum-Quality Advertising To Dress Up the Walls | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/health/navigating-journey-of-genome-to-medicine.html | Navigating journey of genome to medicine | False | By Carolyn Y. Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/other-views-the-economist-the-japan-times-the-los-angeles-times.html | Other Views: The Economist, The Japan Times, The Los Angeles Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/science-religion-and-stem-cells-291170.html | Science, Religion and Stem Cells | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/science/religion-and-stem-cells-5-letters.html | Science, Religion and Stem Cells (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/column-among-fund-types-a-rising-star.html | Column: Among fund types, a rising star | False | By Judith Rehak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-zaslowsky-rhoda.html | Paid Notice: Deaths ZASLOWSKY, RHODA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/youve-got-mail-where-you-want-it.html | You've Got Mail, Where You Want It | False | By | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-feinberg-seymour-o.html | Paid Notice: Deaths FEINBERG, SEYMOUR O. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/physical-culture-a-sound-body.html | Physical Culture; A Sound Body | False | By Stefani Jackenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/gastrointestinal-drug-288179.html | Gastrointestinal Drug | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/new-math-for-summer-the-cost-of-chill.html | New Math for Summer: The Cost of Chill | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/charity-panel-urges-oversight-and-accountability-increase.html | Charity Panel Urges Oversight and Accountability Increase | False | By Stephanie Strom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/for-trafalgar-shrillness-and-shrugs.html | For Trafalgar, shrillness and shrugs | False | By Tristan Redman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/our-data-our-identity-291226.html | Our Data, Our Identity | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball/new-yankee-stadium-needs-same-old-feeling.html | New Yankee Stadium Needs Same Old Feeling | False | By George Vecsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/images-of-19thcentury-america.html | Images of 19th-century America | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/senator-asks-ultimatum-be-given-iraq-on-charter.html | Senator Asks Ultimatum Be Given Iraq on Charter | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/a-singleuse-camcorder-that-is-used-over-and-over.html | A Single-Use Camcorder That Is Used Over and Over | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-briefly-pop-charts-coldplay-holds-at-no-1.html | Arts, Briefly; Pop Charts: Coldplay Holds at No. 1 | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/sec-to-revisit-fund-rule.html | S.E.C. to Revisit Fund Rule | False | By Dow Jones; Ap | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/us-investors-hesitate-to-buy-global-stocks.html | U.S. investors hesitate to buy global stocks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-prizes-just-for-women-are-still-useful-spotlights-in-a.html | Arts Prizes Just for Women Are Still Useful Spotlights in a Post-Feminist World | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/automobiles/suvs-improve-their-safety-ratings-in-latest-rollover-tests.html | S.U.V.'s Improve Their Safety Ratings in Latest Rollover Tests | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/briefly-italy-freezes-electricity-tariffs-to-ease.html | Briefly: Italy freezes electricity tariffs to ease impact of high oil prices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home-and-garden/currents-swimming-a-pool-once-a-playground-for-stars.html | CURRENTS: SWIMMING; A Pool Once a Playground for Stars Is Restored in Saratoga Springs | False | By Eve M. Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/serbs-suggest-mladic-may-be-nearing-arrest.html | Serbs suggest Mladic may be nearing arrest | False | By Nicholas Wood and David Rohde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/new-plan-on-benefits-urges-use-of-surplus.html | New Plan on Benefits Urges Use of Surplus | False | By David E. Rosenbaum and Robin Toner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/theater/newsandfeatures/bucking-a-trend-theater-for-15.html | Bucking a Trend: Theater for $15 | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/microsoft-will-pay-legal-costs-if-technology-partners-are-sued.html | Microsoft Will Pay Legal Costs if Technology Partners Are Sued | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-lazarus-theodore.html | Paid Notice: Deaths LAZARUS, THEODORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/veiled-praise.html | Veiled Praise | False | By Fatina Abdrabboh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/science/religion-and-stem-cells-291153.html | Science, Religion and Stem Cells | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-werner-maribeth.html | Paid Notice: Deaths WERNER, MARIBETH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-wimpfheimer-ernst.html | Paid Notice: Deaths WIMPFHEIMER, ERNST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/carry-an-mp3-tune-on-the-open-road.html | Carry an MP3 Tune on the Open Road | False | By Andrew Zipern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metrocard-failures-blame-the-system-or-the-swiper.html | MetroCard Failures: Blame the System, or the Swiper? | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/businesswoman-known-as-sister-ping-is-found-guilty-on-federal.html | Businesswoman Known as Sister Ping Is Found Guilty on Federal Conspiracy Charges | False | By Alan Feuer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/golf/twosome-for-history-annika-and-arnold.html | Twosome for History: Annika and Arnold | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/already-pliant-mob-chief-is-set-to-plead-in-a-99-killing.html | Already Pliant, Mob Chief Is Set to Plead in a '99 Killing | False | By Robert F. Worth | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/health/a-new-piece-in-puzzle-of-ancient-glassmaking.html | A new piece in puzzle of ancient glassmaking | False | By John Noble Wilford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/in-ohio-vote-woes-yes-fraud-no.html | In Ohio Vote, Woes, Yes, Fraud, No | False | By James Dao | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/worldbusiness/stocks-stocks-are-mixed-but-low-oil-helps-sentiment.html | Stocks: Stocks are mixed, but low oil helps sentiment | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/obfuscating-intolerance.html | Obfuscating Intolerance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/science/charles-d-keeling-77-who-raised-global-warming-issue-dies.html | Charles D. Keeling, 77, Who Raised Global Warming Issue, Dies | False | By Kenneth Chang | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/theres-one-thing-about-those-nudes-theyre-really-nude.html | There's One Thing About Those Nudes. They're Really Nude. | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/fat-ok-and-having-a-blast.html | Fat, O.K.? And Having a Blast | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-manhattan-court-hearing-on-felons-voting.html | Metro Briefing | New York: Manhattan: Court Hearing On Felons' Voting | False | By Alan Feuer (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/world-view-of-us-improves-slightly-except-among-muslims.html | World View of U.S. Improves Slightly, Except Among Muslims | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/currencies-prospect-of-rate-cuts-in-europe-lifts.html | Currencies: Prospect of rate cuts in Europe lifts dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/justices-rule-cities-can-take-property-for-private-development.html | Justices Rule Cities Can Take Property for Private Development | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/chinese-oil-giant-in-takeover-bid-for-us-corporation.html | Chinese Oil Giant in Takeover Bid for U.S. Corporation | False | By David Barboza and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/automobiles/a-uaw-chief-awaits-a-gm-showdown.html | A U.A.W. Chief Awaits a G.M. Showdown | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/national-briefing-new-england-massachusetts-shellfish-ban-extended.html | National Briefing | New England: Massachusetts: Shellfish Ban Extended | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/middleeast/3-car-bombs-leave-18-dead-and-46-hurt-in-a-suburb-of.html | 3 Car Bombs Leave 18 Dead and 46 Hurt in a Suburb of Baghdad | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-memorials-labes-leon-m.html | Paid Notice: Memorials LABES, LEON M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/health/studies-lead-to-big-changes-in-lung-cancer-treatments.html | Studies Lead to Big Changes in Lung Cancer Treatments | False | By Denise Grady | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/science/space/report-says-space-program-is-lacking-money-and-focus.html | Report Says Space Program Is Lacking Money and Focus | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/from-the-ashes.html | From the Ashes | False | By Daniel Libeskind | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/an-ensemble-of-moonlighters-and-other-manipulations-of-time.html | An Ensemble of Moonlighters and Other Manipulations of Time | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-spain-bombing-report-harshly-critical-of-aznar.html | World Briefing | Europe: Spain: Bombing Report Harshly Critical Of Aznar | False | By Renwick McLean (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/one-nation-divisible.html | One Nation, Divisible | False | By Norman Ornstein and Barry McMillion | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/golf/after-pinehurst-singh-and-garcia-are-happy-to-return-to-normal.html | After Pinehurst, Singh and García'â€ša a Are Happy to Return to Normal | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/in-paris-romancing-the-deal.html | In Paris, Romancing the Deal | False | By Deborah Baldwin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home-and-garden/currents-airport-art-for-plane-travelers-up-up-and.html | CURRENTS: AIRPORT ART; For Plane Travelers, Up, Up and Away In a Crystal Chandelier | False | By Eva Hagberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/billy-bauer-89-an-early-modern-jazz-guitarist-dies.html | Billy Bauer, 89, an Early Modern Jazz Guitarist, Dies | False | By Peter Keepnews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-vanderbilt-claire-frances-nee-claire-frances.html | Paid Notice: Deaths VANDERBILT, CLAIRE FRANCES, NEE CLAIRE FRANCES MCKIERNAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/us-plans-to-renew-its-offer-of-food-aid-to-north-korea.html | U.S. Plans to Renew Its Offer of Food Aid to North Korea | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/flagdesecration-measure-advances.html | Flag-desecration measure advances | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/middleeast/palestinians-and-militants-agree-on-security-jobs.html | Palestinians and Militants Agree on Security Jobs | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/northeast-asias-insecurity.html | Northeast Asia's insecurity | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/free-flow-concerns-about-toll-of-giant-span.html | Free flow: Concerns about toll of giant span | False | By David Lague | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-dolan-patrick-a.html | Paid Notice: Deaths DOLAN, PATRICK A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-appelbaum-edith.html | Paid Notice: Deaths APPELBAUM, EDITH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/financier-makes-bail-with-conductors-help.html | Financier Makes Bail, With Conductor's Help | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/briefly-senate-gives-authority-over-gas-tanks-to-us.html | Briefly: Senate gives authority over gas tanks to U.S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/middleeast/timeline-for-iraq-pullout-would-aid-insurgents.html | Timeline for Iraq Pullout Would Aid Insurgents, Rumsfeld Says | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/police-say-20yearold-stole-a-plane-and-flew-it-drunk.html | Police Say 20-Year-Old Stole a Plane and Flew It Drunk | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/jury-deliberates-lawsuit-over-death-of-dick-schaap.html | Jury Deliberates Lawsuit Over Death of Dick Schaap | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/new-scrutiny-on-auditing-of-pensions.html | New Scrutiny on Auditing of Pensions | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/malaysia-works-to-sell-islam-on-trade-benefits-20050623941782883325.html | Malaysia works to sell Islam on trade benefits | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/ge-revamps-businesses-and-names-3-new-chiefs.html | G.E. Revamps Businesses and Names 3 New Chiefs | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/inquiry-into-french-insurer.html | Inquiry Into French Insurer | False | By Dow Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-kaufman-miriam.html | Paid Notice: Deaths KAUFMAN, MIRIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/village-banks-offer-hope-in-asia.html | Village banks offer hope in Asia | False | By Donald Greenlees | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/after-idol-sinatra-loyalist-is-swingin-nice-and-easy.html | After 'Idol,' Sinatra Loyalist Is Swingin' Nice and Easy | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/media/classic-icons-seek-fresh-fame.html | Classic Icons Seek Fresh Fame | False | By Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/brazils-right-to-save-lives.html | Brazil's Right to Save Lives | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/transient-decor.html | Transient Dé̂cor | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/a-dizzying-array-of-options-for-using-the-web-on.html | A Dizzying Array of Options For Using the Web on Cellphones | False | By Sandeep Junnarkar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/bigcapacity-storage-for-cameras-at-a-small-size-and.html | Big-Capacity Storage for Cameras at a Small Size and Price | False | By Stephen C. Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball-notebook-on-the-day-after-the-fiasco-piniella-still-doesnt.html | BASEBALL: NOTEBOOK; On the Day After the Fiasco, Piniella Still Doesn't Feel Like Talking | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/kiev-keeps-its-eye-on-eu.html | Kiev keeps its eye on EU | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/u2-spy-pilot-dies-in-crash-in-the-mideast.html | U-2 Spy Pilot Dies in Crash in the Mideast | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/tennis/safin-enjoys-his-surprisingly-swift-run-on-the-grass.html | Safin Enjoys His Surprisingly Swift Run on the Grass | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/design/croatian-artists-set-their-sights-on-new-york.html | Croatian Artists Set Their Sights on New York | False | By Carol Kino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/what-ashton-is-to-alec-wilmer-is-to.html | What Ashton Is to Alec, Wilmer Is to . . . ? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/arrests-follow-searches-in-medical-marijuana-raids.html | Arrests Follow Searches in Medical Marijuana Raids | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/grownup-boys-wear-for-bar-or-barricades.html | Grown-Up Boys' Wear for Bar or Barricades | False | By Penelope Green | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/rell-says-decision-on-race-could-come-by-labor-day.html | Rell Says Decision on Race Could Come by Labor Day | False | By William Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/add-that-youthful-glow-but-watch-the-wattage.html | Add That Youthful Glow, but Watch the Wattage | False | By Christine Lennon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291528.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/parisians-see-more-scooters-in-rearview-mirror.html | Parisians see more scooters in rear-view mirror | False | By John Tagliabue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/havas-moves-to-fill-post-of-chief-executive.html | Havas moves to fill post of chief executive | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/two-people-are-found-killed-at-an-apartment-in-queens.html | Two People Are Found Killed at an Apartment in Queens | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/africa/iraqi-toll-includes-exjudge.html | Iraqi toll includes ex-judge | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/paris-journal-scooting-here-scooting-there-gosh-theyre-everywhere.html | Paris Journal; Scooting Here, Scooting There, Gosh, They're Everywhere | False | By John Tagliabue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-tuttle-ralph.html | Paid Notice: Deaths TUTTLE, RALPH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/us-to-give-food-aid-to-north-korea.html | U.S. to give food aid to North Korea | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/name-seems-familiar-at-morgan.html | Name Seems Familiar at Morgan | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/the-twinkle-of-an-eyelash-with-a-blink-of-mink.html | The Twinkle of an Eyelash, With a Blink of Mink | False | By Mary Roach | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291455.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291439.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-briefly-canadas-premier-is-scolded.html | Arts, Briefly; Canada's Premier Is Scolded | False | By Colin Campbell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/world-briefings-europe-africa-asia-americas.html | World Briefings: Europe; Africa; Asia; Americas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291412.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/people-leonardo-dicaprio-reverend-billy-graham-coldplay.html | People: Leonardo DiCaprio, Reverend Billy Graham, Coldplay | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/law-backfires-stranding-orphans-in-romania.html | Law Backfires, Stranding Orphans in Romania | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-zankel-bradley.html | Paid Notice: Deaths ZANKEL, BRADLEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/despite-setbacks-spain-plans-to-stay-eu-course.html | Despite setbacks, Spain plans to stay EU course | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/on-the-go-with-music-and-now-video.html | On the Go With Music and Now, Video | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/news/eus-problem-with-no.html | EU's problem with 'no' | False | William Pfaff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-cyprus-un-envoy-cautious-of-new-initiative.html | World Briefing | Europe; Cyprus: U.N. Envoy Cautious Of New Initiative | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/us-spy-plane-crashes.html | U.S. spy plane crashes | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/television/bobby-brown-is-back-in-reality-tv.html | Bobby Brown Is Back, in Reality TV | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/shell-chief-outlines-plan-to-increase-oil-production.html | Shell chief outlines plan to increase oil production | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/in-language-of-albany-webster-is-notwithstood.html | In Language of Albany, Webster Is Notwithstood | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/our-data-our-identity-2-letters.html | Our Data, Our Identity (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-kramer-connie-nee-constance-silver.html | Paid Notice: Deaths KRAMER, CONNIE (NEE CONSTANCE SILVER) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/usurping-the-natives.html | Usurping the Natives | False | By Leslie Land | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/should-homeschoolers-join-the-team-291269.html | Should Home-Schoolers Join the Team? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/citigroup-and-legg-mason-said-to-be-near-a-deal-to-swap-assets.html | Citigroup and Legg Mason Said to Be Near a Deal to Swap Assets Worth $4 Billion | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home-and-garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-cook-dorothy-spaulding.html | Paid Notice: Deaths COOK, DOROTHY SPAULDING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/our-data-our-identity-291242.html | Our Data, Our Identity | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/movies/a-joke-too-blue-to-repeat-and-the-movie-that-dares-to-tell-it-repeat.html | A Joke Too Blue to Repeat, and the Movie That Dares to Tell It, Repeatedly | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/european-leaders-intensify-criticism-of-blairs-priorities.html | European Leaders Intensify Criticism of Blair's Priorities | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/mounting-a-billy-graham-crusade-takes-prayers-mailings-and-many.html | Mounting a Billy Graham Crusade Takes Prayers, Mailings and Many, Many Chairs | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/europes-sugar-industry-taking-a-hit.html | Europe's sugar industry taking a hit | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-block-ruth.html | Paid Notice: Deaths BLOCK, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/afghanus-troops-continue-assault-on-taliban.html | Afghan-U.S. troops continue assault on Taliban | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291404.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/scooting-here-scooting-there-gosh-theyre-everywhere.html | Scooting Here, Scooting There, Gosh, They're Everywhere | False | By John Tagliabue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/basketball/the-pistons-are-getting-one-more-second-chance.html | The Pistons Are Getting One More Second Chance | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/chicago-police-put-arrest-photos-of-prostitution-suspects-online | Chicago Police Put Arrest Photos Of Prostitution Suspects Online | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/national-briefing-science-and-health-sunlightpowered-spacecraft-may-be.html | National Briefing | Science And Health: Sunlight-Powered Spacecraft May Be Lost | False | By Warren E. Leary (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/senators-hear-of-a-winkwink-lobbyist-move.html | Senators Hear of a Wink-Wink Lobbyist Move | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/corrections-291382.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/fixed-position-castles-in-the-air.html | Fixed Position; Castles in the Air | False | By Seth Kugel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/for-sports-fans-playing-beats-watching-the-pros.html | For sports fans, playing beats watching the pros | False | By Seth Schiesel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/television/public-broadcasters-tightrope-over-funds.html | Public Broadcasters' Tightrope Over Funds | False | By Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/dance/troupe-celebrates-spiritual-and-geographical-journeys.html | Troupe Celebrates Spiritual and Geographical Journeys | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/should-homeschoolers-join-the-team-291277.html | Should Home-Schoolers Join the Team? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/othersports/us-and-europe-differ-on-testing-athletes-for-rare-heart.html | U.S. and Europe Differ on Testing Athletes for Rare Heart Ailment | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/us-audit-faults-speech-therapy-in-city-schools.html | U.S. Audit Faults Speech Therapy in City Schools | False | By Clifford J. Levy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/health/eugene-stead-jr-96-innovative-medical-educator-dies.html | Eugene Stead Jr., 96, Innovative Medical Educator, Dies | False | By David Tuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/td-waterhouse-usa-is-sold-to-ameritrade.html | TD Waterhouse USA Is Sold to Ameritrade | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/profit-falls-at-morgan-stanley.html | Profit falls at Morgan Stanley | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/public-fears-threaten-mtas-5year-plan.html | Public Fears Threaten M.T.A.'s 5-Year Plan | False | By Sewell Chan and Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/iraq-and-the-polls.html | Iraq and the Polls | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/un-supply-officer-quits-under-a-cloud.html | U.N. Supply Officer Quits Under a Cloud | False | By Warren Hoge and Judith Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/destinys-mom.html | Destiny's Mom | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/sonys-chief-pledges-to-halt-company-slide.html | Sony's Chief Pledges to Halt Company Slide | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-zwecker-irving.html | Paid Notice: Deaths ZWECKER, IRVING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/poguesposts/the-celebrity-trojan-horse.html | The Celebrity Trojan Horse | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pagoneplus/corrections-291536.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-levey-rita.html | Paid Notice: Deaths LEVEY, RITA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pagoneplus/corrections-291544.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/barroso-casts-doubt-on-turks-chances.html | Barroso casts doubt on Turks' chances | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-brooklyn-crime-boss-to-be-sentenced.html | Metro Briefing | New York: Brooklyn: Crime Boss To Be Sentenced | False | By Robert F. Worth (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/shells-chief-reaffirms-goal-of-30-more-output-by.html | Shell's Chief Reaffirms Goal of 30% More Output by 2015 | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/pools-of-angels-make-the-money-hunt-easier.html | Pools of Angels Make the Money Hunt Easier | False | By Anne Field | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/national/exklansman-80-gets-60-years-in-prison-for-1964-killings.html | Ex-Klansman, 80, Gets 60 Years in Prison for 1964 Killings | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pagoneplus/corrections-291447.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/should-homeschoolers-join-the-team-2-letters.html | Should Home-Schoolers Join the Team? (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/middleeast/white-house-escalates-its-campaign-to-isolate-syria.html | White House Escalates Its Campaign to Isolate Syria | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/gas-utility-in-france-presses-on-with-sale.html | Gas utility in France presses on with sale | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pagoneplus/corrections-291463.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-pashcow-arthur.html | Paid Notice: Deaths PASHCOW, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/tennis/henman-heads-for-hills-at-wimbledon-but-an-unseeded-scot.html | Henman Heads for Hills at Wimbledon, but an Unseeded Scot Climbs High | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-chairs-standing-or-sitting-on-the-shoulders.html | CURRENTS: CHAIRS; Standing (or Sitting) on the Shoulders of Three Women | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/76-afghan-insurgents-killed-us-says.html | 76 Afghan insurgents killed, U.S. says | | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/us-and-eu-rally-allies-to-aid-iraq.html | U.S. and EU rally allies to aid Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-mclendon-dorothy.html | Paid Notice: Deaths MCLENDON, DOROTHY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/techbrief-mobile-calls-in-germany-cost-more.html | Techbrief: Mobile calls in Germany cost more | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/cruel-and-unusual.html | Cruel and Unusual | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/rove-criticizes-liberals-on-911.html | Rove Criticizes Liberals on 9/11 | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-memorials-hirsch-ruthe.html | Paid Notice: Memorials HIRSCH, RUTHE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/into-the-light-beyond-a-fear-of-fixtures.html | Into the Light: Beyond a Fear of Fixtures | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball/pavano-finds-out-close-isnt-good-enough-with-yankees.html | Pavano Finds Out Close Isn't Good Enough With Yankees | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/signs-of-an-unseen-planet.html | Signs of an Unseen Planet | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/flight-suits.html | Flight Suits | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-asia-uzbekistan-return-sought-for-131-who-fled.html | World Briefing | Asia: Uzbekistan: Return Sought For 131 Who Fled | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/kpmg-trying-to-cut-deal-on-liabilities-filing-states.html | KPMG Trying to Cut Deal on Liabilities, Filing States | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/it-wasnt-murder-husband-says-on-tape-played-in-court.html | It Wasn't Murder, Husband Says on Tape Played in Court | False | By Jonathan Miller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/warrior-takes-helm-at-sony.html | 'Warrior' takes helm at Sony | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291510.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/arts-briefly-abcs-action-beats-cbss-words-barely.html | Arts, Briefly; ABC's Action Beats CBS's Words (Barely) | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/fraudtrial-jury-is-told-to-restart-for-an-alternate.html | Fraud-Trial Jury Is Told to Restart for an Alternate | False | By Simon Romero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/back-to-nature-and-what-a-mess.html | Back to Nature, and What a Mess | False | By Anne Raver | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-weinstein-james.html | Paid Notice: Deaths WEINSTEIN, JAMES | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/the-gender-equationand-artistic-recognition.html | The gender equationand artistic recognition | | Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/house-backs-ban-on-flag-burning.html | House Backs Ban on Flag Burning | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/middleeast/flight-15-to-basra-fewperks-but-no-bombs.html | Flight 15 to Basra: FewPerks, but No Bombs. | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/college/scooting-here-scooting-there-theyre-everywhere.html | Scooting Here, Scooting There, Gosh, They're Everywhere | False | By John Tagliabue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/crime-is-down-in-6-schools-on-city's-mosttroubled-list.html | Crime Is Down in 6 Schools on City's Most-Troubled List | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball-notebook-johnson-is-fine-torre-says.html | BASEBALL: NOTEBOOK; Johnson Is Fine, Torre Says | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/schools-superintendent-reverses-position-on-critics-ability-to.html | Schools Superintendent Reverses Position on Critic's Ability to Serve on Parent Panel | False | By Susan Saulny and David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/an-affair-of-their-art.html | An Affair of Their Art | False | By Joyce Wadler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/middleeast/upstart-in-iran-election-campaigns-as-champion-of-poor.html | Upstart in Iran Election Campaigns as Champion of Poor | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/blair-warns-that-eu-will-fail-if-it-does-not-modernize.html | Blair warns that EU will fail if it does not modernize | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-italy-berlusconi-angers-finns.html | World Briefing | Europe: Italy: Berlusconi Angers Finns | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/bush-accepts-invitation-to-visit-vietnam.html | Bush accepts invitation to visit Vietnam | False | By Farah Stockman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/swiss-trains-grind-to-halt-in-power-failure.html | Swiss trains grind to halt in power failure | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/kick-off-your-shoes-and-run-awhile.html | Kick Off Your Shoes and Run Awhile | False | By Christopher McDougall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/africa/car-bombs-kill-nearly-40-people-in-baghdad.html | Car bombs kill nearly 40 people in Baghdad | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/middleeast/second-wave-of-bombs-in-baghdad-kills-at-least-17.html | Second Wave of Bombs in Baghdad Kills at Least 17 | False | By John F. Burns and James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/a-verdict-in-mississippi.html | A Verdict in Mississippi | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291501.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/europes-plan-on-subsidies-aims-to-cut-sugar-prices.html | Europe's Plan on Subsidies Aims to Cut Sugar Prices | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-manhattan-cyclist-killed-in-truck-accident.html | Metro Briefing | New York: Manhattan: Cyclist Killed In Truck Accident | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/health/finding-a-more-human-way-to-patch-the-body.html | Finding a more human way to patch the body | False | By Brian Libby | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/a-choice-for-the-heart.html | A Choice for the Heart | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291420.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-manhattan-driver-arrested-in-hit-run-after.html | Metro Briefing | New York: Manhattan: Driver Arrested In Hit-Run After Chase | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291498.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/europe/international-donors-pledge-to-step-up-their-efforts-to.html | International Donors Pledge to Step Up Their Efforts to Provide Financial Aid for Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/news/the-political-legacy-of-cardinal-sin.html | The political legacy of Cardinal Sin | False | Philip Bowring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/iraq-as-magnet-for-terror-288101.html | Iraq as Magnet for Terror | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/bank-in-utah-says-its-data-was-at-risk-in-intrusion.html | Bank in Utah Says Its Data Was at Risk in Intrusion | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/social-security-follies.html | Social Security Follies | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/funds-in-brief-bear-stearns-may-face-fundtrading.html | Funds in Brief: Bear Stearns may face fund-trading sanctions | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/on-a-rare-visit-bush-talks-up-atomic-power.html | On a Rare Visit, Bush Talks Up Atomic Power | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-memorials-gruder-scott.html | Paid Notice: Memorials GRUDER, SCOTT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/beyond-wifi-laptop-heaven-but-at-a-price.html | Beyond Wi-Fi: Laptop Heaven but at a Price | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/briefly-european-panel-pressure-on-russia.html | Briefly: European panel puts pressure on Russia | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/basketball/deal-makes-it-easier-for-the-knicks-to-release-houston.html | Deal Makes It Easier for the Knicks to Release Houston | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/whats-in-a-product-name.html | What'šÂ‡Â¬Âs in a Product Name? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/colombia-passes-disputed-law-disarming-death-squads.html | Colombia passes disputed law disarming death squads | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home-and-garden/currents-who-knew-the-thrill-of-the-chase-an.html | CURRENTS: WHO KNEW?; The Thrill of the Chase: An Alternative to Ikea | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-memorials-firestone-jack.html | Paid Notice: Memorials FIRESTONE, JACK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/teacher-is-arrested-in-sex-case-on-long-island.html | Teacher Is Arrested in Sex Case on Long Island | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-africa-south-africa-mbeki-picks-mines-minister-as.html | World Briefing | Africa: South Africa: Mbeki Picks Mines Minister As Deputy | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/crosswords/bridge/one-deal-proves-to-be-decisive-at-the-gatlinburg-regional.html | One Deal Proves to Be Decisive at the Gatlinburg Regional | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/science-religion-and-stem-cells-291145.html | Science, Religion and Stem Cells | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/othersports/a-fighter-aims-to-take-a-knockout-to-the-bank.html | A Fighter Aims to Take a Knockout to the Bank | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-jacobson-bernice-and-sidney.html | Paid Notice: Deaths JACOBSON, BERNICE AND SIDNEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/usafghan-force-reports-killing-40-taliban.html | U.S.-Afghan Force Reports Killing 40 Taliban | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/new-york-and-southampton.html | New York and Southampton | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/garden/all-that-glitters-is-not-silicon.html | All That Glitters Is Not Silicon | False | By Ginia Bellafante | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291390.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/books/gold-diggers-and-starlets-claws-out-and-clothes-off.html | Gold Diggers and Starlets, Claws Out and Clothes Off | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/worldbusiness/court-overturns-healthsouth-ruling.html | Court overturns HealthSouth ruling | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/air-force-academy-staff-found-promoting-religion.html | Air Force Academy Staff Found Promoting Religion | False | By Laurie Goodstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-manhattan-blood-bank-seeks-emergency.html | Metro Briefing | New York: Manhattan: Blood Bank Seeks Emergency Donors | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/americas/new-colombia-law-grants-concessions-to-paramilitaries.html | New Colombia Law Grants Concessions to Paramilitaries | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/international-donors-pledge-to-step-up-their-efforts-to.html | International Donors Pledge to Step Up Their Efforts to Provide Financial Aid for Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-ehrenreich-robert.html | Paid Notice: Deaths EHRENREICH, ROBERT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/circuits/a-camera-that-seems-as-thin-as-the-prints.html | A Camera That Seems as Thin as the Prints | False | By Andrew Zipern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/british-may-gain-an-ally-in-merkel.html | British may gain an ally in Merkel | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/science-religion-and-stem-cells-291188.html | Science, Religion and Stem Cells | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/rules-altered-on-depletion-of-fish-stocks.html | Rules Altered on Depletion of Fish Stocks | False | By Cornelia Dean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/music/sometimes-snarkiness-is-preferable-to-sincerity.html | Sometimes Snarkiness Is Preferable to Sincerity | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/science-religion-and-stem-cells-291161.html | Science, Religion and Stem Cells | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/uzbeks-and-democracy-288136.html | Uzbeks and Democracy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/fashion/thursdaystyles/sophia-is-that-you-behind-the-shades.html | Sophia? Is That You Behind the Shades? | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291480.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/currents-exhibition-in-london-see-me-feel-me-touch-me.html | CURRENTS: EXHIBITION; In London: See Me, Feel Me, Touch Me | False | By Elaine Louie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/the-drug-trial.html | The Drug Trial | False | Reviewed by Gina Kolata | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/health/premenstrual-distress.html | Premenstrual distress | False | By Eric Nagourney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/mayor-wins-test-over-his-trash-disposal-plan-as-council-drops-veto.html | Mayor Wins Test Over His Trash Disposal Plan as Council Drops Veto Override Vote | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/basketball/wallace-and-duncan-are-leaders-with-different-decibel.html | Wallace and Duncan Are Leaders With Different Decibel Levels | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/business/are-collectibles-the-new-real-estate.html | Are Collectibles the New Real Estate? | False | By Alan Krueger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-vatican-city-pope-to-call-synod-on-africa.html | World Briefing | Europe: Vatican City: Pope To Call Synod On Africa | False | By Ian Fisher (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-mineola-lawyer-sentenced-for-theft-from.html | Metro Briefing | New York: Mineola: Lawyer Sentenced For Theft From Clients | False | By Julia C. Mead (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/style/home and garden/personal-shopper-when-breezes-beckon-set-a-table.html | PERSONAL SHOPPER; When Breezes Beckon, Set a Table Outdoors | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/europe/british-may-gain-an-ally-in-merkel-200506239216039341.html | British may gain an ally in Merkel | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/please-dont-pick-the-roses-let-the-chain-alone-too.html | Please Don't Pick the Roses. Let the Chain Alone, Too. | False | By Peter Khoury | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/avian-flu-fears-heightened-in-china.html | Avian flu fears heightened in China | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/politics/house-ethics-chairman-may-quit-officials-report.html | House Ethics Chairman May Quit, Officials Report | False | By Philip Shenon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-borsuk-ruth.html | Paid Notice: Deaths BORSUK, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/us/gettysburg-casino-plan-starts-whole-new-battle.html | Gettysburg Casino Plan Starts Whole New Battle | False | By Fox Butterfield | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291471.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/world-briefing-europe-switzerland-power-failure-shuts-rail-network.html | World Briefing | Europe: Switzerland: Power Failure Shuts Rail Network | False | By Tom Wright (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/metro-briefing-new-york-wantagh-3-dead-and-12-hurt-in-crash.html | Metro Briefing | New York: Wantagh: 3 Dead And 12 Hurt In Crash | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/albany-legislators-back-giving-morningafter-pill-without.html | Albany Legislators Back Giving Morning-After Pill Without Prescriptions | False | By Michael Cooper and Marc Santora | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/pageoneplus/corrections-291552.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/opinion/voiceless-without-a-vote-288055.html | Voiceless Without a Vote | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/technology/sony-buys-warner-brothers-matrix-game.html | Sony Buys Warner Brothers' Matrix Game | False | By Laura M. Holson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/world/asia/malaysia-works-to-sell-islam-on-trade-benefits.html | Malaysia works to sell Islam on trade benefits | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/arts/dance/starcrossed-lovers-magically-unscrambled.html | Star-Crossed Lovers, Magically Unscrambled | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/sports/baseball/after-the-stretch-the-mets-pull-up-lame.html | After the Stretch, the Mets Pull Up Lame | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/classified/paid-notice-deaths-rabi-helen-newmark.html | Paid Notice: Deaths RABI, HELEN NEWMARK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/nyregion/those-little-birds-on-the-beach-mean-no-fireworks-in-the-sky.html | Those Little Birds on the Beach Mean no Fireworks in the Sky | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-23 | 2005-06-23 | https://www.nytimes.com/2005/06/23/international/europe/blair-challenges-his-european-foes-to-face-the-future.html | Blair Challenges His European Foes to Face the Future | False | By Graham Bowley,International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 0001-01-01 | https://www.nytimes.com/2005/06/24/politics/justices-uphold-taking-property-for-development.html | Justices Uphold Taking Property for Development | False | By LINDA GREENHOUSE | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 0001-01-01 | https://www.nytimes.com/2005/06/24/travel/escapes/36-hours-in-the-san-juan-islands.html | 36 Hours in the San Juan Islands | False | By BOB MACKIN | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/international/middleeast/palestinian-gunmen-killed-israeli-near-hebron.html | Palestinian Gunmen Killed Israeli Near Hebron | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/bushs-wandering-policies-heir-or-no-heir-298077.html | Bush's Wandering Policies, Heir or No Heir | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1-299901.html | The Listings: JUNE 24-JULY 1 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-296066.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-sarna-prof-nahum-m.html | Paid Notice: Deaths SARNA, PROF. NAHUM M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-midatlantic-maryland-guard-pleads-guilty-in-arsons.html | National Briefing | Mid-Atlantic: Maryland: Guard Pleads Guilty In Arsons | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/almost-all-librariesoffer-free-web-access.html | Almost All LibrariesOffer Free Web Access | False | By Gretchen Ruethling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-queens-repairman-pleads-guilty-in-fatal.html | Metro Briefing | New York: Queens: Repairman Pleads Guilty In Fatal Accident | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/national/west-south-midatlantic-new-england-and-washington.html | West, South, Mid-Atlantic, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-washington-payment-for-capitol-addition.html | National Briefing | Washington: Payment For Capitol Addition | False | By John Files (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-kempton-rosemary-r.html | Paid Notice: Deaths KEMPTON, ROSEMARY R. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/arts-briefly-new-director-is-chosen-for-canadian-ballet.html | Arts, Briefly; New Director Is Chosen For Canadian Ballet | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-health-care-union-bolstered-by-merger.html | Metro Briefing | New York: Health Care Union Bolstered By Merger | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/the-lives-and-loves-perhaps-of-emperor-penguins.html | The Lives and Loves (Perhaps) of Emperor Penguins | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/education/unclear-on-american-campus-what-the-foreign-teacher-said.html | Unclear on American Campus: What the Foreign Teacher Said | False | By Alan Finder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/flaw-is-found-in-software-used-to-accredit-hospitals.html | Flaw Is Found in Software Used to Accredit Hospitals | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/michael-vatikiotis-why-the-middle-east-is-turning-to-asia.html | Michael Vatikiotis: Why the Middle East is turning to Asia | False | Michael Vatikiotis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/3-boys-playing-near-river-missing-in-camden.html | 3 Boys, Playing Near River, Missing in Camden | False | By John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/timing-in-search-of-timelessness.html | Timing in Search of Timelessness | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/asia/groups-begin-nationwide-antiarroyo-campaign.html | Groups begin nationwide anti-Arroyo campaign | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/hartford-brings-in-troopers-to-help-fight-gun-violence.html | Hartford Brings in Troopers to Help Fight Gun Violence | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1-maverick-concerts-299910.html | THE LISTINGS: JUNE 24-JULY 1; MAVERICK CONCERTS | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/openair-shakespeare.html | Open-Air Shakespeare | False | By Jennifer Margulis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/science/researchers-say-ocean-evidence-points-to-a-million-year-el-nino.html | Researchers Say Ocean Evidence Points to a Million-Year El Niñ'ſÃ±o | False | By Kenneth Chang | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/media/name-brands-embrace-some-lesswelloff-kinfolk.html | Name Brands Embrace Some Less-Well-Off Kinfolk | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/africa/briefly-democrats-urge-rove-to-apologize-or-resign.html | Briefly: Democrats urge Rove to apologize or resign | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/middleeast/iraqis-tallying-range-of-graft-in-rebuilding.html | Iraqis Tallying Range of Graft in Rebuilding | False | By James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-asia-north-korea-meeting-with-defector-condemned.html | World Briefing \| Asia: North Korea: Meeting With Defector Condemned | False | By James Brooke (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/bannerbearing-protester-at-convention-is-acquitted.html | Banner-Bearing Protester at Convention Is Acquitted | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/cruising-halong-bay-in-luxury.html | Cruising Halong Bay in luxury | False | By Bill Bainbridge | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/ubs-weighs-investment-to-become-a-partner-with-bank.html | UBS Weighs Investment to Become a Partner With Bank of China | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/the-ways-that-maazel-knows-his-mahler.html | The Ways That Maazel Knows His Mahler | False | By By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/ge-realigns-its-11-businesses-into-6-and-shuffles-executives.html | G.E. Realigns Its 11 Businesses Into 6 and Shuffles Executives | False | By Jeff Bailey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-washington-energy-debate-closed.html | National Briefing \| Washington: Energy Debate Closed | False | By David D. Kirkpatrick (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/a-girl-detained-295612.html | A Girl Detained | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/realestate/weekender-westerly-ri.html | Weekender: Westerly, R.I. | False | By Maura J. Casey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-brewer-diana-burkett.html | Paid Notice: Deaths BREWER, DIANA BURKETT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/ubs-considers-taking-a-stake-in-bank-of-china.html | UBS considers taking a stake in Bank of China | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/new-ebay-service-aims-to-stem-merchant-exodus.html | New EBay Service Aims to Stem Merchant Exodus | False | By Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/a-slight-touch-of-piano-pedal-and-bach-is-illuminated.html | A Slight Touch of Piano Pedal, and Bach Is Illuminated | False | By By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/americas/year-in-us-shifts-muslim-teens-views.html | Year in U.S. shifts Muslim teens' views | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298697.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/basketball/game-7-means-happily-or-haunted-ever-after.html | Game 7 Means Happily, or Haunted, Ever After | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-asia-uzbekistan-kyrgyzstan-to-expel-more-uzbeks.html | World Briefing \| Asia: Uzbekistan: Kyrgyzstan To Expel More Uzbeks | False | By Ethan Wilensky-Lanford (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-zoss-magda.html | Paid Notice: Deaths ZOSS, MAGDA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-wimpfheimer-ernst-300259.html | Paid Notice: Deaths WIMPFHEIMER, ERNST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/soccer/everything-ac-milan-is-coming-over-here.html | Everything A.C. Milan Is Coming Over here | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/air-controllers-in-dallas-covered-up-errors-federal-report-says.html | Air Controllers in Dallas Covered Up Errors, Federal Report Says | False | By Matthew L. Wald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/briefly-east-meets-west.html | Briefly: East meets west | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/closure-or-something-close-enough.html | Closure, or Something Close Enough | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/teenage-coquetry-and-seduction-across-a-deep-divide.html | Teenage Coquetry and Seduction, Across a Deep Divide | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/americas/high-court-expands-home-seizure-right.html | High court expands home seizure right | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/americas/the-us-image-abroad-even-chinas-is-better.html | The U.S. image abroad: Even China's is better | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/bonanno-crime-boss-is-sentenced-to-2-life-terms.html | Bonanno Crime Boss Is Sentenced to 2 Life Terms | False | By Robert F. Worth | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/under-a-bridge-and-on-top-of-the-world.html | Under a Bridge, and on Top of the World | False | By Justin Porter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/cutting-here-but-hiring-over-there.html | Cutting Here, but Hiring Over There | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298638.html | The State of War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/faith-and-70000-folding-chairs.html | Faith and 70,000 Folding Chairs | False | By Robin Finn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/sculpture-from-the-earth-but-never-limited-by-it.html | Sculpture From the Earth, but Never Limited by It | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-13-letters.html | The State of the War: Passionate American Voices (13 letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/bushs-wandering-policies-heir-or-no-heir-3-letters.html | Bush's Wandering Policies, Heir or No Heir (3 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-pashcow-arthur.html | Paid Notice: Deaths PASHCOW, ARTHUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-homomuseum-heroes-and-monuments.html | ART IN REVIEW; Homomuseum -- Heroes and Monuments | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/41-years-later-exklansman-gets-60-years-in-civil-rights-deaths.html | 41 Years Later, Ex-Klansman Gets 60 Years in Civil Rights Deaths | False | By Ariel Hart | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/bbcs-new-weather-report-look-its-raining-brickbats.html | BBC's New Weather Report: Look, It's Raining Brickbats | False | By Sarah Lyall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1-tony-waags-tap-city.html | THE LISTINGS; JUNE 24- JULY 1; TONY WAAG'S TAP CITY | False | By Jennifer Dunning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/trying-to-update-the-60s-just-a-twitch-at-a-time.html | Trying to Update the 60's, Just a Twitch at a Time | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/bushs-wandering-policies-heir-or-no-heir-298018.html | Bush's Wandering Policies, Heir or No Heir | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/a-revolution-in-russian-filmmaking.html | A revolution in Russian filmmaking | False | By Nora Fitzgerald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/currencies-weak-data-in-europe-pressure-the-euro.html | Currencies: Weak data in Europe pressure the euro | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-bates-james-s.html | Paid Notice: Deaths BATES, JAMES S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/international/middleeast/iranians-turn-out-to-elect-a-new-president.html | Iranians Turn Out to Elect a New President | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/not-on-my-dime-295507.html | Not on My Dime | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/bbc-will-use-delay-to-cut-distressing-live-images.html | BBC will use delay to cut distressing live images | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/gen-bernard-schriever-94-air-force-missile-chief-dies.html | Gen. Bernard Schriever, 94, Air Force Missile Chief, Dies | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/when-medical-marijuana-is-misused.html | When Medical Marijuana Is Misused | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-on-golden-pond-to-close.html | Metro Briefing | New York: Manhattan: 'On Golden Pond' To Close | False | By Jesse McKinley (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/americas/rights-body-seeks-access-to-us-base.html | Rights body seeks access to U.S. base | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/an-army-of-soulless-1s-and-0s.html | An Army of Soulless 1's and 0's | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/theater/arts-briefly-help-for-mambo-kings.html | Arts, Briefly; Help for 'Mambo Kings' | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/pageoneplus/corrections-295884.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/elegant-pianism-poised-and-mostly-quiet.html | Elegant Pianism, Poised and Mostly Quiet | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/star-wars-political-bullseye.html | Star Wars' Political Bull's-Eye | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/the-06-vote-is-echoing-in-the-social-security-war.html | The '06 Vote Is Echoing in the Social Security War | False | By Robin Toner and David E. Rosenbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/on-wings-of-warbirds.html | On Wings of Warbirds | False | By Sarah Tuff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/pageoneplus/corrections-295922.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/othersports/fighters-now-choosing-the-gloves-they-wear.html | Fighters Now Choosing the Gloves They Wear | False | By Geoffrey Gray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/middleeast/four-car-bombs-explode-in-central-baghdad-killing-17.html | Four Car Bombs Explode in Central Baghdad, Killing 17 | False | By John F. Burns and James Glanz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-africa-south-africa-5-lawmakers-resign-in-fraud.html | World Briefing | Africa: South Africa: 5 Lawmakers Resign In Fraud Scandal | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-best-of-enemies.html | The Best of Enemies | False | By Jack Valenti | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/presumed-guilty-296104.html | Presumed Guilty? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/randolph-and-martinez-make-series-with-yankees-personal.html | Randolph and Martí‰½ñez Make Series With Yankees Personal | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/protesters-win-a-case-over-irs.html | Protesters Win a Case Over I.R.S. | False | By David Cay Johnston and Carolyn Marshall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/dining/blt-prime.html | BLT Prime | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/kyrgyzstan-will-extradite-survivors-of-uzbek-violence.html | Kyrgyzstan will extradite survivors of Uzbek violence | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/one-nation-divisible.html | One Nation, Divisible | False | By Norman Ornstein and Barry McMillion | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/asia/letter-is-see-no-evil-a-stone-in-beijings-global-path.html | Letter: Is 'see no evil' a stone in Beijing's global path? | False | Howard W. French | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/france-sells-first-stake-in-gas-utility.html | France sells first stake in gas utility | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-limits-of-property-rights.html | The Limits of Property Rights | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/cheney-says-detainees-are-well-treated.html | Cheney Says Detainees Are Well Treated | False | By Agence France-Presse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/partner-companies-fighting-over-rights-to-avian-flu-drug.html | Partner Companies Fighting Over Rights to Avian Flu Drug | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/othersports/boxers-find-pain-relief-for-hands.html | Boxers Find Pain Relief for Hands | False | By Geoffrey Gray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/biography-of-senator-clinton-has-a-few-unexpected-critics.html | Biography of Senator Clinton Has a Few Unexpected Critics | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/basketball/in-final-hour-star-shines-brightest.html | In Final Hour, Star Shines Brightest | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/jets-hang-on-to-stadium-dream.html | Jets Hang on to Stadium Dream | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/tennis/a-champion-and-the-peoples-champion-fall.html | A Champion and the People's Champion Fall | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/2-more-agency-rulings-favor-blackberry-maker.html | 2 more agency rulings favor BlackBerry maker | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/health/fda-approves-a-heart-drug-for-africanamericans.html | F.D.A. Approves a Heart Drug for African-Americans | False | By Stephanie Saul | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/democrats-demand-rove-apologize-for-911-remarks.html | Democrats Demand Rove Apologize for 911 Remarks | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/florida-advances-to-play-texas-as-arizona-state-finally-goes-cold.html | Florida Advances to Play Texas as Arizona State Finally Goes Cold | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/portrait-of-washington-by-peale-to-be-sold.html | Portrait of Washington by Peale to Be Sold | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-man-killed-by-subway-train.html | Metro Briefing | New York: Manhattan: Man Killed By Subway Train | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/merck-knewof-potential-vioxx-riskmemo-says.html | Merck knewof potential Vioxx risk,memo says | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/a-carpets-ride-from-mughal-india.html | A Carpet's Ride From Mughal India | False | By Wendy Moonan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/council-passes-bills-to-aid-lowincome-residents.html | Council Passes Bills to Aid Low-Income Residents | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/critics-notebook-big-ideas-little-books-what-a-concept.html | CRITICS NOTEBOOK; Big Ideas, Little Books: What a Concept | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/television/just-add-a-competition-for-host-and-mix.html | Just Add a Competition for Host, and Mix | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/global-customs-officials-aim-to-put-clamps-on.html | Global customs officials aim to put clamps on menacing cargoes | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/new-jersey-moves-to-hold-early-primary.html | New Jersey Moves to Hold Early Primary | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/bushs-wandering-policies-heir-or-no-heir-298050.html | Bush's Wandering Policies, Heir or No Heir | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/poles-love-for-the-eu-is-looking-unrequited.html | Poles' love for the EU is looking unrequited | False | By Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298743.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/doctor-admits-to-lying-about-si-ferry-pilots-medical-history.html | Doctor Admits to Lying About S.I. Ferry Pilot's Medical History | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/goodbye-south-bronxblight-hello-sobro.html | Goodbye South BronxBlight, Hello SoBro | False | By Joseph Berger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/americas/us-claiming-consensus-on-syria.html | U.S. claiming consensus on Syria | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-wimpfheimer-ernst.html | Paid Notice: Deaths WIMPFHEIMER, ERNST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24july-1.html | The Listings: JUNE 24-JULY 1 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/power-players-from-the-heartland.html | Power Players From the Heartland | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/dance/balanchines-don-quixote-revived-by-his-dulcinea.html | Balanchine's 'Don Quixote,' Revived by His Dulcinea | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-lubowitz-lila.html | Paid Notice: Deaths LUBOWITZ, LILA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/adulterous-romance-in-a-fractious-world.html | Adulterous Romance in a Fractious World | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/international-traveler-24hour-strike-to-disrupt-all-transport-and-utilities.html | International traveler: 24-hour strike to disrupt all transport and utilities | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/realestate/weighingnewbuilds-against-the-old.html | Weighingnew-builds against the old | False | By Shelley Emling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/a-worry-free-hike-a-contented-family.html | A Worry-Free Hike, a Contented Family | False | By Caren Osten Gerszberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/and-now-for-something-completely-wacky.html | And Now for Something Completely Wacky | False | By Jeannette Catsoulis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/asia/foreign-brides-challenge-south-korean-prejudices.html | Foreign brides challenge South Korean prejudices | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/for-some-just-following-orders-is-a-good-defense.html | For Some, 'Just Following Orders' Is a Good Defense | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/band-of-brothers-but-without-much-brotherly-love.html | Band of Brothers, but Without Much Brotherly Love | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/paramount-before-the-code.html | 'Paramount Before the Code' | False | By Dave Kehr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/pageoneplus/corrections-294616.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/a-dilemma-for-new-eu-members.html | A dilemma for new EU members | False | By Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-der-bela-karoly.html | Paid Notice: Deaths DER, BELA KAROLY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-295825.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/world-business-briefing-europe-britain-bank-settles-with-parmalat.html | World Business Briefing | Europe: Britain: Bank Settles With Parmalat | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-rape-suspect-sought.html | Metro Briefing | New York: Manhattan: Rape Suspect Sought | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/golf/sorenstams-experience-overcomes-shaky-start.html | Sorenstam's Experience Overcomes Shaky Start | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/prison-changes-milosevic-but-not-his-version-of-events.html | Prison Changes Milosevic, but Not His Version of Events | False | By Marlise Simons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-dolan-patrick-a.html | Paid Notice: Deaths DOLAN, PATRICK A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-city-sued-over-antidance-law.html | Metro Briefing | New York: Manhattan: City Sued Over Anti-Dance Law | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/president-of-basque-region-reelected.html | President of Basque region re-elected | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/huge-haul-of-counterfeits-seized-in-warehouse.html | Huge Haul of Counterfeits Seized in Warehouse | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/shares-take-a-heavy-hit-as-oil-briefly-touches-60.html | Shares Take a Heavy Hit as Oil Briefly Touches $60 | False | By Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298603.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/bt-avoids-breakup-by-freeing-up-network.html | BT avoids break-up by freeing up network | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/for-reyes-and-wright-highlights-and-bloopers.html | For Reyes and Wright, Highlights and Bloopers | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-war-president.html | The War President | False | By Paul Krugman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-john-cederquist-kosode-built-as-in-a-dream.html | ART IN REVIEW; John Cederquist -- Kosode Built as in a Dream | False | By Grace Glueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/issues-remain-as-albany-tries-to-end-session.html | Issues Remain as Albany Tries to End Session | False | By Michael Cooper and Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-fergus-patrick-joseph.html | Paid Notice: Deaths FERGUS, PATRICK JOSEPH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/tennis/roddick-hewitt-survive-safin-sinks-in-wimbledon-weather.html | Roddick, Hewitt Survive; Safin Sinks in Wimbledon Weather | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/dance/five-composers-but-hardly-a-brain-in-its-pretty-head.html | Five Composers but Hardly a Brain in Its Pretty Head | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/far-right-is-courted-by-sarkozy.html | Far right is courted by Sarkozy | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298620.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/at-your-request-a-bespoke-adventure.html | At Your Request, a Bespoke Adventure | False | By Caren Osten Gerszberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-295973.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/toyota-is-said-to-be-planning-its-second-factory-in-canada.html | Toyota Is Said to Be Planning Its Second Factory in Canada | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/basketball/knicks-and-suns-talk-about-trade-for-thomas.html | Knicks and Suns Talk About Trade for Thomas | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/blair-tells-europeit-must-renew.html | Blair tells Europeit must 'renew' | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/sports-briefing.html | Sports Briefing | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/2-reports-provide-mixed-picture-on-us-economy-in-may.html | 2 Reports Provide Mixed Picture on U.S. Economy in May | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/us-general-sees-no-ebb-in-fight.html | U.S. General Sees No Ebb in Fight | False | By David S. Cloud and Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/realestate/expat-villas-mix-comfort-and-history.html | Expat villas mix comfort and history | False | By R. Scott Macintosh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/jane-benedict-93-unionist-and-public-housing-advocate-dies.html | Jane Benedict, 93, Unionist and Public Housing Advocate, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/swiss-seek-answersafter-trains-roll-to-halt.html | Swiss seek answersafter trains roll to halt | False | By Don Phillips and Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/does-business-need-a-new-bottom-line.html | Does Business Need a New Bottom Line? | False | By Floyd Norris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/americas/rumsfeldbars-setting-timeline-foresiting-iraq.html | Rumsfeldbars setting timeline foresiting Iraq | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/worldbusiness/france-is-offering-stake-in-stateowned-gas-giant.html | France Is Offering Stake in State-Owned Gas Giant | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/italian-authorities-seek-cia-agents-over-alleged-abduction.html | Italian authorities seek CIA agents over alleged abduction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/worldbusiness/unocal-deal-a-lot-more-than-money-is-at-issue.html | Unocal Deal: A Lot More Than Money Is at Issue | False | By Leslie Wayne and David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/stocks-oil-price-keeps-rising-pressuring-us-stocks.html | Stocks: Oil price keeps rising, pressuring U.S. stocks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-295850.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/guidant-shares-fall-sharply-on-new-warning-on-heart-device.html | Guidant Shares Fall Sharply on New Warning on Heart Device | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/delphi-picks-a-new-chief-who-pledges-to-cut-costs.html | Delphi Picks a New Chief, Who Pledges to Cut Costs | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/arts-briefly-the-ubiquitous-publisher.html | Arts, Briefly; The Ubiquitous Publisher | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/africa/election-exposes-division-in-iranian-society.html | Election exposes division in Iranian society | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-avedon-harvey.html | Paid Notice: Deaths AVEDON, HARVEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-europe-russia-rights-body-criticizes-belarus.html | World Briefing | Europe: Russia: Rights Body Criticizes Belarus | False | By Steven Lee Myers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/at-the-bbc-the-weather-has-blown-up-a-storm.html | At the BBC, the weather has blown up a storm | False | By Sarah Lyall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/the-man-at-the-heart-of-a-village-arts-festival.html | The man at the heart of a village arts festival | False | By Mary Blume | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/world-business-briefing-americas-mexico-tax-fraud-charges-dropped.html | World Business Briefing | Americas: Mexico: Tax Fraud Charges Dropped | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/international/europe/italian-judge-orders-arrest-of-13-cia-operatives-for.html | Italian Judge Orders Arrest of 13 CIA Operatives for Kidnapping | False | By Stephen Grey and Don van Natta Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/poguesposts/a-list-of-google-tips.html | A List of Google Tips | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/investment-firm-apparently-loses-battle-with-hedge-fund.html | Investment Firm Apparently Loses Battle With Hedge Fund | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-dana-frankfort-whats-so-funny.html | ART IN REVIEW; Dana Frankfort -- What's So Funny | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/towers-should-have-had-one-more-staircase-report-finds.html | Towers Should Have Had One More Staircase, Report Finds | False | By Jim Dwyer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/italys-aerospace-aid-gets-closer-look.html | Italy's aerospace aid gets closer look | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298760.html | The State of the War: Passionate American voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/we-are-all-french-now.html | We Are All French Now? | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-brooklyn-teenager-stabbed-on-subway.html | Metro Briefing | New York: Brooklyn: Teenager Stabbed On Subway | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298719.html | The State of the War: Passionate American voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/capital-nearly-speechless-on-big-china-bid.html | Capital Nearly Speechless on Big China Bid | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298670.html | The State of the War: Passionate American voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/ukraine-seeks-bigger-role-in-europe.html | Ukraine seeks bigger role in Europe | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-middle-east-west-bank-nablus-gunmen-agree-to-security.html | World Briefing | Middle East: West Bank: Nablus Gunmen Agree To Security Jobs | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/stalking-the-internet-an-army-on-the-rise.html | Stalking the Internet, an army on the rise | False | By Stephen Labaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/documentaries-and-the-big-game.html | Documentaries and the Big Game | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/arts-briefly-wardrobe-malfunction-is-quickly-averted.html | Arts, Briefly; Wardrobe Malfunction Is Quickly Averted | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/without-greater-un-help-haiti-will-soon-collapse.html | Without greater UN help, Haiti will soon collapse | False | Mark L. Schneider | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/the-greatest-man-in-cedar-hole.html | The Greatest Man in Cedar Hole | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/across-europe-blairs-vision-of-a-changed-eu-gains-support.html | Across Europe, Blair's vision of a changed EU gains support | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/officials-say-drug-raids-found-clubs-were-a-front.html | Officials Say Drug Raids Found Clubs Were a Front | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-manhattan-hybrid-taxi-bill-reintroduced.html | Metro Briefing | New York: Manhattan: Hybrid Taxi Bill Reintroduced | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/golf/still-climbing-back-furyk-pushes-to-the-front.html | Still Climbing Back, Furyk Pushes to the Front | False | By Bill Pennington | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-296031.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/toyota-is-said-to-be-planning-its-second-factory-in.html | Toyota Is Said to Be Planning Its Second Factory in Canada | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/national-briefing-new-england-massachusetts-shellfishing-disaster-claim.html | National Briefing | New England: Massachusetts: Shellfishing Disaster Claim Denied | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/city-budget-agreement-expected-next-week.html | City Budget Agreement Expected Next Week | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/a-victory-for-women.html | A Victory for Women | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/despite-us-recovery-zeal-for-lowcost-products.html | Despite U.S. recovery, zeal for low-cost products | False | By Claudia Deutsch | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298662.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/science/tests-confirm-2nd-case-of-mad-cow-disease-in-us.html | Tests Confirm 2nd Case of Mad Cow Disease in U.S. | False | By Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-africa-zimbabwe-children-crushed-in-eviction-campaign.html | World Briefing | Africa: Zimbabwe: Children Crushed In Eviction Campaign | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/education/louis-r-lucas-70-lawyer-in-school-desegregation-era-dies.html | Louis R. Lucas, 70, Lawyer in School Desegregation Era, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/for-homeowners-frustration-and-anger-at-court-ruling.html | For Homeowners, Frustration and Anger at Court Ruling | False | By Avi Salzman and Laura Mansnerus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/yankees-stumbling-into-the-main-event.html | Yankees Stumbling Into the Main Event | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/realestate/time-shares-if-you-need-only-three-weeks-why-own-52.html | Time Shares: If You Need Only Three Weeks, Why Own 52? | False | As told to Bethany Lyttle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/dont-prod-china-say-us-chiefs.html | Don't prod China, say U.S. chiefs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-zaslowsky-rhoda-sohn.html | Paid Notice: Deaths ZASLOWSKY, RHODA (SOHN) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-jacobson-bernice-and-sidney.html | Paid Notice: Deaths JACOBSON, BERNICE AND SIDNEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/technology/techbrief-cd-piracy-rates-slow.html | Techbrief: CD piracy rates slow | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/against-povertys-backdrop-a-burning-desire-to-dance.html | Against Poverty's Backdrop, a Burning Desire to Dance | False | By A. O. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/shopping-fourth-of-july.html | Shopping | Fourth of July | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298751.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-memorials-ward-elmer-l-jr.html | Paid Notice: Memorials WARD, ELMER L., JR. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/international/world-briefings-middle-east-europe-asia-africa.html | World Briefings: Middle East; Europe; Asia; Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/style/descending-to-the-9th-circle-of-zombieland.html | Descending to the 9th circle of Zombieland | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-295957.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/belgrade-says-it-is-working-toward-surrender-of-bosnian-serb.html | Belgrade Says It Is Working Toward Surrender of Bosnian Serb | False | By Nicholas Wood and David Rohde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/television/boytoy-hopefuls-put-themselves-through-the-beefcake-grinder.html | Boy-Toy Hopefuls Put Themselves Through the Beefcake Grinder | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metrocampaigns/a-politician-in-connecticut-makes-appeals-for-his-base.html | A Politician in Connecticut Makes Appeals for His Base | False | By William Yardley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/global-group-backs-antiterror-customs-standards.html | Global Group Backs Antiterror Customs Standards | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/europes-leadership-images-of-gaza-impeach-bush-dont-you-love-kebabs.html | Europe's leadership, Images of Gaza, Impeach Bush, Don't you love kebabs?, Africa's corruption | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/how-a-renowned-painter-found-inspiration-in-cloth.html | How a Renowned Painter Found Inspiration in Cloth | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/metro-briefing-new-york-albany-hudson-river-cleanup-delayed.html | Metro Briefing | New York: Albany: Hudson River Cleanup Delayed | False | By Anthony Depalma (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/world-briefing-africa-malawi-pandemonium-thwarts-impeachment-bid.html | World Briefing | Africa: Malawi: Pandemonium Thwarts Impeachment Bid | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298727.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-296082.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/briefly-fedex-profit-falls-short.html | Briefly: FedEx profit falls short | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-296015.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-russo-sam.html | Paid Notice: Deaths RUSSO, SAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-rahinsky-irving.html | Paid Notice: Deaths RAHINSKY, IRVING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/books/arts-briefly-not-bad-for-starters.html | Arts, Briefly; Not Bad for Starters | False | By Edward Wyatt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/new-york.html | New York | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/schrders-challenger-backs-blair.html | Schrö'isä',der's challenger backs Blair | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/time-for-drastic-changes-in-tall-buildings-experts-disagree.html | Time for Drastic Changes in Tall Buildings? Experts Disagree | False | By Eric Lipton and Jim Dwyer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/international/asia/beijing-gives-official-blessing-to-hong-kongs-leader.html | Beijing Gives Official Blessing to Hong Kong's Leader | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/books/sacred-tree-or-pet-plant-he-brought-it-crashing-down.html | Sacred Tree or Pet Plant, He Brought It Crashing Down | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/realestate/a-home-for-horse-and-husband.html | A home for horse and husband | False | By Andr&#233;A.R. Vaucher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/dance/saratogas-bid-to-start-anew.html | Saratoga's Bid to Start Anew | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-memorials-stiefel-betty.html | Paid Notice: Memorials STIEFEL, BETTY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/serbs-seeking-generals-surrender.html | Serbs seeking general's surrender | False | By Nicholas Wood and David Rohde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/music/trying-to-solve-a-bass-puzzle.html | Trying to Solve a Bass Puzzle | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/middleeast/news-analysis-darkhorse-rises-in-iran-vote.html | News Analysis: Darkhorse Rises in Iran Vote | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/polands-plea-to-europe-can-we-all-get-along.html | Poland's Plea to Europe: Can We All Get Along? | False | By Richard Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/worldbusiness/ge-shuffles-units-and-leadership.html | GE shuffles units and leadership | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/public-broadcasting-chief-is-named-raising-concerns.html | Public Broadcasting Chief Is Named, Raising Concerns | False | By Stephen Labaton and Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/other-views-the-star-the-koren-times-the-saudi-gazette.html | Other Views: The Star, The Korea Times, The Saudi Gazette | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298808.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/design/the-innovative-odd-couple-of-cezanne-and-pissarro.html | The Innovative Odd Couple of Cézanne and Pissarro | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-jackson-joan-elizabeth-anderson.html | Paid Notice: Deaths JACKSON, JOAN ELIZABETH ANDERSON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/washington/world/us-sees-consensus-that-syria-foments-strife-in-lebanon-and.html | U.S. Sees Consensus That Syria Foments Strife in Lebanon and Iraq | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/pageoneplus/corrections-296112.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/age-16-to-25-the-pentagon-has-your-number-and-more.html | Age 16 to 25? The Pentagon Has Your Number, and More | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-memorials-citrin-estelle.html | Paid Notice: Memorials CITRIN, ESTELLE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24-july-1-arthur-simms.html | THE LISTINGS: JUNE 24-JULY 1; ARTHUR SIMMS | False | By Ken Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/apologies-in-the-senate-295604.html | Apologies in the Senate | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/billy-graham-and-the-city-a-later-look-at-his-words.html | Billy Graham and the City: A Later Look at His Words | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/migration-is-here-to-stay-so-get-used-to-it.html | Migration is here to stay, so get used to it | False | Brunson McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/the-listings-june-24-july-1-maverick-concerts.html | THE LISTINGS: JUNE 24-JULY 1; MAVERICK CONCERTS | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/europe/bbc-to-use-time-delay-device-to-weed-out-upsetting-images.html | BBC to Use Time Delay Device to Weed Out Upsetting Images | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/senate-reminder-on-judges.html | Senate Reminder on Judges | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/opinion/the-state-of-the-war-passionate-american-voices-298824.html | The State of the War: Passionate American Voices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/movies/film-in-review-dallas-362.html | FILM IN REVIEW; Dallas 362 | False | By Dana Stevens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/art-in-review-jesse-bercowetz-matt-bua-and-carrie-dashow-pentup-and.html | ART IN REVIEW; Jesse Bercowetz, Matt Bua and Carrie Dashow -- Pent-Up and Under Gone | False | By Roberta Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/nyregion/your-questions-answered.html | Your Questions, Answered | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/africa/26-in-iran-are-arrested-in-election-crackdown.html | 26 in Iran are arrested in election crackdown | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/world/africa/us-kills-key-saudi-militant-in-iraq.html | U.S. kills key Saudi militant in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/the-outtakes-of-brandos-large-life.html | The Outtakes of Brando's Large Life | False | By Caryn James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/sports/baseball/spirited-revival-of-the-past-is-about-to-hit-the-mound.html | Spirited Revival of the Past Is About to Hit the Mound | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/classified/paid-notice-deaths-feit-irwin.html | Paid Notice: Deaths FEIT, IRWIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/politics/poll-shows-modest-changes-in-levels-of-antius-mood.html | Poll Shows Modest Changes in Levels of Anti-U.S. Mood | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/movies/not-just-roaming-zombies-rise-up.html | Not Just Roaming, Zombies Rise Up | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/business/world-business-briefing-america-brazil-interest-rates-to-remain.html | World Business Briefing | Americas: Brazil: Interest Rates to Remain High | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/us/interrogators-cite-doctors-aid-at-guantanamo.html | INTERROGATORS CITE DOCTORS' AID AT GUANT'S'Ã...NAMO | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/arts/an-unusual-triple-header-playing-in-central-park.html | An Unusual Triple Header, Playing in Central Park | False | By Laurel Graeber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/automobiles/muscle-rvs-off-the-road-again.html | Muscle R.V.'s: Off the Road Again | False | By Chris Dixon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-24 | 2005-06-24 | https://www.nytimes.com/2005/06/24/travel/escapes/looking-for-refuge-in-the-hudson-valley.html | Looking for Refuge in the Hudson Valley | False | By Susan Hodara | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 0001-01-01 | https://www.nytimes.com/2005/06/25/science/on-autisms-cause-its-parents-vs-research.html | On Autism's Cause, It's Parents vs. Research | False | By GARDINER HARRIS and ANAHAD O'CONNOR | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-amelung-marion-kent.html | Paid Notice: Deaths AMELUNG, MARION KENT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/arts-briefly-victories-for-abc-and-spurs.html | Arts, Briefly; Victories for ABC And Spurs | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/football/coughlin-keen-on-giants-offense.html | Coughlin Keen on Giants' Offense | False | By Joe Brescia | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-bogart-vita.html | Paid Notice: Deaths BOGART, VITA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/surf-claims-long-island-teenager-off-an-unguarded-beach.html | Surf Claims Long Island Teenager Off an Unguarded Beach | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/asia/in-aceh-empty-spaces-wont-be-filled-soon.html | In Aceh, empty spaces won't be filled soon | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/asia/a-vision-of-stars-grounded-in-the-dust-of-rural-india.html | A Vision of Stars, Grounded in the Dust of Rural India | False | By Somini Sengupta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/guidant-says-flaw-is-found-in-more-types-of-heart-units.html | Guidant Says Flaw Is Found in More Types of Heart Units | False | By Barry Meier | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/middleeast/iraq-bombing-kills-4-us-women-a-record-toll.html | Iraq Bombing Kills 4 U.S. Women, a Record Toll | False | This article was reported by James Glanz, John F. Burns and Eric Schmitt and Written by Mr. Glanz and Mr. Burns. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/a-watery-ritual-to-erase-bad-luck-and-reverse-it.html | A Watery Ritual to Erase Bad Luck and Reverse It | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/stocks-wall-street-slides-on-oil-price-worries.html | Stocks: Wall Street slides on oil price worries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/us-officials-give-muted-response-on-china.html | U.S. officials give muted response on China | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/africa/gloves-are-off-as-iran-chooses-new-president-2005062592725345662.html | Gloves are off as Iran chooses new president | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/explosion-at-st-louis-gas-plant-creates-a-fiery-display.html | Explosion at St. Louis Gas Plant Creates a Fiery Display | False | By Ellen Harris | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/a-grueling-workout-with-the-right-mp3.html | A grueling workout with the right MP3 | False | By Stefani Jackenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/music/decline-in-listeners-worries-orchestras.html | Decline in Listeners Worries Orchestras | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/ways-to-keep-older-workers-in-the-work-force-307564.html | Ways to Keep Older Workers in the Work Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/senate-approves-nominee-to-tend-americas-image.html | Senate Approves Nominee to Tend America's Image | False | By Steven R. Weisman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/music/chris-griffin-89-trumpeter-who-played-in-historic-concert-dies.html | Chris Griffin, 89, Trumpeter Who Played in Historic Concert, Dies | False | By Peter Keepnews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-friedman-frances-karo.html | Paid Notice: Deaths FRIEDMAN, FRANCES KARO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pageoneplus/corrections-308854.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/russia-to-end-gazprom-share-curbs.html | Russia to end Gazprom share curbs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/basketball/pieces-are-in-place-for-more-spurs-titles.html | Pieces Are in Place for More Spurs Titles | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/us-court-backs-bushs-changes-on-clean-air-act.html | U.S. Court Backs Bush's Changes on Clean Air Act | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/your-private-castle-gone-public-307408.html | Your Private Castle, Gone Public | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/middleeast/palestinian-gunmen-open-fire-near-hebron-killing-israeli.html | Palestinian Gunmen Open Fire Near Hebron, Killing Israeli, 17 | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/nasa-confident-on-managing-shuttle-ice-problem.html | NASA Confident on Managing Shuttle Ice Problem | False | By Warren E. Leary | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/four-easy-pieces.html | Four Easy Pieces | False | By Jeffrey D. Sachs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/child-molesting-case-leads-to-a-national-investigation.html | Child Molesting Case Leads to a National Investigation | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/fire-season-is-under-way-with-a-fury-in-the-west.html | Fire Season Is Under Way With a Fury in the West | False | By Jonathan D. Glater and John Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/dance/evoking-the-delicacy-of-life-in-a-subtle-dance-of-death.html | Evoking the Delicacy of Life in a Subtle Dance of Death | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/bloomberg-urges-pataki-to-veto-bill-to-arbitrate-school-disputes.html | Bloomberg Urges Pataki to Veto Bill to Arbitrate School Disputes | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/briefly-court-sentences-pilots-for-deaths-at-air-show.html | Briefly: Court sentences pilots for deaths at air show | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/prescription-for-africa.html | Prescription for Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/shortfall-fears-keep-oil-pricesnear-record.html | Shortfall fears keep oil pricesnear record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pageoneplus/corrections-308838.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/world-briefing-europe-ukraine-jail-for-pilots-in-air-show-disaster.html | World Briefing | Europe | Ukraine: Jail For Pilots In Air Show Disaster | False | By C.J. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/world-briefing-europe-switzerland-us-moves-to-extradite-russian.html | World Briefing | Europe | Switzerland: U.S. Moves To Extradite Russian | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/viewpoints-setting-sun-rising-star.html | ViewPoints: Setting sun, rising star | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pataki-warns-cultural-groups-for-museum-at-ground-zero.html | Pataki Warns Cultural Groups for Museum at Ground Zero | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/your-private-castle-gone-public-307378.html | Your Private Castle, Gone Public | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/good-news-for-oil-producers-not-so-good-for-shares.html | Good News for Oil Producers, Not So Good for Shares | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/design/a-happy-pirate-5-composers-but-hardly-a-brain-in-its-pretty.html | A Happy Pirate: 5 Composers but Hardly a Brain in Its Pretty Head | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-memorials-levin-lois-obrien.html | Paid Notice: Memorials LEVIN, LOIS O'BRIEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/japans-war-shrine-europe-and-fundamentalism.html | Japan's war shrine, Europe and fundamentalism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/unhip-oh-please.html | 'Unhip'? Oh, Please | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/crosswords/bridge/when-14-cards-bring-defeat-and-13-would-have-worked.html | When 14 Cards Bring Defeat, And 13 Would Have Worked | False | By Philip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball-notebook-putting-a-face-to-the-voice.html | BASEBALL; NOTEBOOK; Putting a Face to the Voice | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/asia/indias-darwinian-side.html | India's Darwinian side | False | By Somini Sengupta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/boston-scientific-to-pay-74-million-to-settle-us-stent-case.html | Boston Scientific to Pay $74 Million to Settle U.S. Stent Case | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/asia/hong-kongs-leaderanointed-in-beijing.html | Hong Kong's leaderanointed in Beijing | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/gentrifications-victims.html | Gentrification's Victims | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/asia/thaksin-accused-of-dirty-war-onmedia.html | Thaksin accused of 'dirty war' onmedia | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/a-close-encounter-stirred-a-pitchers-mind.html | A Close Encounter Stirred a Pitcher's Mind | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/age-80-in-guernsey-forget-about-renting-a-car.html | Age 80 in Guernsey? Forget About Renting a Car | False | By Alina Tugend | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/one-price-fits-all-for-software-sellers.html | One price fits all for software sellers | False | By Thomas Crampton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/design/where-drawing-is-what-counts.html | Where Drawing Is What Counts | False | By Holland Cotter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/arbitration-points-to-10-raise-for-city-police.html | Arbitration Points to 10% Raise for City Police | False | By Steven Greenhouse and William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pageoneplus/corrections-308811.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/croatian-artists-reach-for-recognition.html | Croatian artists reach for recognition | False | By Carol Kino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/can-a-new-trio-shoulder-americas-burden-in-asia.html | Can a new trio shoulder America's burden in Asia? | False | Suranda K. Datta-Ray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/arts-guide.html | Arts Guide: | False | Compiled by Elisabeth Hopkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pageoneplus/corrections-308820.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/golf/with-eagle-furyk-leads-by-a-stroke.html | With Eagle, Furyk Leads by a Stroke | False | By Bill Pennington | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/your-private-castle-gone-public-307351.html | Your Private Castle, Gone Public | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/tax-cheats-at-the-government-trough.html | Tax Cheats at the Government Trough | False | By Norm Coleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/for-this-class-remember-when-mingles-with-never-forget.html | For This Class, 'Remember When' Mingles With 'Never Forget' | False | By Dan Barry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/say-no-to-the-nets.html | Say No to the Nets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/for-bulgarian-voters-worries-about-eu-entry-date.html | For Bulgarian voters, worries about EU entry date | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-harkavy-george.html | Paid Notice: Deaths HARKAVY, GEORGE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/news-analysis-blair-frames-a-debate-that-the-eu-has-avoided.html | News Analysis: Blair frames a debate that the EU has avoided | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/ways-to-keep-older-workers-in-the-work-force-307556.html | Ways to Keep Older Workers in the Work Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/a-senseless-rule-in-los-angeles.html | A Senseless Rule in Los Angeles | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball-notebook-back-pain-may-be-causing-johnson-to-struggle.html | BASEBALL: NOTEBOOK; Back Pain May Be Causing Johnson to Struggle | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pageoneplus/corrections-308862.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/basketball/knicks-want-assurance-on-richardsons-health.html | Knicks Want Assurance on Richardson's Health | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/anglicans-consider-divesting-in-solidarity-with-palestinians.html | Anglicans Consider Divesting in Solidarity With Palestinians | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/new-york-state-to-shine-light-into-shadows.html | New York State to Shine Light into Shadows | False | By Al Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/state-lowers-passing-score-for-a-regents-math-exam.html | State Lowers Passing Score for a Regents Math Exam | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/africa/falluja-is-shut-down-after-2-marines-are-killed.html | Falluja is shut down after 2 marines are killed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pageoneplus/corrections-308870.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/media/bill-gates-as-anthropologist.html | Bill Gates as Anthropologist | False | By Paul B. Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-der-bela-karoly.html | Paid Notice: Deaths DER, BELA KAROLY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/national-briefing-new-england-vermont-man-guilty-of-murder.html | National Briefing | New England: Vermont: Man Guilty Of Murder | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/your-money/briefcase-us-doctors-show-political-muscle.html | Briefcase: U.S. doctors show political muscle | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/travelers-and-airlines-take-wing-across-asia.html | Travelers and airlines take wing across Asia | False | By Donald Greenlees | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-mcgee-morris-g-edd.html | Paid Notice: Deaths MCGEE, MORRIS G., ED.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/the-mild-mild-west.html | The Mild, Mild West | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/science/experts-reject-some-therapies.html | Experts Reject Some Therapies | False | By Gardiner Harris and Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/for-bulgarian-voters-worries-about-eu-entry-date-200506259404531641 1.html | For Bulgarian voters, worries about eu entry date | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/3-sexual-assault-cases-may-be-linked-to-ones-in-new-jersey.html | 3 Sexual Assault Cases May Be Linked to Ones in New Jersey | False | By Kareem Fahim and William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/americas/us-bars-spanish-bid-to-question-a-qaeda-suspect.html | U.S. bars Spanish bid to question a Qaeda suspect | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/albany-passes-aid-for-lower-manhattan.html | Albany Passes Aid for Lower Manhattan | False | By Charles V Bagli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/beijing-addresses-us-fears-on-unocal-bid.html | Beijing addresses U.S. fears on Unocal bid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/tennis/rain-returns-and-some-clouds-develop.html | Rain Returns, and Some Clouds Develop | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/your-money/investing-the-game-of-yields.html | Investing: The game of yields | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/incentives-help-canada-land-a-2nd-toyota-plant.html | Incentives help Canada land a 2nd Toyota plant | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/as-serious-as-a-heart-attack.html | As Serious as a Heart Attack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/message-to-rove-911-is-above-politics-307700.html | Message to Rove: 9/11 Is Above Politics | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/louis-wilson-85-exmarine-commandant-dies.html | Louis Wilson, 85, Ex-Marine Commandant, Dies | False | By Richard Goldstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/message-to-rove-911-is-above-politics-307688.html | Message to Rove: 9/11 Is Above Politics | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/news-analysisfor-europe-the-costs-of-a-weak-germany.html | News Analysis:For Europe, the costs of a weak Germany | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/othersports/inside-americas-other-favorite-pastime.html | Inside America's Other Favorite Pastime | False | By James McManus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/rice-to-help-new-yorks-olympic-effort.html | Rice to Help New York's Olympic Effort | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/nahum-sarna-82-a-translator-of-the-torah-is-dead.html | Nahum Sarna, 82, a Translator of the Torah, Is Dead | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/the-volunteer-army-304859.html | The Volunteer Army | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/your-money/book-report-a-vintage-entrepreneur.html | Book Report: A vintage entrepreneur | False | Reviewed by Holly Hubbard Preston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/against-yankees-martinez-doesnt-need-a-road-map.html | Against Yankees, Martí¿½'s Doesn't Need a Road Map | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/peekskill-artists-mecca.html | Peekskill, Artist's Mecca | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/3-camden-boys-found-dead-in-trunk-of-car-in-yard.html | 3 Camden Boys Found Dead in Trunk of Car in Yard | False | By Jeffrey Gettleman and John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/dining-with-jeff.html | Dining With Jeff | False | By Patricia Nelson Limerick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-green-jacob-jack.html | Paid Notice: Deaths GREEN, JACOB (JACK) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/customs-pact-seeks-to-stiffen-security.html | Customs pact seeks to stiffen security | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/the-mets-have-grabbed-the-momentum.html | The Mets Have Grabbed the Momentum | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-eidlitz-jeanie-r.html | Paid Notice: Deaths EIDLITZ, JEANIE R. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/music/an-acoustic-project-with-memories-of-electric-days.html | An Acoustic Project With Memories of Electric Days | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/roundup-drug-tests-ordered-for-2-mexicans.html | Roundup: Drug tests ordered for 2 Mexicans | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/style/lives-straddling-the-poverty-line.html | Lives straddling the poverty line | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/education/philadelphia-mandates-black-history-for-graduation.html | Philadelphia Mandates Black History for Graduation | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/television/talk-show-rarity-a-true-believers-candor.html | Talk Show Rarity: A True Believer's Candor | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/worship-dark-and-steamy-for-murderers-and-rapists.html | Worship, Dark and Steamy, for Murderers and Rapists | False | By Marek Fuchs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/national/west-southwest-south-new-england-and-washington.html | West, Southwest, South, New England and Washington | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/priced-out-again.html | Priced Out, Again | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/china-decides-to-show-it-can-buy-as-well-as-sell.html | China Decides to Show It Can Buy as Well as Sell | False | By Mark A. Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/message-to-rove-911-is-above-politics-3-letters.html | Message to Rove: 9/11 Is Above Politics (3 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/three-things-about-iraq.html | Three Things About Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/educating-girls.html | Educating Girls | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-fink-herbert-a-dds.html | Paid Notice: Deaths FINK, HERBERT A., DDS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/your-private-castle-gone-public-307424.html | Your Private Castle, Gone Public | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/morgan-in-talks-to-bring-back-ex-president.html | Morgan In Talks to Bring Back Ex-President | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/world-briefing-africa-africans-reject-call-to-condemn-mugabe.html | World Briefing | Africa: Africans Reject Call To Condemn Mugabe | False | By Michael Wines (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/fled-then-returned.html | Fled, Then Returned | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/life-in-energy-after-enron.html | Life in Energy, After Enron | False | By Jad Mouawad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/the-future-is-now-for-the-short-season-leagues.html | The Future Is Now for the Short-Season Leagues | False | By Benjamin Hoffman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/world-briefing-europe-northern-ireland-ira-admits-girls-killing.html | World Briefing | Europe: Northern Ireland: I.R.A. Admits Girl's Killing | False | By Brian Lavery (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/business-briefs-exxon-mobil-will-take-a-charge-in-second-quarter.html | Business Briefs | Exxon Mobil Will Take a Charge in Second Quarter | False | By Dow Jones | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-smith-paul-bennett.html | Paid Notice: Deaths SMITH, PAUL BENNETT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/africa/anglicans-urge-action-to-help-palestinians.html | Anglicans urge action to help Palestinians | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/your-private-castle-gone-public-6-letters.html | Your Private Castle, Gone Public (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball-notebook-randolph-returns.html | BASEBALL: NOTEBOOK; Randolph Returns | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/africa/italy-judge-orders-the-arrest-of-13-cia-agents.html | Italy judge orders the arrest of 13 CIA agents | False | By Stephen Grey and Don van Natta Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/a-broadband-beatdown.html | A Broadband Beat-Down | False | By Dan Mitchell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/shifting-gears-and-funds-into-equities.html | Shifting Gears, and Funds, Into Equities | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/citigroup-and-legg-mason-release-details-of-asset-swap.html | Citigroup and Legg Mason Release Details of Asset Swap | False | By Julie Creswell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/dance/yoga-hulahoops-and-a-dress-shimmering-like-a-wave.html | Yoga, Hula-Hoops and a Dress Shimmering Like a Wave | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/your-private-castle-gone-public-307343.html | Your Private Castle, Gone Public | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/so-long-brooklyn.html | So Long, Brooklyn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/pioneers-and-corpses.html | Pioneers and Corpses | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/americas/briefly-republican-gets-nod-at-public-broadcasting.html | Briefly: Republican gets nod at Public Broadcasting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/asia/briefly-north-korea-refuses-to-set-date-for-talks.html | Briefly: North Korea refuses to set date for talks | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/not-just-brownstones.html | Not Just Brownstones | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/pageoneplus/corrections-409340.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/golf/teenagers-are-giving-sorenstam-hard-time.html | Teenagers Are Giving Sorenstam Hard Time | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball-black-players-often-stand-alone-in-college-baseball.html | Black Players Often Stand Alone in College Baseball | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/when-to-float-yuan-a-debate-erupts-in-china.html | When to float yuan? A debate erupts in China | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/a-chaotic-market-in-times-of-scarcity.html | A chaotic market in times of scarcity | False | By Souren Melikian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/travel/international-traveler-2-airlines-increasing-surcharges-for-fuel.html | International traveler: 2 airlines increasing surcharges for fuel | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/auditors-too-few-to-fail.html | Auditors: Too Few to Fail | False | By Joseph Nocera | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/exofficials-urge-sec-to-postpone-a-vote.html | Ex-Officials Urge S.E.C. to Postpone a Vote | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/brokerage-gets-swapped.html | Brokerage gets swapped | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/a-simple-message-with-an-invitation-to-the-faithful-to-be-born.html | A Simple Message With an Invitation to the Faithful to Be Born Again | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/a-silent-republican-no-more.html | A silent Republican no more | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/media/shark-soup-is-off-the-menu-at-hong-kong-disneyland.html | Shark Soup Is Off the Menu at Hong Kong Disneyland | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/music/timing-in-search-of-timelessness.html | Timing in Search of Timelessness | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/health/brazil-to-copy-aids-drug-made-by-abbott.html | Brazil to Copy AIDS Drug Made by Abbott | False | By Todd Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/television/shana-alexander-79-dies-passionate-debater-on-tv.html | Shana Alexander, 79, Dies; Passionate Debater on TV | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/orders-for-durable-goods-off-when-planes-are-excluded.html | Orders for Durable Goods Off, When Planes Are Excluded | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/record-set-for-bacon-in-london.html | Record set for Bacon in London | False | By Souren Melikian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/other-views-the-statesman-the-age-los-angeles-times.html | Other Views: The Statesman, The Age, Los Angeles Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/your-money/entry-level-cool-down-payments-for-hot-homes.html | Entry level: Cool down payments for hot homes | False | By Jim Rendon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/mob-bosss-lawyer-charged-with-aiding-murder-plot.html | Mob Boss's Lawyer Charged With Aiding Murder Plot | False | By Robert F. Worth | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/memories-of-midwood.html | Memories of Midwood | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/behind-the-name.html | Behind the Name | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/africa/gloves-are-off-as-iran-chooses-new-president.html | Gloves are off as Iran chooses new president | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/group-of-democrats-back-pact-on-central-american.html | Group of Democrats Back Pact on Central American Trade | False | By Eduardo Porter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/a-judicial-reorganization-304611.html | A Judicial Reorganization | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/arts-briefly-montreal-symphony-strike-erodes-summer-season.html | Arts, Briefly; Montreal Symphony Strike Erodes Summer Season | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/hospital-electrician-is-charged-with-abusing-patient.html | Hospital Electrician Is Charged With Abusing Patient | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/theater/newsandfeatures/a-prix-fixe-for-oneacts-sandwiches-and-thoughts-on.html | A Prix Fixe for One-Acts, Sandwiches and Thoughts on Theater | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/the-end-user-winners-and-sinners.html | The End User: Winners and sinners | False | By Victoria Shannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/the-place-where-humanitys-divisions-meet.html | The place where humanity's divisions meet | False | Ramesh Thakur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/a-cellphone-goes-retro.html | A cellphone goes retro | False | By Mark McGarry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-deaths-saphir-judy.html | Paid Notice: Deaths SAPHIR, JUDY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/the-little-school-that-could-with-a-patrons-help.html | The Little School That Could, With a Patron's Help | False | By Elissa Gootman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/theater/newsandfeatures/for-disney-all-the-sea-is-a-stage.html | For Disney, All the Sea Is a Stage | False | By Irene Lacher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/asia/536-killed-in-flooding-in-china.html | 536 killed in flooding in China | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/thirteen-with-the-cia-sought-by-italy-in-a-kidnapping.html | Thirteen With the C.I.A. Sought by Italy in a Kidnapping | False | By Stephen Grey and Don van Natta | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/cautious-support-for-blairs-vision-of-a-changed-eu.html | Cautious support for Blair's vision of a changed EU | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/the-struggle-for-iraq-the-white-house-bush-vows-hes-not-giving-up-in.html | THE STRUGGLE FOR IRAQ: THE WHITE HOUSE; Bush Vows He's 'Not Giving Up' in Iraq | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/devils-on-the-deep-blue-sea-the-dreams-schemes-and-showdowns-that-built.html | Devils on the Deep Blue Sea: The Dreams, Schemes and Showdowns that Built America's Cruise-Ship Empires | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/your-money/boomerang-childrenwhen-the-nestisnt-empty-anymore.html | 'Boomerang' children:When the nestisn't empty anymore | False | By Shelley Emling | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/moving-east.html | Moving East | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/rell-seeks-legislative-review-of-ruling-on-eminent-domain.html | Rell Seeks Legislative Review of Ruling on Eminent Domain | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/rock-n-roll-radio-still-rocking.html | Rock 'n' Roll Radio, Still Rocking | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/forecast-of-high-oil-prices-for-years-to-come.html | Forecast of high oil prices for years to come | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/instead-of-catching-fire-the-yankees-drop-the-ball.html | Instead of Catching Fire, the Yankees Drop the Ball | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/euaffirms-state-bans-on-seeds.html | EU affirms state bans on seeds | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/business-briefs-pernod-takeover-of-allied-domecq-is-approved-in.html | Business Briefs | Pernod Takeover of Allied Domecq Is Approved in Europe | False | By Heather Timmons (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/sex-offenders-down-the-street.html | Sex Offenders Down the Street | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/othersports/in-gatti-country-visitor-plans-to-treat-host-rudely.html | In Gatti Country, Visitor Plans to Treat Host Rudely | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/message-to-rove-911-is-above-politics-307696.html | Message to Rove: 9/11 Is Above Politics | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/the-last-wound.html | The Last Wound | False | By John Wheeler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/chevron-criticizes-rival-suitor.html | Chevron Criticizes Rival Suitor | False | By Alexei Barrionuevo and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/middleeast/victory-is-seen-for-hardliner-in-iranian-vote.html | Victory Is Seen for Hard-Liner in Iranian Vote | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/exlawyer-is-indicted-on-kickbacks-in-lawsuits.html | Ex-Lawyer Is Indicted on Kickbacks in Lawsuits | False | By John M. Broder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/business-briefs-next-windows-system-to-use-a-new-internet-link.html | Business Briefs | Next Windows System to Use a New Internet Link Tool | False | By Louise Story (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/personal-business-teenagers-and-their-plastic-the-rites-of-passage.html | Personal Business; Teenagers and Their Plastic, the Rites of Passage | False | By Jennifer Alsever | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/music/invoking-liszt-mystical-showman.html | Invoking Liszt, Mystical Showman | False | By Bernard Holland | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/nyregion/at-crusade-spirit-meets-science-in-the-altar-call.html | At Crusade, Spirit Meets Science in the Altar Call | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/television/the-g8s-no-match-for-this-girl.html | The G8's No Match for This Girl | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/europe-needs-to-start-thinking-locally.html | Europe needs to start thinking locally | False | Phillip Blond and Adrian Pabst | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/your-private-castle-gone-public-307327.html | Your Private Castle, Gone Public | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/shareholders-approve-symanteeveritas-software-merger.html | Shareholders Approve Symantec-Veritas Software Merger | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/technology/to-catch-a-thief.html | To Catch a Thief | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/style/people-oprah-winfrey-brad-pitt-james-earl-jones.html | People: Oprah Winfrey, Brad Pitt, James Earl Jones | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/africa/israeli-17-killed-in-palestinian-driveby-attack.html | Israeli, 17, killed in Palestinian drive-by attack | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/europe/us-said-to-bar-spanish-from-terror-detainee.html | U.S. Said to Bar Spanish From Terror Detainee | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/china-puts-cars-on-path-to-europe.html | China puts cars on path to Europe | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/testing-changes-ordered-after-us-mad-cow-case.html | Testing Changes Ordered After U.S. Mad Cow Case | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/ways-to-keep-older-workers-in-the-work-force-3-letters.html | Ways to Keep Older Workers in the Work Force (3 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/ways-to-keep-older-workers-in-the-work-force-307580.html | Ways to Keep Older Workers in the Work Force | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/nyregionopinions/the-nuclear-plant-and-the-hospital.html | The Nuclear Plant and the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/americas/relatives-of-colombian-victims-protest-concessions-to.html | Relatives of Colombian Victims Protest Concessions to Militias | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/africa/hardline-mayor-wins-iran-election.html | Hardline mayor wins Iran election | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/sports/baseball/beltran-is-low-profile-in-a-highprofile-job.html | Beltran Is Low Profile in a High-Profile Job | False | By Harvey Araton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/currencies-dollar-takes-a-break-in-its-assault-on.html | Currencies: Dollar takes a break in its assault on euro | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/world/world-briefing-europe-bosnia-11-arrested-in-srebrenica-massacre.html | World Briefing | Europe: Bosnia: 11 Arrested In Srebrenica Massacre | False | By Nicholas Wood (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-memorials-ripps-david.html | Paid Notice: Memorials RIPPS, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/senate-committee-head-wants-bush-to-stand-by-bolton.html | Senate Committee Head Wants Bush to Stand by Bolton | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/briefly-guidant-issues-new-warning.html | Briefly: Guidant issues new warning | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/arts/did-chinese-beat-out-columbus.html | Did Chinese beat out Columbus? | False | By Sonia Kolesnikov-Jessop | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/business/worldbusiness/next-wave-from-china-exporting-cars-to-the-west.html | Next Wave From China: Exporting Cars to the West | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/books/a-view-of-classical-music-in-america-as-lofty-and-dead.html | A View of Classical Music in America as Lofty and Dead | False | By Greg Sandow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/us/national-briefing-southwest-texas-lottery-officials-hid-shortfalls.html | National Briefing | Southwest: Texas: Lottery Officials Hid Shortfalls | False | By Steve Barnes (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/politics/house-rejects-coverage-of-impotence-pills.html | House Rejects Coverage of Impotence Pills | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/opinion/albany-delivers.html | Albany Delivers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-25 | 2005-06-25 | https://www.nytimes.com/2005/06/25/classified/paid-notice-memorials-stiefel-betty.html | Paid Notice: Memorials STIEFEL, BETTY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/on-the-thames-where-the-food-matches-the-view.html | On the Thames, Where the Food Matches the View | False | By MARK BITTMAN | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 0001-01-01 | https://www.nytimes.com/2005/06/26/arts/music/tan-duns-opera-a-special-delivery-from-the-spirit-world.html | Tan Dun's Opera: A Special Delivery From the Spirit World | False | By ROBERT LIPSYTE and LOIS B. MORRIS | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 0001-01-01 | https://www.nytimes.com/2005/06/26/travel/bern.html | Bern | False | By ALEX CERNIGLIA | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/ethel-klein-and-edward-krugman.html | Ethel Klein and Edward Krugman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/everyone-knows-them-but-no-celebrity-status.html | Everyone Knows Them, But No Celebrity Status | False | By Jane Gordon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/automobiles/2006-infiniti-m35-and-m45-the-japanese-take-the-drivers-seat.html | 2006 Infiniti M35 and M45: The Japanese Take the Driver's Seat | False | By Michelle Krebs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/incendiary-device-257214.html | Incendiary Device | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-ames-catherine.html | Paid Notice: Deaths AMES, CATHERINE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-meyers-carolyn-dreyer.html | Paid Notice: Deaths MEYERS, CAROLYN DREYER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/time-magazine-gets-down-with-it.html | Time Magazine Gets Down With It | False | By Jake Mooney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/kathleen-cunningham-and-christopher-mulvihill.html | Kathleen Cunningham and Christopher Mulvihill | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/sharing-housing-costs-and-herb-gardens-in-oregons-largest-city.html | Sharing Housing Costs And Herb Gardens In Oregon's Largest City | False | By Linda Baker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/arts/paperback-best-sellers-june-26-2005.html | PAPERBACK BEST SELLERS: June 26, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/misery-loves-fried-chicken-too.html | Misery Loves Fried Chicken, Too | False | By Mark McDevitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/istanbul-glass.html | Istanbul: Glass | False | By Daniel Altman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/picking-up-the-sword-purely-for-recreation.html | Picking Up the Sword, Purely for Recreation | False | By Tanya Mohn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/mr-loophole-is-that-you.html | Mr. Loophole, Is That You? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/an-overhaul-of-the-horse-racing-industry-in-new-york-is.html | An Overhaul of the Horse Racing Industry in New York Is Recommended in a Study | False | By Joe Drape | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-vanderbilt-claire-frances-nee-claire-frances.html | Paid Notice: Deaths VANDERBILT, CLAIRE FRANCES, NEE CLAIRE FRANCES MCKIERNAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/where-worlds-gently-collide.html | Where Worlds Gently Collide | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/movies/HomeVideo/rated-s-for-scrubbed.html | Rated S (For Scrubbed) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes-797570.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/television/the-kid-left-out-in-the-hall.html | The Kid Left Out in the Hall | False | By Jon Caramanica | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/art-review-in-a-field-of-grass-illusions-in-steel.html | ART REVIEW; In a Field of Grass, Illusions in Steel | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-a-brand-of-milk-by-way-of-local-farmers.html | IN BRIEF; A Brand of Milk, By Way of Local Farmers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-memorials-sommer-gregg.html | Paid Notice: Memorials SOMMER, GREGG | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/us/for-months-agriculture-department-delayed-announcing-result-of-mad-cow.html | For Months, Agriculture Department Delayed Announcing Result of Mad Cow Test | False | By Donald G. McNeil Jr. and Alexei Barrionuevo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/northern-nassau-county.html | Northern Nassau County | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/northern-suffolk-county.html | Northern Suffolk County | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/how-to-get-rid-of-a-gun-257168.html | How to Get Rid Of a Gun | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/exit-the-iceman.html | Exit the Iceman | False | By Steven Kurutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/watch-your-step-vs-step-right-in.html | 'Watch Your Step' vs. 'Step Right In' | False | By Amy Gunderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/from-staples-to-shanghai.html | From Staples to Shanghai | False | By Robert Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/pageoneplus/corrections-798428.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/politics-and-religion-in-irvington-797170.html | Politics and Religion In Irvington | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/with-bid-for-unocal-us-struggles-on-china-policies.html | With Bid for Unocal, U.S. Struggles on China Policies | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/jeb-bush-a-fan-of-surrealism.html | Jeb Bush, a Fan of Surrealism | False | By Dominic Patten | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/lauren-reiss-and-brian-frank.html | Lauren Reiss and Brian Frank | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/king-of-the-hill-democrats.html | 'King of the Hill' Democrats? | False | By Matt Bai | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/international/middleeast/dodging-mortars-and-donkeys-outside-a-turbulent.html | Dodging Mortars and Donkeys Outside a Turbulent Iraqi City | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/incendiary-device-257206.html | Incendiary Device | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/music/a-rapper-renounces-his-rocks.html | A Rapper Renounces His Rocks | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-business-paper-maker-writes-it-on-the-wind.html | IN BUSINESS; Paper Maker Writes It On the Wind | False | By Jeff Grossman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pagoneplus/corrections-249424.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/theater/the-drinks-the-thing.html | The Drink's the Thing | False | By Sylviane Gold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letter-to-the-public-editor-other-voices-when-the-times-writes.html | LETTER TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-nee-david-dawes-ii.html | Paid Notice: Deaths NEE, DAVID DAWES II | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/art-review-images-of-reality-in-three-dimensions.html | ART REVIEW; Images of Reality, In Three Dimensions | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-artistic-director-named-for-westport-playhouse.html | IN BRIEF; Artistic Director Named For Westport Playhouse | False | By Jeff Holtz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/tennis-a-struggling-star-rediscovers-a-simple-rhythm.html | A Struggling Star Rediscovers a Simple Rhythm | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/texas-picks-the-right-pitcher-to-put-wraps-on-florida.html | Texas Picks the Right Pitcher to Put Wraps on Florida | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/quick-bite-elizabeth-lemon-ice-ice-baby.html | QUICK BITE: Elizabeth; Lemon Ice, Ice, Baby | False | By Jack Silbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pagoneplus/arts/corrections-285200.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/pagoneplus/corrections-300659.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/so-long-brooklyn-309486.html | So Long, Brooklyn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/gay-marriage-issue-looms-over-new-yorks-pride-parade.html | Gay Marriage Issue Looms Over New York's Pride Parade | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/finely-tuned-gaydar-300152.html | Finely Tuned Gaydar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/the-risk-pool.html | The Risk Pool | False | By Eva S. Moskowitz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/love-the-web-love-your-privacy-you-cant-have-both.html | Love the Web? Love Your Privacy? You Can't Have Both. | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/at-party-gaming-everythings-wild.html | At PartyGaming, Everything's Wild | False | By Kurt Eichenwald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/chapters/specimen-days.html | 'Specimen Days' | False | By Michael Cunningham | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/us/two-years-after-killings-painful-search-is-revived.html | Two Years After Killings, Painful Search Is Revived | False | By Pam Belluck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pagoneplus/arts/corrections-285170.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/art-at-your-feet.html | Art at Your Feet | False | By Michael Pollak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/adrianna-mercado-and-christopher-stillwell.html | Adrianna Mercado and Christopher Stillwell | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/asia/kazakh-president-takes-steps-to-ensure-an-easy-reelection.html | Kazakh President Takes Steps to Ensure an Easy Re-election | False | By Christopher Pala | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/pagoneplus/corrections-796654.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/dining/lower-east-side-walk-on-the-mild-side.html | Lower East Side: Walk on the Mild Side | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-reviews-are-in-and-yours-isnt-pretty.html | The Reviews Are In. And Yours Isn't Pretty. | False | By Matt Villano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/for-ultraracers-its-no-pain-no-vacation.html | For Ultraracers, It's 'No Pain, No Vacation' | False | By Stefani Jackenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/theater-review-sailing-through-life-on-a-sea-of-bons-mots.html | THEATER REVIEW; Sailing Through Life On a Sea of Bons Mots | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-bates-james-s.html | Paid Notice: Deaths BATES, JAMES S. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/arts/elizabeth-berkley-in-defense-of-showgirls-285064.html | ELIZABETH BERKLEY; In Defense of 'Showgirls' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/yankee-stadium-continuity-ends-317179.html | Yankee Stadium Continuity Ends | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-whats-in-a-name-perhaps-a-sky-box.html | WORTH NOTING; What's in a Name? Perhaps a Skybox | False | By Kevin Davit | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/pagoneplus/corrections-796654.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pagoneplus/arts/corrections-285323.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/style-sharp-shooters.html | STYLE; Sharp Shooters | False | By Sandra Ballentine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/gina-yang-and-reid-narkunas.html | Gina Yang and Reid Narkunas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-popjazz.html | THE WEEK AHEAD: June 26-July 2; POP/JAZZ | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-hidden-benefits-of-chinas-shopping-spree.html | The Hidden Benefits of China's Shopping Spree | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/on-a-holy-road-punkd-pilgrims-and-a-man-who-barked-at-dogs.html | On a Holy Road, Punk'd Pilgrims and a Man Who Barked at Dogs | False | By Jack Hitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/style/on-the-street-precious.html | ON THE STREET; Precious | False | By Bill Cunningham | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pageoneplus/arts/corrections-285358.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797260.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/big-spaces-in-need-of-deep-pockets.html | Big Spaces in Need of Deep Pockets | False | By Jane Gordon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/laura-griffin-and-peter-sheinbaum.html | Laura Griffin and Peter Sheinbaum | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/at-texas-cox-has-bigleague-bravado.html | At Texas, Cox Has Big-League Bravado | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/priced-out-again-309389.html | Priced Out, Again | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/sports/why-now-317209.html | Why Now? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-gopen-jerome.html | Paid Notice: Deaths GOPEN, JEROME | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-oliver-reginald-back.html | Paid Notice: Deaths OLIVER, REGINALD BACK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-wein-norma.html | Paid Notice: Deaths WEIN, NORMA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/pageoneplus/corrections-798410.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/burglaries-decrease-in-nassau-but-police-feel-strain.html | Burglaries Decrease in Nassau, but Police Feel Strain | False | By Phillip Lutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/incendiary-device-257192.html | Incendiary Device | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/he-minds-everyones-beeswax.html | He Minds Everyone's Beeswax | False | By Carolyn Battista | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-unfamiliar-name-found-around-the-house.html | The Unfamiliar Name Found Around the House | False | By Laura Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/a-song-here-a-stitch-there.html | A Song Here, a Stitch There | False | By Monica Corcoran | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/used-suvs-come-loaded-with-safety-concerns.html | Used S.U.V.'s Come Loaded, With Safety Concerns | False | By Danny Hakim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/correction-300578.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/sara-stein-and-mark-richman.html | Sara Stein and Mark Richman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/sands-of-empire-civilizations-and-their-discontents.html | 'Sands of Empire': Civilizations and Their Discontents | False | By Laura Secor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-artarchitecture.html | THE WEEK AHEAD: June 26-July 2; ART/ARCHITECTURE | False | By Randy Kennedy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-fienberg-seymour.html | Paid Notice: Deaths FIENBERG, SEYMOUR | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-rose-david-j-md.html | Paid Notice: Deaths ROSE, DAVID J., M.D. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/peekskill-artists-mecca-797189.html | Peekskill, Artist's Mecca | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/us/helping-inmates-kick-drugs-and-the-prison-habit.html | Helping Inmates Kick Drugs (and the Prison Habit) | False | By Kate Zernike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/yes-people-are-still-being-murdered-here.html | Yes, People Are Still Being Murdered Here | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/southern-suffolk-county.html | Southern Suffolk County | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/riverbank-promenade-in-basra-pulses-anew-with-life.html | Riverbank Promenade in Basra Pulses Anew With Life | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/savoring-brooklyn-309370.html | Savoring Brooklyn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/influencers-are-forever-91358719429.html | Influencers Are Forever | False | By Guy Trebay | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/jessica-belmont-and-todd-aaron.html | Jessica Belmont and Todd Aaron | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/jobs/saving-a-career-threatened-by-911.html | Saving a Career Threatened by 9/11 | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-aron-jackie.html | Paid Notice: Deaths ARON, JACKIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/buried-by-the-times-224464.html | 'Buried by The Times' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/on-roads-where-they-fell-bicyclists-are-remembered.html | On Roads Where They Fell, Bicyclists Are Remembered | False | By Colin Moynihan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/kathy-mclennan-and-ken-kolb.html | Kathy McLennan and Ken Kolb | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-saphir-judy.html | Paid Notice: Deaths SAPHIR, JUDY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/wishful-cooking.html | Wishful Cooking | False | By David Corcoran | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/real-estate-offices-are-outward-bound.html | Real Estate Offices Are Outward Bound | False | By Elsa Brenner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a-bistro-that-blends-flavors-with-style.html | A Bistro That Blends Flavors With Style | False | By Emily Denitto | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/pioneers-and-corpses-309427.html | Pioneers and Corpses | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/locations-stops-along-the-wine-trail.html | Locations: Stops Along the Wine Trail | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/wild-night.html | Wild Night | False | By Cinthia Ritchie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/politics-and-religion-in-irvington-4-letters.html | Politics and Religion in Irvington (4 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-grishen-woike-natasha.html | Paid Notice: Deaths GRISHEN, WOIKE, NATASHA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/shivering-for-luxury.html | Shivering for Luxury | False | By Allen Salkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes-797545.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/gatti-is-no-match-for-mayweather.html | Gatti Is No Match for Mayweather | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-brewer-diana-burkett.html | Paid Notice: Deaths BREWER, DIANA BURKETT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pageoneplus/style/corrections-309508.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/sports/limiting-fans-317187.html | Limiting Fans | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/these-days-a-commissioner-is-under-siege.html | These Days, a Commissioner Is Under Siege | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/nascar-speculation-is-on-overdrive.html | Nascar Speculation Is on Overdrive | False | By Viv Bernstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-paying-more-at-payless.html | OPENERS: SUITS; Paying More At Payless | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-the-schools-papiermache-aside-pupils-study-sculptures.html | IN THE SCHOOLS; Papier-MâÃ¢Ã©chÃ©Ã© Aside, Pupils Study Sculptures | False | By Merri Rosenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/politics/endangered-species-act-faces-broad-new-challenges.html | Endangered Species Act Faces Broad New Challenges | False | By Felicity Barringer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/the-industry-message-in-a-bottle.html | THE INDUSTRY; Message in a Bottle | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/a-green-tea-for-happy-hour.html | A Green Tea for Happy Hour | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/sasha-nicholas-and-steven-caputo-jr.html | Sasha Nicholas and Steven Caputo Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/the-civil-rights-school-of-painting.html | The Civil Rights School of Painting | False | By Margo Nash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/many-are-keeping-wary-eyes-on-the-tide.html | Many Are Keeping Wary Eyes on the Tide | False | By Joe Wojtas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/lee-barnum-and-erich-grosz.html | Lee Barnum and Erich Grosz | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/advisory-travel-notes-the-early-bird-can-get-a-hot-ticket-in-london.html | ADVISORY; TRAVEL NOTES; The Early Bird Can Get a Hot Ticket in London | False | By Jennifer Conlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/the-most-marvelous-decision.html | The 'Most Marvelous' Decision | False | By Joyce Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/our-right-to-dissent-is-part-of-the-flag-797235.html | Our Right to Dissent Is Part of the Flag | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/barrie-wolfe-and-brian-radbill.html | Barrie Wolfe and Brian Radbill | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/music/an-unborn-fetus-with-a-message-for-mom.html | An Unborn Fetus With a Message for Mom | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/moving-east-309460.html | Moving East | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/sports/fans-lament-317217.html | Fan's Lament | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/pro-basketball-with-its-lottery-pick.html | PRO BASKETBALL; With Its Lottery Pick . . . | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-kramer-connie-nee-constance-silver.html | Paid Notice: Deaths KRAMER, CONNIE (NEE CONSTANCE SILVER) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-rossini-midge-bodine.html | Paid Notice: Deaths ROSSINI, MIDGE BODINE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/sports/forgotten-legacy-317195.html | Forgotten Legacy | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/the-north-fork-and-shelter-island.html | The North Fork and Shelter Island | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/theater/news/andfeatures/an-extinct-species-may-walk-broadway-again.html | An Extinct Species May Walk Broadway Again | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/interrogating-ourselves-257133.html | Interrogating Ourselves | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/introduction-257117.html | Introduction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/keeping-cool-the-portable-way.html | Keeping Cool, The Portable Way | False | By Jay Romano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/lettrs-to-the-public-editor-other-voices-when-the-times-writes.html | LETTRS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/obituaries/vera-komarkova-mountaineer-dies-at-62.html | Vera Komarkova, Mountaineer, Dies at 62 | False | By Monica Potts | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/john-sahag-53-stylist-whose-cuts-became-stars-dies.html | John Sahag, 53, Stylist Whose Cuts Became Stars, Dies | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/bombs-hurt-8-in-a-russian-republic.html | Bombs Hurt 8 in a Russian Republic | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-daniel-josefine-finchen.html | Paid Notice: Deaths DANIEL, JOSEFINE (FINCHEN) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/automobiles/an-odd-duck-from-harley-davidson.html | An Odd Duck From Harley-Davidson | False | By Jerry Garrett | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/unhip-oh-please-309397.html | 'Unhip'? Oh, Please | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/golf/2-teenagers-let-veterans-see-future.html | 2 Teenagers Let Veterans See Future | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes-797499.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/in-italy-anger-at-us-tactics-colors-spy-case.html | In Italy, Anger at U.S. Tactics Colors Spy Case | False | By Stephen Grey and Don van Natta Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-peterson-edwin-b.html | Paid Notice: Deaths PETERSON, EDWIN B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-fergus-patrick-joseph.html | Paid Notice: Deaths FERGUS, PATRICK JOSEPH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/choice-tables.html | Choice Tables | False | By Joanne Starkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/dance/a-heightened-perspective-on-dance-language.html | A Heightened Perspective on Dance Language | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/aruba-case-prompts-concerns.html | Aruba Case Prompts Concerns | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-washingtonienne-dc-horizontal.html | 'The Washingtonienne': D.C. Horizontal | False | By Alexandra Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/liza-folberth-and-christopher-carballo.html | Liza Folberth and Christopher Carballo | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/are-terrorists-piratical.html | Are Terrorists Piratical? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/in-the-nick-of-time-welcome-news-from-the-judge.html | In the Nick of Time, Welcome News From the Judge | False | By Jake Mooney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball-notebook-a-debut-for-benson.html | BASEBALL: NOTEBOOK; A Debut for Benson | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-lipschutz-ilse-hempel.html | Paid Notice: Deaths LIPSCHUTZ, ILSE HEMPEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/databank-this-time-wall-st-doesnt-like-higher-oil-prices.html | DataBank; This Time, Wall St. Doesn't Like Higher Oil Prices | False | By Jeff Sommer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/fled-then-returned-309443.html | Fled, Then Returned | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/socialists-lead-in-bulgarian-vote-but-will-need-coalition.html | Socialists Lead in Bulgarian Vote, but Will Need Coalition Partner | False | By Nicholas Wood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/arts/elizabeth-berkley-beyond-unfair-285005.html | ELIZABETH BERKLEY; Beyond Unfair | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/the-star-maker-of-the-semipopular.html | The Star Maker of the Semipopular | False | By Jaime Wolf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/revenge-of-the-sniff.html | Revenge Of the Sniff | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/the-problem-with-greenburghs-problem-solver.html | The Problem With Greenburgh's Problem Solver | False | By David Scharfenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/style/pulse-coverups-in-full-detail.html | PULSE; Cover-Ups In Full Detail | False | By Ellen Tien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/worry-but-dont-stress-out.html | Worry. But Don't Stress Out. | False | By Henry Fountain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/jaya-ramji-and-luis-nogales.html | Jaya Ramji and Luis Nogales | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/paying-more-at-payless.html | Paying More at Payless | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/say-no-to-the-nets-309478.html | Say No to the Nets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-police-setting-up-cameras-at-west-haven-beaches.html | IN BRIEF; Police Setting Up Cameras At West Haven Beaches | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/asia/cleanup-begins-in-china.html | Clean-up begins in China | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797294.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/interrogating-ourselves-257141.html | Interrogating Ourselves | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/drug-companies-find-reason-to-grow.html | Drug Companies Find Reason to Grow | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/school-board-votes-to-oust-a-member.html | School Board Votes To Oust a Member | False | By Linda Saslow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/on-li-raid-stirs-dispute-over-influx-of-immigrants.html | On L.I., Raid Stirs Dispute Over Influx of Immigrants | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/kathryn-rubenstein-and-lewis-pine.html | Kathryn Rubenstein and Lewis Pine | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/take-that-evil-in-queens-park-a-superhero-prevails.html | Take That, Evil! In Queens Park, a Superhero Prevails | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/the-olympics-havent-begun-but-the-party-has.html | The Olympics Haven't Begun, but the Party Has | False | By Andrew Yang | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/asia/after-the-tsunami.html | After the tsunami | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/us/former-executive-chosen-to-lead-naacp.html | Former Executive Chosen to Lead N.A.A.C.P. | False | By Anne Berryman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pageoneplus/style/corrections-309494.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/chapters/how-to-be-idle.html | 'How to Be Idle' | False | By Tom Hodgkinson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-elfers-william.html | Paid Notice: Deaths ELFERS, WILLIAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/other-voices-when-the-times-writes-about-covert-operations.html | Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/how-home-prices-can-be-hot-but-inflation-cool.html | How Home Prices Can Be Hot but Inflation Cool | False | By Daniel Gross | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/africa/hesitantly-congolese-take-initial-step-to-national-elections.html | Hesitantly, Congolese Take Initial Step to National Elections | False | By Marc Lacey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes-797553.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/john-daws-and-lance-erickson.html | John Daws and Lance Erickson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/a-rank-habit-in-a-county-full-of-achievers.html | A Rank Habit, in a County Full of Achievers | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/spotlight-where-to-brake-for-cake.html | Spotlight: Where to Brake for Cake | False | By Paula Ganzi Licata | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-mcelroy-d-keith-md.html | Paid Notice: Deaths MCELROY, D. KEITH, MD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/long-island-journal-celebrating-the-crooner-italian-and-otherwise.html | LONG ISLAND JOURNAL; Celebrating the Crooner, Italian and Otherwise | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/stephanie-lamster-and-justin-brandt.html | Stephanie Lamster and Justin Brandt | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/sex-offenders-down-the-street-797197.html | Sex Offenders Down the Street | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/music/hiphops-raiders-of-the-lost-archives.html | Hip-Hop's Raiders of the Lost Archives | True | By Jon Caramanica | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-the-character-of-a-village-its-property-vs-religion.html | In the Character of a Village, It's Property vs. Religion | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/spotlight-lobster-rolls-and-real-nice-clam-bakes.html | Spotlight: Lobster Rolls and Real Nice Clam Bakes | False | By Arthur Bovino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/dance/shoes-in-the-night-how-the-festival-took-over-tap.html | Shoes in the Night: How the Festival Took Over Tap | False | By Jane Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/im-shocked-and-outraged.html | I'm Shocked and Outraged | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/arts/elizabeth-berkley-its-better-than-waitresses-285030.html | ELIZABETH BERKLEY; It's Better Than 'Waitresses' | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/thecity/smashing-and-slashing-in-the-still-of-a-spring-night.html | Smashing and Slashing in the Still of a Spring Night | False | By Alex Mindlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/paperback-row.html | Paperback Row | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/emailapropism.html | E-Mailapropism | False | By Charlton Reynders Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/fight-and-death-inquiries-linked.html | Fight and Death Inquiries Linked | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/movies/the-fabulist-who-confounded-cannes.html | The Fabulist Who Confounded Cannes | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/king-of-the-jews-the-man-who-fixed-the-world-series.html | 'King of the Jews': The Man Who Fixed the World Series | False | By Luc Sante | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/long-island-footlights.html | LONG ISLAND FOOTLIGHTS | False | By Arthur Bovino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-dorfman-dellie.html | Paid Notice: Deaths DORFMAN, DELLIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-newspaper-of-the-future.html | The Newspaper of the Future | False | By Timothy L. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/black-and-white.html | Black and White | False | By Ellen Maguire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/changing-tides-on-the-hudson.html | Changing Tides on the Hudson | False | By Julia Vitullo-Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/haley-levine-and-douglas-lehman.html | Haley Levine and Douglas Lehman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/jennifer-usdan-and-christopher-mcbride.html | Jennifer Usdan and Christopher McBride | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/crosswords/chess/after-bad-start-against-adams-leko-wins-3-straight-for-a.html | After Bad Start Against Adams, Leko Wins 3 Straight for a Tie | False | By Robert Byrne | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/yesterdays-special-good-cheap-dining.html | Yesterday's Special: Good, Cheap Dining | False | By Jennifer Steinhauer and Jo Craven McGinty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-brown-prof-william-lefferts-iv.html | Paid Notice: Deaths BROWN, PROF. WILLIAM LEFFERTS IV | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797324.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/suicide-car-bomb-kills-6-at-home-of-iraqi-officer.html | Suicide Car Bomb Kills 6 at Home of Iraqi Officer | False | By John F. Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/2-killed-in-attacks-in-brooklyn-and-on-si.html | 2 Killed in Attacks in Brooklyn and on S.I. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/by-the-way-thats-a-writer-under-the-bridge.html | BY THE WAY; That's a Writer Under the Bridge | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/asia/after-the-tsunami-rebuilding-homes-and-social-fabric.html | After the Tsunami, Rebuilding Homes and Social Fabric | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/jamie-johnston-and-nicholas-renwick.html | Jamie Johnston and Nicholas Renwick | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/in-buying-a-home-you-are-what-you-do.html | In Buying A Home, You Are What You Do | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/pageoneplus/corrections-309206.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/five-coal-miners-killed-in-explosion-in-ukraine.html | Five coal miners killed in explosion in Ukraine | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-chu-ke-chieh.html | Paid Notice: Deaths CHU, KE, CHIEH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797308.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-elements-of-murder-csi-st-helena.html | 'The Elements of Murder': CSI: St. Helena | False | By Dick Teresi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/chapters/king-of-the-jews.html | 'King of the Jews' | False | By Nick Tosches | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/halie-herrick-and-ian-kaplan.html | Halie Herrick and Ian Kaplan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/photoop-795780.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/specimen-days-manahatta-my-city.html | 'Specimen Days': Manahatta My City | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-pliskin-bertha.html | Paid Notice: Deaths PLISKIN, BERTHA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/a-smorgasbord-of-architectural-diversity.html | A Smorgasbord Of Architectural Diversity | False | By Christopher Gray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/noticed-listen-theyre-chirping-our-song.html | NOTICED; Listen, They're Chirping Our Song | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/a-bridge-not-quite-far-enough.html | A Bridge Not Quite Far Enough | False | By Jake Mooney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/how-to-be-idle-being-and-donothingness.html | 'How to Be Idle': Being and Do-Nothingness | False | By Jeffrey Steingarten | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/politics/rumsfeld-speaks-cautiously-on-strength-of-insurgency.html | Rumsfeld Speaks Cautiously on Strength of Insurgency | False | By Brian Knowlton Br / International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/you-may-own-more-real-estate-than-you-think.html | You May Own More Real Estate Than You Think | False | By Paul J. Lim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/africa/iraqs-government-hopes-to-reopen-baghdads-airport-in-two-days.html | Iraq's government hopes to reopen Baghdad's airport in two days | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/as-spaniards-lose-their-religion-church-leaders-struggle-to-hold-on.html | As Spaniards Lose Their Religion, Church Leaders Struggle to Hold On | False | By Samuel Loewenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-9-letters.html | Social Security: The Battle Goes On (9 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/how-green-is-my-yellow-cab.html | How Green Is My Yellow Cab | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/business/welcome-aboard-insert-coins-here-306851.html | Welcome Aboard. Insert Coins Here. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/shortchanged-by-good-intentions.html | Shortchanged by Good Intentions | False | By Sharon Lerner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/chapters/its-all-right-now.html | 'It's All Right Now' | False | By Charles Chadwick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pageoneplus/arts/corrections-285226.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797251.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/westchester-footlights.html | WESTCHESTER FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-lipa-optimism-on-power-use.html | IN BRIEF; LIPA: Optimism on Power Use | False | By Stewart Ain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/everybody-out.html | Everybody Out? | False | By Dennis Hevesi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/3-boys-deaths-are-called-an-accident.html | 3 Boys' Deaths Are Called an Accident | False | By Jeffrey Gettleman and John Holl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/behind-the-name-309435.html | Behind the Name | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/cross-westchester-political-environment.html | CROSS WESTCHESTER; Political Environment | False | By Debra West | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/jonathan-carr-and-todd-greenquist.html | Jonathan Carr and Todd Greenquist | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/the-color-of-money-the-faint-smell-of-blood.html | The Color of Money, the Faint Smell of Blood | False | By Andrea Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/national/rights-groups-fault-white-house-for-jailing-of-terror-suspects.html | Rights Groups Fault White House for Jailing of Terror Suspects | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/communities-merchants-say-tglf-and-really-mean-it.html | COMMUNITIES; Merchants Say T.G.I.F., And Really Mean It | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-sag-harbor-principals-unionize.html | IN BRIEF: SAG HARBOR; Principals Unionize | False | By Peter C. Beller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/a-city-of-hard-knocks-and-hardwood.html | A City of Hard Knocks and Hardwood | False | By Paul Clemens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-stone-harbor-gets-a-coat-of-many-colors.html | WORTH NOTING; Stone Harbor Gets A Coat of Many Colors | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/chapters/sands-of-empire.html | 'Sands of Empire' | False | By Robert W. Merry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/chapters/the-letters-of-robert-lowell.html | 'The Letters of Robert Lowell' | False | Edited by Saskia Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/holly-agajanian-and-melissa-briggs.html | Holly Agajanian and Melissa Briggs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/worldbusiness/chinese-premier-rejects-pressure-for-yuan-reform.html | Chinese premier rejects pressure for yuan reform | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a-classic-honeymoon-spot-welcomes-the-family.html | A Classic Honeymoon Spot Welcomes the Family | False | By Susan Catto | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/it-takes-two-to-tango.html | It Takes Two to Tango | False | By Jennifer Weiss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes-797529.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/a-fine-line-between-civil-war-and-politics.html | A Fine Line Between Civil War and Politics | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-smith-paul-bennett.html | Paid Notice: Deaths SMITH, PAUL BENNETT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/joness-withdrawal-at-nationals-stirs-doubts.html | Jones's Withdrawal at Nationals Stirs Doubts | False | By Jere Longman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-film.html | THE WEEK AHEAD: June 26-July 2; FILM | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797278.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/pagenoplus/corrections-798258.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/blacksmiths-son-emphasized-his-modest-roots.html | Blacksmith's Son Emphasized His Modest Roots | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/the-invisible-slums.html | The Invisible Slums | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-kenyon-michael.html | Paid Notice: Deaths KENYON, MICHAEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/south-park-conservatives-bullying-liberals-back.html | 'South Park Conservatives': Bullying Liberals Back | False | By Liesl Schillinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-hubbard-catherine-nee-connell.html | Paid Notice: Deaths HUBBARD, CATHERINE (NEE CONNELL) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/historic-preservation-alive-and-well-798282.html | Historic Preservation, Alive and Well | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797286.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/southern-nassau-county.html | Southern Nassau County | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/life-is-short-but-good-publicity-lasts-forever.html | Life Is Short, but Good Publicity Lasts Forever | False | By Annette Grant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/williams-is-attracting-attention-in-center-but-for-the.html | Williams Is Attracting Attention in Center, but for the Wrong Reasons | False | By David Picker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/politics/exfbi-chief-says-he-felt-betrayal-at-deep-throats-unmasking.html | Ex-F.B.I. Chief Says He Felt Betrayal at Deep Throat's Unmasking | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/africa/defeated-candidate-criticizes-iran-polls.html | Defeated candidate criticizes Iran polls | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-woman-from-hamburg-the-one-who-survived.html | 'The Woman From Hamburg': The One Who Survived | False | By Elena Lappin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/us/florida-county-ending-official-support-of-gay-events.html | Florida County Ending Official Support of Gay Events | False | By Lynn Waddell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/caryn-greenhut-and-craig-duglin.html | Caryn Greenhut and Craig Duglin | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/a-merger-anyone-tell-the-board.html | A Merger? Anyone Tell the Board? | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/for-bargain-hunters-the-game-grows-scarce.html | For Bargain Hunters, the Game Grows Scarce | False | By Steven Kurutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/when-the-courtroom-cant-contain-a-divorce-case.html | When the Courtroom Can't Contain a Divorce Case | False | By Avi Salzman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/abigail-doyle-and-jakub-jurek.html | Abigail Doyle and Jakub Jurek | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/dining/a-summer-star-in-salmon-pink.html | A Summer Star in Salmon Pink | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/when-a-wine-collection-outgrows-the-rack.html | When a Wine Collection Outgrows the Rack | False | By Kate Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/lisa-sanditz-and-timothy-davis.html | Lisa Sanditz and Timothy Davis | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/where-the-girls-are.html | Where the Girls Are | False | By Rachel Dodes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/soul-of-pagliacci-on-a-hanger.html | Soul of Pagliacci, on a Hanger | False | By David Colman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/the-basics-im-shocked-and-outraged.html | The Basics; I'm Shocked And Outraged | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/a-glide-path-to-ruin.html | A Glide Path to Ruin | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/good-enough-to-eat.html | Good (Enough) to Eat | False | By Paul Vitello | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-new-trucks-designed-to-aid-emergency-response.html | IN BRIEF; New Trucks Designed To Aid Emergency Response | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/politics/troops-will-carry-generals-common-sense-rules-on-walletsize-cards.html | Troops Will Carry General's 'Common Sense' Rules on Wallet-Size Cards | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/a-farewell-to-pale-male-and-lola.html | A Farewell to Pale Male and Lola | False | By William Neuman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/june-1925.html | June 19-25 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/casino-interest-in-land-bid-divides-tribe-in-hamptons.html | Casino Interest in Land Bid Divides Tribe in Hamptons | False | By William L Hamilton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/tennis/roddick-and-davenport-keep-it-simple.html | Roddick and Davenport Keep It Simple | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/heres-looking-at-you-103rd-street.html | Here's Looking at You, 103rd Street | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/gentrifications-victims-309400.html | Gentrification's Victims | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/no-soup-franchise-for-you.html | No Soup Franchise for You! | False | By George James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/style/social-diary-influencers-are-forever.html | SOCIAL DIARY; Influencers Are Forever | False | By Guy Trebay | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/education-another-closing-still-no-closure.html | EDUCATION; Another Closing, Still No Closure. | False | By David Scharfenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Mark Schone | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-leardi-luciano.html | Paid Notice: Deaths LEARDI, LUCIANO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-person-a-hoop-dream-about-to-be-realized.html | IN PERSON; A Hoop Dream About to Be Realized | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/koreatown-revived-and-upscale.html | Koreatown, Revived and Upscale | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/design/art-that-has-to-sleep-in-the-garage.html | Art That Has to Sleep in the Garage | False | By Edward Lewine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/the-basics-the-first-martians.html | The Basics; The First Martians | False | By Thomas Vinciguerra | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/replacing-a-rentals-kitchen-cabinets.html | Replacing a Rental's Kitchen Cabinets | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/not-just-brownstones-309451.html | Not Just Brownstones | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/mona-mahajan-and-sunil-mirchandani.html | Mona Mahajan and Sunil Mirchandani | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/nancys-new-hair.html | Nancy's New Hair | False | By Jan Benzel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/along-the-syriairaq-border-victory-is-fleeting-in-an.html | Along the Syria-Iraq Border, Victory Is Fleeting in an Effort to Rout Out Foreign Fighters | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-memorials-doemling-mary-jane-horan.html | Paid Notice: Memorials DOEMLING, MARY JANE HORAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-strauss-shirley.html | Paid Notice: Deaths STRAUSS, SHIRLEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/soapbox-that-was-a-strike-hon.html | SOAPBOX; That Was a Strike, Hon | False | By Grant Glickson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-zenn-max.html | Paid Notice: Deaths ZENN, MAX | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/unlikely-hero-in-europes-spat-the-polish-plumber.html | Unlikely Hero in Europe's Spat: The 'Polish Plumber' | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes-797600.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/who-needs-mace-whip-out-that-sonnet.html | Who Needs Mace? Whip Out That Sonnet | False | By David Orr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/the-sierra-clubs-gadfly-in-the-age-of-hardball.html | The Sierra Club's Gadfly in the Age of Hardball | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/ragtime-captures-the-early-20th-century-798452.html | 'Ragtime' Captures The Early 20th Century | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/mets-identity-receives-two-boosts-from-floyd.html | Mets' Identity Receives Two Boosts from Floyd | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/action-athletes-are-familiar-with-woodward.html | Action Athletes are Familiar with Woodward | False | By Matt Higgins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/running-the-world-in-the-war-room.html | 'Running the World': In the War Room | False | By Evan Thomas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-russo-sam.html | Paid Notice: Deaths RUSSO, SAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-seaford-teacher-honored.html | IN BRIEF: SEAFORD; Teacher Honored | False | By Linda Saslow | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/othersports/bike-race-as-psychological-battle-armstrong-against-the.html | Bike Race as Psychological Battle: Armstrong Against the World | False | By George Vecsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/pageoneplus/arts/corrections-285269.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/politics-and-religion-in-irvington-795704.html | Politics and Religion In Irvington | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/theater-review-things-in-glocca-morra-are-just-fine.html | THEATER REVIEW; Things in Glocca Morra Are Just Fine | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/in-brief-wagering-otbs-set-records.html | IN BRIEF: WAGERING; OTB's Set Records | False | By Stewart Ain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-cohen-isidore.html | Paid Notice: Deaths COHEN, ISIDORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/pageoneplus/correction-798401.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/stella-maeng-and-edward-kang.html | Stella Maeng and Edward Kang | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/the-options-at-indian-point.html | The Options at Indian Point | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/same-record-different-temperature.html | Same Record, Different Temperature | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/tari-cash-and-damien-wilson.html | Tari Cash and Damien Wilson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/tremors-in-yonkers.html | Tremors in Yonkers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/pageoneplus/correction-795666.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-friedman-diana.html | Paid Notice: Deaths FRIEDMAN, DIANA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/nyregionspecial2/welcome-to-asbury-park-a-work-in-progress.html | Welcome to Asbury Park, a Work in Progress | False | By Robert Strauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/a-sideways-tour-of-long-islands-tasting-rooms.html | A 'Sideways' Tour of Long Island's Tasting Rooms | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/elizabeth-weinreb-and-benjamin-fishman.html | Elizabeth Weinreb and Benjamin Fishman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/samantha-lazarus-and-duncan-levin.html | Samantha Lazarus and Duncan Levin | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/the-nuclear-plant-and-the-hospital-797200.html | The Nuclear Plant And the Hospital | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/how-to-get-rid-of-a-gun-257176.html | How to Get Rid of a Gun | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/look-thats-our-portfolio-in-the-winners-circle.html | Look! That's Our Portfolio in the Winner's Circle | False | By Tim Gray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/memories-of-midwood-309419.html | Memories of Midwood | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/television/media-activists-who-smile-and-throw-cheese.html | Media Activists Who Smile and Throw Cheese | False | By Mark Lasswell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-peoplesoft-landings.html | OPENERS: SUITS; (PEOPLE)SOFT LANDINGS | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/shortchanged-by-good-intentions-795682.html | Shortchanged by Good Intentions | False | By Sharon Lerner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/kirsten-landers-and-alexander-glantz.html | Kirsten Landers and Alexander Glantz | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/eliza-dyson-and-joel-levangia.html | Eliza Dyson and Joel LeVangia | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/in-some-eyes-one-board-chairman-may-have-stepped-a-little.html | In Some Eyes, One Board Chairman May Have Stepped a Little Too Lively | False | By Alex Mindlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/not-yet-a-kingpin-in-baltimore.html | Not Yet a Kingpin in Baltimore | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/upward-mobility.html | Upward Mobility | False | By Mark Wallace | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/europe/turkeys-growing-sex-trade-snares-many-slavic-women.html | Turkey's Growing Sex Trade Snares Many Slavic Women | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/basketball/witnesses-to-history-in-hershey-pa.html | Witnesses to History in Hershey, Pa. | False | By Gary M. Pomerantz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/letters-to-the-public-editor-other-voices-when-the-times-writes-797561.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: When The Times Writes About Covert Operations | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/metal-menu-this-lamb-of-god-is-brash-and-loud.html | Metal Menu: This Lamb of God Is Brash and Loud | False | By Tammy La Gorce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/another-step-for-the-conservatives-798444.html | Another Step For the Conservatives | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/urban-history-to-go-black-no-sugar.html | Urban History to Go: Black, No Sugar | False | By John Freeman Gill | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-amelung-marion-kent.html | Paid Notice: Deaths AMELUNG, MARION KENT | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/the-hamptons.html | The Hamptons | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/movies/the-rise-of-the-winnertakeall-documentary.html | The Rise of the Winner-Take-All Documentary | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/iranian-upset-us-challenge.html | Iranian Upset, U.S. Challenge | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball-notebook-a-caution-for-johnson.html | BASEBALL; NOTEBOOK; A Caution for Johnson | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/interrogating-ourselves-257125.html | Interrogating Ourselves | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-classical-music.html | THE WEEK AHEAD: June 26-July 2; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/international-review-224472.html | International Review | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/basketball-its-not-where-nba-teams-draft-but-whom-they-draft.html | It's Not Where N.B.A. Teams Draft, but Whom They Draft | False | By David Leonhardt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/meghan-nadosy-and-trevor-magyar.html | Meghan Nadosy and Trevor Magyar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/movies/on-the-right-side-of-the-theater-aisle.html | On the Right Side of the Theater Aisle | False | By James Ulmer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/magazine/interrogating-ourselves-257150.html | Interrogating Ourselves | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/rock-n-roll-radio-still-rocking-797219.html | Rock 'n' Roll Radio, Still Rocking | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/crunching-conjunctions-224456.html | Crunching Conjunctions | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregionopinions/this-land-is-my-land.html | This Land Is My Land | False | By Walter Olson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-trial-balloon.html | OPENERS; SUITS; TRIAL BALLOON | False | By Roben Farzad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/from-drinks-to-desserts-a-lively-experience.html | From Drinks to Desserts, a Lively Experience | False | By Stephanie Lyness | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/spotlight-macaroni-meatloaf-and-a-hearty-hiya.html | Spotlight: Macaroni, Meatloaf and a Hearty 'Hiya' | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/its-all-right-now-the-untalented-mr-ripple.html | 'It's All Right Now': The Untalented Mr. Ripple | False | By Allison Pearson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/jersey-some-summer-moments-to-remember-or-perhaps-forget.html | JERSEY; Some Summer Moments to Remember (or Perhaps Forget) | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/while-supplies-last-three-natural-wonders-that-are-feeling-the-heat.html | While Supplies Last: Three Natural Wonders That Are Feeling the Heat | False | By Nick Kaye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/theater/newsandfeatures/characters-who-are-more-than-the-sum-of-their-tics.html | Characters Who Are More Than the Sum of Their Tics | False | By Jesse Green | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/chinese-strength-us-weakness.html | Chinese Strength, U.S. Weakness | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/pagetwoplus/corrections-768170.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/international/middleeast/irans-president-says-hell-move-forward-with-nuclear.html | Iran's President Says He'll Move Forward With Nuclear Program | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/advisory-travel-notes-arubacase-prompts-concerns.html | ADVISORY: TRAVEL NOTES; Aruba-Case Prompts Concerns | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/briefs-health-needle-exchange-blocked.html | BRIEFS; HEALTH; NEEDLE EXCHANGE BLOCKED | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-fink-herbert-a-dds.html | Paid Notice: Deaths FINK, HERBERT A., DDS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/the-passions-of-robert-lowell.html | The Passions of Robert Lowell | False | By Walter Kim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/our-right-to-dissent-is-part-of-the-flag-2-letters.html | Our Right to Dissent Is Part of the Flag (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/a-green-building-custommade-for-two-families.html | A Green Building Custom-Made for Two Families | False | By Penelope Green | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/dining/a-toast-to-the-fourth-of-july-from-lieb.html | A Toast to the Fourth of July, From Lieb | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-sarna-nahum.html | Paid Notice: Deaths SARNA, NAHUM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/the-apolitical-israeli.html | The Apolitical Israeli | False | By Nancy Updike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/hotel-du-petit-moulin-in-paris.html | Hôtel du Petit Moulin in Paris | False | By Ann M. Morrison | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/naidre-miller-and-paul-loughney.html | Naidre Miller and Paul Loughney | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/openers-suits-playing-it-safe.html | OPENERS; SUITS; PLAYING IT SAFE | False | By Mark A. Stein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/finally-an-upgrade-for-an-old-bridge.html | Finally, an Upgrade for an Old Bridge | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-theater.html | THE WEEK AHEAD: June 26-July 2; THEATER | False | By Charles Isherwood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/a-voice-in-a-crowded-wilderness.html | A Voice in a Crowded Wilderness | False | By Kenneth L. Woodward | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/the-lights-dim-again-for-serena-williams.html | The Lights Dim Again for Serena Williams | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/which-came-first-the-chickens-or-the-angry-neighbors.html | Which Came First, the Chickens or the Angry Neighbors? | False | By Rosamaria Mancini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/our-right-to-dissent-is-part-of-the-flag-797227.html | Our Right to Dissent Is Part of the Flag | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregionspecial2/the-islands-missing-highway-links.html | The Island's Missing Highway Links | False | By Richard Korman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/heidi-vanderbilt-brown-and-drew-popper.html | Heidi Vanderbilt-Brown and Drew Popper | False | By Anna Jane Grossman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797332.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-coming-soon-another-primary.html | WORTH NOTING; Coming Soon: Another Primary | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/he-got-stung-224480.html | He Got Stung | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/historic-preservation-alive-and-well-798290.html | Historic Preservation, Alive and Well | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/a-red-flag-that-comes-in-many-colors.html | A Red Flag That Comes in Many Colors | False | By Warren St. John | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/shed-be-great-on-tv.html | She'd Be Great on TV | False | By Rachel Donadio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/subject-to-research.html | Subject to Research | False | By Randy Cohen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/business/when-generals-turn-to-corporate-life-306797.html | When Generals Turn to Corporate Life | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/moonsun-kang-and-andrew-rhee.html | Moonsun Kang and Andrew Rhee | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/simplicity-takes-a-star-turn-in-washington.html | Simplicity Takes a Star Turn in Washington | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/automobiles/mtvs-tangerineflake-streamline-baby-via-new-jersey.html | MTV's Tangerine-Flake, Streamline Baby, via New Jersey | False | By Melissa Meisel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/not-ready-for-their-closeup-257184.html | Not Ready for Their Close-Up | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/samantha-cooper-and-richard-brand.html | Samantha Cooper and Richard Brand | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/international/middleeast/israel-approves-plans-to-build-community-for.html | Israel Approves Plans to Build Community for Settlers Who Stay | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/planning-the-final-stages-of-a-parks-makeover.html | Planning the Final Stages Of a Park's Makeover | False | By Lisa Chamberlain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/pagoneplus/corrections-796646.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/advisory-travel-notes-resplendent-goya-ceiling-bringing-visitors-to.html | ADVISORY; TRAVEL NOTES; Resplendent Goya Ceiling Bringing Visitors to Madrid Chapel | False | By Lisa Abend | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/erica-loechl-and-eric-haas.html | Erica Loechl and Eric Haas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/chapters/the-woman-from-hamburg.html | 'The Woman From Hamburg' | False | By Hanna Krall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/pagoneplus/corrections-798266.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-horowitz-ruth.html | Paid Notice: Deaths HOROWITZ, RUTH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/billy-graham-a-hard-act-to-follow.html | Billy Graham, a Hard Act to Follow | False | By Michael Luo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/rodney-harder-and-tony-gray.html | Rodney Harder and Tony Gray | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/football/redskins-redesign-plays-to-launch-portis.html | Redskins Redesign Plays to Launch Portis | False | By Dave Curtis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/singing-the-praises-of-country-life.html | Singing the Praises of Country Life | False | By Elsa Brenner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/winner-in-iran-calls-for-unity-reformists-reel.html | Winner in Iran Calls for Unity; Reformists Reel | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/arts/best-sellers-june-26-2005.html | BEST SELLERS: June 26, 2005 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/golf/faxon-shakes-off-slump-and-makes-run-at-lead.html | Faxon Shakes Off Slump and Makes Run at Lead | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-memorials-cotter-eugene-j.html | Paid Notice: Memorials COTTER, EUGENE J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/face-to-face-with-the-foie-gras-problem.html | Face to Face With the Foie Gras Problem | False | By Lawrence Downes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/spotlight-truly-fresh-picked.html | Spotlight: Truly Fresh Picked | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/who-are-americans-to-think-freedom-is-theirs-to-spread.html | Who Are Americans to Think That Freedom Is Theirs to Spread? | False | By Michael Ignatieff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/influencers-are-forever.html | Influencers Are Forever | False | By Guy Trebay | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball-notebook-tino-martinez-has-lead-that-he-does-not-want.html | BASEBALL; NOTEBOOK; Tino Martinez Has Lead That He Does Not Want | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/tennis/the-lights-dim-again-for-serena-williams.html | The Lights Dim Again for Serena Williams | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/rachel-cobb-and-ervin-entrekin-jr.html | Rachel Cobb and Ervin Entrekin Jr. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/politics-and-religion-in-irvington-797154.html | Politics and Religion In Irvington | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-sherred-kathleen-compton.html | Paid Notice: Deaths SHERRERD, KATHLEEN COMPTON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/repositioning-a-riverfront-town.html | 'Repositioning' a Riverfront Town | False | By Antoinette Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/it-was-built-they-are-coming.html | It Was Built. They Are Coming. | False | By Harlan J. Levy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/off-to-the-caribbean.html | Off to the Caribbean | False | BY Joanne Starkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thar-she-blows-a-sculpture-trail.html | Thar She Blows! A Sculpture Trail | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/africa/suicide-bomber-kills-6-in-northern-iraq.html | Suicide bomber kills 6 in northern Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/photoop-768413.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/anne-walker-and-aleksandr-matviak.html | Anne Walker and Aleksandr Matviak | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/li-work-going-the-way-of-the-picture-tube-and-the-typewriter.html | L.I. @ WORK; Going the Way of the Picture Tube and the Typewriter | False | By Stewart Ain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/politics-and-religion-in-irvington-797162.html | Politics and Religion In Irvington | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/pageoneplus/corrections-257109.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/thecity/in-a-dark-discreet-bar-the-rustle-of-spreadsheets.html | In a Dark, Discreet Bar, the Rustle of . . . Spreadsheets | False | By Steven Kurutz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/their-unexpected-adolescence.html | Their Unexpected Adolescence | False | By Jonathan Dee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/more-on-the-election.html | MORE ON THE ELECTION | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/world/middleeast/safer-vehicles-for-soldiers-a-tale-of-delays-and-glitches.html | Safer Vehicles for Soldiers: A Tale of Delays and Glitches | A | By Michael Moss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/the-armstrong-williams-newshour.html | The Armstrong Williams NewsHour | False | By Frank Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/metrocampaigns/spending-more-mayor-refines-voter-strategy.html | Spending More, Mayor Refines Voter Strategy | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-bridi-constance-matthews.html | Paid Notice: Deaths BRIDI, CONSTANCE MATTHEWS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/liberals-conservatives-and-aid.html | Liberals, Conservatives and Aid | False | By David Brooks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/everybody-in-the-waters-fine-but-cold.html | Everybody in: The Water's Fine (but Cold) | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-lloyd-maureen-b.html | Paid Notice: Deaths LLOYD, MAUREEN B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/weddings/erica-zucker-and-jack-weisselberg.html | Erica Zucker and Jack Weisselberg | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-friedman-frances-karo.html | Paid Notice: Deaths FRIEDMAN, FRANCES KARO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/mean-girls.html | Mean Girls | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/stadium-anyone.html | Stadium, Anyone? | False | By Deborah Solomon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/maybe-saving-money-is-just-for-chumps.html | Maybe Saving Money Is Just for Chumps | False | By Daniel Akst | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/art-reviews-landscapes-real-and-imaginary-intimate-and-expansive.html | ART REVIEWS; Landscapes, Real and Imaginary, Intimate and Expansive | False | By Helen A. Harrison | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/social-security-the-battle-goes-on-797316.html | Social Security: The Battle Goes On | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-dance.html | THE WEEK AHEAD: June 26-July 2; DANCE | False | By John Rockwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/fashion/sundaystyles/the-boy-king-has-left-the-table.html | The Boy King Has Left the Table | False | By Alex Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/basketball/alchemy-follows-golden-age-of-nba-draft.html | Alchemy Follows Golden Age of N.B.A. Draft | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/the-race-to-alaska-before-it-melts.html | The Race to Alaska Before It Melts | False | By Timothy Egan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/minnesota-nice-at-the-top.html | 'Minnesota Nice' at the Top | False | By Jim Weber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/farm-colony-memories-790052.html | Farm Colony Memories | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/spotlight-breakfast-at-515-before-a-day-of-fishing.html | Spotlight: Breakfast at 5:15, Before a Day of Fishing | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/sports/baseball/surging-white-sox-show-staying-power.html | Surging White Sox Show Staying Power | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26july-2-television.html | THE WEEK AHEAD: June 26-July 2; TELEVISION | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/travel/more-ethnic-food-and-more-chefs-from-manhattan.html | More Ethnic Food, and More Chefs From Manhattan | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/weekinreview/not-so-sweet-for-europe-germany-is-no-sugar-daddy-now.html | Not So Sweet for Europe: Germany Is No Sugar Daddy Now | False | By Mark Landler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/opinion/nyregion/historic-preservation-alive-and-well-798274.html | Historic Preservation, Alive and Well | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/international/middleeast/new-zealand-and-israd-declare-end-to-dispute.html | New Zealand and Israel Declare End to Dispute | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/business/yourmoney/the-fed-under-a-microscope.html | The Fed, Under a Microscope | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/realestate/pagoneplus/corrections-796638.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/magazine/look-smart.html | Look Smart | False | By Rob Walker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/on-politics-forget-governor-the-senate-race-is-on.html | ON POLITICS; Forget Governor, The Senate Race Is On | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/arts/the-week-ahead-june-26-july-2.html | The Week Ahead: June 26 - July 2 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/nyregion/worth-noting-star-of-stage-and-screen-if-not-the-ballot-box.html | WORTH NOTING; Star of Stage and Screen If Not the Ballot Box | False | By Josh Benson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-26 | 2005-06-26 | https://www.nytimes.com/2005/06/26/classified/paid-notice-deaths-schwartz-george-joel.html | Paid Notice: Deaths SCHWARTZ, GEORGE JOEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 0001-01-01 | https://www.nytimes.com/2005/06/27/politics/in-battle-to-pick-next-justice-right-says-avoid-a-kennedy.html | In Battle to Pick Next Justice, Right Says, Avoid a Kennedy | False | By JASON DePARLE | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/how-will-these-bruises-mend.html | How will these bruises mend? | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/why-variable-pricing-fails-at-the-vending-machine.html | Why Variable Pricing Fails at the Vending Machine | False | By David Leonhardt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/days-of-taxfree-online-sales-may-be-numbered.html | Days of Tax-Free Online Sales May Be Numbered | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/briefly-disney-drops-sharks-fin-soup.html | Briefly: Disney drops shark's fin soup | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/pagoneplus/correction-for-the-record.html | Correction: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/bombing-attacks-on-iraqi-forces-kill-38-in-north.html | Bombing Attacks on Iraqi Forces Kill 38 in North | False | By Richard A. Oppel Jr. and Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/africa/dozens-killed-in-mosul-as-militants-target-police.html | Dozens killed in Mosul as militants target police | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/evicted-denver-three-gain-support-in-quest.html | Evicted 'Denver Three' Gain Support in Quest | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/reuters-seeking-brand-awareness-to-offer-g8-news-online-and-direct.html | Reuters, Seeking Brand Awareness, to Offer G-8 News Online and Direct | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/some-in-gop-call-on-bush-to-focus-on-governing.html | Some in G.O.P. Call on Bush to Focus on Governing | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/americas/us-plans-radioactive-project.html | U.S. plans radioactive project | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/with-tearful-final-mass-2-churches-become-one.html | With Tearful Final Mass, 2 Churches Become One | False | By Tina Kelley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/american-forces-reassert-control-in-a-taliban-stronghold.html | American forces reassert control in a Taliban stronghold | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/music/its-not-over-till-the-mad-scientist-scribbles.html | It's Not Over Till the Mad Scientist Scribbles | False | By James R. Oestreich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/the-great-equalizer-death-or-the-estate-tax-2-letters.html | The Great Equalizer: Death or the Estate Tax (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/pageoneplus/corrections-322385.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/mtv-finds-a-new-ally-in-games.html | MTV Finds a New Ally in Games | False | By Robert Levine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/music/back-to-the-time-when-salsa-met-jazz.html | Back to the Time When Salsa Met Jazz | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/amid-the-turmoil-iraqis-who-seek-historical-perspective.html | Amid the Turmoil, Iraqis Who Seek Historical Perspective, Skills and Solace Turn to Books | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/how-will-these-bruises-mend-20050627934888805466.html | How will these bruises mend? | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/irans-new-leader-takes-tough-line-and-then-softens-it.html | Iran's New Leader Takes Tough Line, and Then Softens It | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/chinas-lack-of-pilots-slows-aviation-growth.html | China's lack of pilots slows aviation growth | False | By David Lague | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/tennis-graveyard-court-claims-a-williams.html | Tennis: Graveyard Court claims a Williams | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/othersports/olympic-stadium-plan-is-sketchy-and-thats-not-bad.html | Olympic Stadium Plan Is Sketchy, and That's Not Bad | False | By Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/baseball/in-a-quandary-torre-tweaks-as-his-options-start-to-dwindle.html | In a Quandary, Torre Tweaks as His Options Start to Dwindle | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/dont-single-out-schools.html | Don't Single Out Schools | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/knocking-on-the-door-but-not-staying-long.html | Knocking on the Door, but Not Staying Long | False | By Alex Mindlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/movies/youve-read-the-gossip-still-want-to-see-the-movie.html | You've Read the Gossip; Still Want to See the Movie? | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/china-rejects-a-fast-shift-in-yuan-policy.html | China rejects a fast shift in yuan policy | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/at-mcgrawhill-an-heir-takes-over-and-the-company-flourishes.html | At McGraw-Hill, an Heir Takes Over and the Company Flourishes | False | By Geraldine Fabrikant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/doubleday-borrows-a-page-from-hollywood.html | Doubleday Borrows a Page From Hollywood | False | By Brian Montopoli | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/japans-emperor-makes-first-visit-to-overseas-wwii-battlesite.html | Japan's emperor makes first visit to overseas WWII battlesite | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/israeli-cabinet-approves-new-home-for-evacuated-gaza.html | Israeli Cabinet Approves New Home for Evacuated Gaza Settlers | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/the-tell-all-steven-florio-wont-sell.html | The Tell-All Steven Florio Won't Sell | False | By David Carr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/tennis/with-one-fewer-williams-the-womens-field-is-wide-open.html | With One Fewer Williams, the Women's Field Is Wide Open | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/iraqi-oil-funds.html | Iraqi Oil Funds | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/chevron-criticizes-chinese-rivals-bid.html | Chevron criticizes Chinese rival's bid | False | By Alexei Barrionuevo and Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/us/normally-quiet-a-military-town-talks-of-casualties.html | Normally Quiet, a Military Town Talks of Casualties | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/do-headlines-always-make-good-tv.html | Do Headlines Always Make Good TV? | False | By Sara Ivry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/othersports/now-a-tough-trick-attempting-a-union.html | Now a Tough Trick; Attempting a Union | False | By Matt Higgins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/television/crusading-for-prisoners-when-the-system-fails.html | Crusading for Prisoners When the System Fails | False | By Julie Salamon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/climate-shock.html | Climate Shock | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/statement-from-the-new-york-times.html | Statement From The New York Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/highprofile-pakistani-rape-victim-launches-appeal.html | High-profile Pakistani rape victim launches appeal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/experts-doubt-cia-operatives-will-stand-trial-in-italy.html | Experts Doubt C.I.A. Operatives Will Stand Trial in Italy | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/exfbi-chief-calls-deep-throats-unmasking-a-shock.html | Ex-F.B.I. Chief Calls Deep Throat's Unmasking a Shock | False | By David Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/saving-energy-with-batman.html | Saving Energy With Batman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/other-views-miami-herald-new-zealand-herald-asahi-shimbun.html | Other Views: Miami Herald, New Zealand Herald, Asahi Shimbun | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/sharpton-dangles-an-endorsement-in-front-of-ferrer-with-a-few.html | Sharpton Dangles an Endorsement in Front of Ferrer, With a Few Strings Firmly Attached | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/the-lawsuit-of-the-rings.html | The Lawsuit of the Rings | False | By Ross Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/the-armys-hard-sell.html | The Army's Hard Sell | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/music/caramoor-at-60-exploring-wildness-of-beethovens-ninth.html | Caramoor at 60, Exploring Wildness of Beethoven's Ninth | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/correction.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/rugby-union-all-blacks-crush-injury-hit-lions.html | Rugby Union: All Blacks crush injury-hit Lions | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/othersports/armstrong-ok-after-silly-crash.html | Armstrong O.K. After 'Silly Crash' | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/in-reversals-questions-for-exjudge-challenging-morgenthau.html | In Reversals, Questions for Ex-Judge Challenging Morgenthau | False | By Leslie Eaton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/america-giveth-america-taketh-away.html | America Giveth, America Taketh Away | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/design/surprises-and-big-sales-at-london-art-auctions.html | Surprises and Big Sales at London Art Auctions | False | By Carol Vogel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/music/in-a-diverse-universe-a-jazz-spirit.html | In a Diverse Universe, a Jazz Spirit | False | By Ben Ratliff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/golf/putt-for-an-eagle-on-18-gives-harrington-a-reason-to-smile.html | Putt for an Eagle on 18 Gives Harrington a Reason to Smile | False | By Bill Pennington | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/wireless-will-cellphones-ever-replace-the-concierge.html | Wireless: Will cellphones ever replace the concierge? | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/some-ran-and-others-rolled-but-all-were-driven-by-hope.html | Some Ran and Others Rolled, but All Were Driven by Hope | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/chinas-economic-brawn-unsettles-japanese.html | China's Economic Brawn Unsettles Japanese | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/sbcs-tv-project-isnt-happening-at-lightspeed.html | SBC's TV Project Isn't Happening at 'Lightspeed' | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/from-the-rubble-a-city-of-old-or-all-shiny-and-new.html | From the Rubble: A City of Old? Or All Shiny and New? | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/othersports/up-to-your-neck-in-fish-and-mosquitoes.html | Up to Your Neck in Fish and Mosquitoes | False | By Nelson Bryant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/metrocampaigns/carefully-studying-politics-of-supporting-gay-rights.html | Carefully Studying Politics of Supporting Gay Rights | False | By Mike McIntire and Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/free-speech-and-hate-speech-french-ruling-roils-the-waters.html | Free Speech and Hate Speech: French Ruling Roils the Waters | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/afghan-officials-say-attacks-killed-many-rebels.html | Afghan officials say attacks killed many rebels | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/dance/stately-and-proud-by-moonlight.html | Stately and Proud by Moonlight | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/automobiles/new-hybrid-may-curb-trucks-thirst.html | New Hybrid May Curb Trucks' Thirst | False | By Bradley Berman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/the-chinese-challenge.html | The Chinese Challenge | False | By Paul Krugman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/court-rules-filesharing-networks-can-be-held-liable-for-illegal.html | Court Rules File-Sharing Networks Can Be Held Liable for Illegal Use | False | By Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/on-screens-but-not-store-shelves-casual-games.html | On Screens, but Not Store Shelves: Casual Games | False | By Michel Marriott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/americas/briefly-motive-of-deep-throat-was-anger-exaide-says.html | Briefly: Motive of Deep Throat was anger, ex-aide says | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/supreme-court-preview.html | Supreme Court Preview | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/on-the-internet-nobody-knows-youre-a-crime-dog.html | On the Internet, Nobody Knows You're a Crime Dog | False | By Jane L. Levere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/movies/john-fiedler-80-stage-actor-and-film-voice-of-poohs-piglet-dies.html | John Fiedler, 80, Stage Actor and Film Voice of Pooh's Piglet, Dies | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/trial-is-ordered-for-the-founder-of-parmalat.html | Trial is ordered for the founder of Parmalat | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/survey-on-news-media-finds-wide-displeasure.html | Survey on News Media Finds Wide Displeasure | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/faith-and-stem-cells.html | Faith and Stem Cells | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/roundup-sorenstam-lagging-as-3-teenagers-lead.html | Roundup: Sorenstam lagging as 3 teenagers lead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/built-to-be-noticed-and-to-return-the-favor.html | Built to Be Noticed, and to Return the Favor | False | By Glenn Collins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/media-market-lures-foreign-money.html | Media market lures foreign money | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/unrelated-shootings-in-east-harlem-and-queens-leave-3-dead.html | Unrelated Shootings in East Harlem and Queens Leave 3 Dead | False | By Andrea Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/morningstar-chief-to-buy-2-magazines.html | Morningstar Chief to Buy 2 Magazines | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/middleeast/new-zealand-and-israel-end-passport-battle.html | New Zealand and Israel End Passport Battle | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/a-day-of-pride-and-feathers-on-the-march.html | A Day of Pride and Feathers on the March | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/crude-oil-rises-to-new-high-of-us60.47.html | Crude oil rises to new high of US$60.47 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/lawmakers-rediscover-a-lost-art-compromise.html | Lawmakers Rediscover a Lost Art: Compromise | False | By Michael Cooper | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/design/not-quite-barney-but-showing-a-softer-side.html | Not Quite Barney, but Showing a Softer Side | False | By Edward Rothstein | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/of-coops-condos-and-controversy-real-estate-agents-embrace-a-critic.html | Of Co-ops, Condos and Controversy: Real Estate Agents Embrace a Critic | False | ANDREW ADAM NEWMAN | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/a-powerhouse-remakes-russias-capital.html | A powerhouse remakes Russia's capital | False | By Steven Lee Myers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/baseball/despite-poor-ending-mets-remain-optimistic.html | Despite Poor Ending, Mets Remain Optimistic | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/frederick-dutton-adviser-to-the-kennedys-and-the-saudis-is-dead-at-82.html | Frederick Dutton, Adviser to the Kennedys and the Saudis, Is Dead at 82 | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/baseball/yankees-push-broom-away-by-bouncing-back.html | Yankees Push Broom Away by Bouncing Back | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/justices-allow-a-commandments-display-bar-others.html | Justices Allow a Commandments Display, Bar Others | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/americas/rumsfeld-certain-but-cautious.html | Rumsfeld certain, but cautious | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/false-data-on-student-performance.html | False Data on Student Performance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/four-ways-to-fix-americas-failure-on-africa.html | Four ways to fix America's failure on Africa | False | By Jeffrey D. Sachs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/a-liquor-maker-keeps-a-close-watch-on-its-ads.html | A Liquor Maker Keeps a Close Watch on Its Ads | False | By Melanie Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/music/bringing-some-shine-to-soul.html | Bringing Some Shine to Soul | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/tennis-roddick-cruises-to-4th-round.html | Tennis: Roddick cruises to 4th round | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/soccer-tired-brazil-does-just-enough.html | Soccer: Tired Brazil does just enough | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/agencies-aim-at-urban-spenders.html | Agencies aim at urban spenders | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/low-rates-could-be-around-for-long-term.html | Low Rates Could Be Around for Long Term | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/style/raf-simons-sends-out-his-futuristic-gladiators.html | Raf Simons sends out his futuristic gladiators | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/americas/white-house-letter-bumped-at-bush-event-denver-three-hit-back.html | White House Letter: Bumped at Bush event, Denver Three hit back | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/in-effort-to-pare-medicaid-longterm-care-is-focus.html | In Effort to Pare Medicaid, Long-Term Care Is Focus | False | By Jane Gross | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/golf/birdie-helps-an-unknown-player-make-a-name.html | Birdie Helps an Unknown Player Make a Name | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/tennis/venus-clobbers-craybas-to-redeem-williams-name.html | Venus Clobbers Craybas, to Redeem Williams Name | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/us-has-plans-to-again-make-own-plutonium.html | U.S. Has Plans to Again Make Own Plutonium | False | By William J. Broad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/beyond-chinas-oil-bid-a-greater-danger.html | Beyond China's oil bid, a greater danger | False | Philip Bowring | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/graham-ends-crusade-in-city-urging-repentance-and-hope.html | Graham Ends Crusade in City Urging Repentance and Hope | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/othersports/hialeah-sits-dormant-but-owner-fights-for-racing-to-return.html | Hialeah Sits Dormant, but Owner Fights for Racing to Return | False | By Robert Andrew Powell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/crosswords/bridge/leads-and-overcalls-two-lessons-in-one-deal.html | Leads and Overcalls: Two Lessons in One Deal | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media-talk-reuters-seeking-brand-awareness-to-offer-g8-news-online.html | MEDIA TALK; Reuters, Seeking Brand Awareness, To Offer G-8 News Online and Direct | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/free-trade-and-citizens-rights-2-letters.html | Free Trade and Citizens' Rights (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/baseball/with-new-home-nationals-work-on-a-foundation.html | With New Home, Nationals Work on a Foundation | False | By Joe Lapointe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/court-refuses-to-fault-police-on-handling-of-protection-order.html | Court Refuses to Fault Police on Handling of Protection Order | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/reading-writing-retailing.html | Reading, Writing, Retailing | False | By Dave Eggers, Níñéše níve Calegari and Daniel Moulthrop | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/on-advertising-the-buzz-at-cannes-set-to-music.html | On Advertising: The buzz at Cannes, set to music | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/drop-that-cellphone-you-celebrity-its-a-film-premiere.html | Drop That Cellphone, You Celebrity. It's a Film Premiere. | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/books/pioneers-are-taking-black-chick-lit-into-middle-age.html | Pioneers Are Taking Black Chick Lit Into Middle Age | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/court-declines-to-rule-on-case-of-reporters-refusal-to-testify.html | Court Declines to Rule on Case of Reporters' Refusal to Testify | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/friends-of-america-2-letters.html | Friends of America (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/college/pioneers-are-taking-black-chick-lit-into-middle-age.html | Pioneers Are Taking Black Chick Lit Into Middle Age | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/baseball/ejection-and-surprise-move-expose-yanks-lack-of-depth.html | Ejection and Surprise Move Expose Yanks' Lack of Depth | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/books/it-takes-a-superhuman-effort-to-escape-human-control.html | It Takes a Superhuman Effort to Escape Human Control | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/movies/paul-winchell-82-tv-host-and-film-voice-of-poohs-tigger-dies.html | Paul Winchell, 82, TV Host and Film Voice of Pooh's Tigger, Dies | False | By Julie Salamon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/africa/israel-moves-to-soothe-settlers.html | Israel moves to soothe settlers | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/media/advertisers-pour-more-money-into-the-big-screen.html | Advertisers Pour More Money Into the Big Screen | False | By Jane L. Levere | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/asia/philippines-arroyo-to-address-nation-amid-allegations-of-poll.html | Philippines' Arroyo to address nation amid allegations of poll fraud | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/two-groups-charge-abuse-of-witness-law.html | Two Groups Charge Abuse of Witness Law | False | By Eric Lichtblau | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/americas/court-sides-with-bush-on-clear-air-act-ruling.html | Court sides with Bush on Clear Air Act ruling | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/dance/finding-the-beat-in-i-have-a-dream.html | Finding the Beat in 'I Have a Dream' | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/technology/court-says-cable-operators-dont-have-to-give-access-to-rivals.html | Court Says Cable Operators Don't Have to Give Access to Rivals | False | By Saul Hansell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/more-see-media-as-too-critical-of-us.html | More see media as 'too critical' of U.S. | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/freedom-and-ground-zero.html | Freedom and Ground Zero | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/news-business-thrives-in-india.html | News business thrives in India | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/cricket/cricket-for-first-time-full-substitutions-to-be-allowed-in-one-day-games | Cricket: For first time, full substitutions to be allowed in one-day games | False | By Huw Richards | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/eads-settles-wrangle-over-top-management.html | EADS settles wrangle over top management | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/othersports/with-victory-mayweather-is-a-step-closer-to-stardom.html | With Victory, Mayweather Is a Step Closer to Stardom | False | By Clifton Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/baseball/for-texas-smallest-hits-lead-to-the-biggest-prize.html | For Texas, Smallest Hits Lead to the Biggest Prize | False | By Pat Borzi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/sports/cycling/who-will-succeed-lance-armstrong.html | Cycling: Who will succeed Lance Armstrong? | False | Samuel Abt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/othersports/yonkers-may-find-a-jackpot-with-slots.html | Yonkers May Find a Jackpot With Slots | False | By Bill Finley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/schrder-to-meet-bush-for-what-may-be-last-time.html | Schrï¿½der to meet Bush for what may be last time | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/travel/new-rule-on-passports-comes-into-effect.html | New rule on passports comes into effect | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/business/worldbusiness/chinas-costly-quest-for-energy-control.html | China's Costly Quest for Energy Control | False | By Joseph Kahn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/world/europe/briefly-un-envoy-will-assess-demolition-campaign.html | Briefly: UN envoy will assess demolition campaign | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/opinion/doctors-conduct-at-guantnamo-4-letters.html | Doctors' Conduct at Guantï¿½ï¿½namo (4 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/arts/lance-armstrongs-war.html | Lance Armstrong's War | False | Reviewed by Samuel Abt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/international/europe/the-rockandroll-saviors.html | The Rock-and-Roll Saviors | False | By Henryk M. Broder, Christoph Dallach, Marc Fischer, Jan Puhl, Martin Wolf | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/politics/bush-and-german-leader-offer-unity-on-iran-nuclear-plans.html | Bush and German Leader Offer Unity on Iran Nuclear Plans | False | By Brian Knowlton, International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/international/middleeast/exisraeli-soldier-guilty-of-manslaughter.html | Ex-Israeli Soldier Guilty of Manslaughter | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-27 | 2005-06-27 | https://www.nytimes.com/2005/06/27/us/up-close-a-plutonium-pellet-and-a-minor-slip-of-the-tongs.html | Up Close, a Plutonium Pellet and a Minor Slip of the Tongs | False | By William J. Broad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 0001-01-01 | https://www.nytimes.com/2005/06/28/books/while-excavating-past-john-irving-finds-his-family.html | While Excavating Past, John Irving Finds His Family | False | By DINITIA SMITH | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/us/kansas-suspect-pleads-guilty-in-10-murders.html | Kansas Suspect Pleads Guilty in 10 Murders | False | By Jodi Wilgoren | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/stocks-wall-street-wallows-in-lower-territory.html | Stocks: Wall Street wallows in lower territory | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/science/remembrance-of-things-future-the-mystery-of-time.html | Remembrance of Things Future: The Mystery of Time | False | By Dennis Overbye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/morning-action-at-the-doughnut-shop-a-robbery-attempt-is-caught-on.html | Morning Action at the Doughnut Shop: A Robbery Attempt Is Caught on Camera | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/whats-on-tonight-807133.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-kaner-walter.html | Paid Notice: Deaths KANER, WALTER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/israeli-exsoldier-guilty-in-2003-death-of-briton.html | Israeli ex-soldier guilty in 2003 death of Briton | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/france-chosen-as-site-for-nuclear-fusion-reactor.html | France chosen as site for nuclear fusion reactor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/mta-says-5year-plan-faces-delays.html | M.T.A. Says 5-Year Plan Faces Delays | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/online-gambling-shares-climb-11-in-debut-day.html | Online Gambling Shares Climb 11% in Debut Day | False | By Heather Timmons and Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/partygaming-shares-hit-jackpot-rising-11.html | PartyGaming shares hit jackpot, rising 11% | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-americas-colombia-president-says-errors-led-to-attacks.html | World Briefing | Americas: Colombia: President Says Errors Led To Attacks | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/internet-sharing-is-dealt-a-blow.html | Internet sharing is dealt a blow | False | By Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/three-things-about-iraq.html | Three things about Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/soccer/drama-never-ends-for-mexican-teams.html | Drama Never Ends for Mexican Teams | False | By Jack Bell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-robbins-evelyn-nee-franzen.html | Paid Notice: Deaths ROBBINS, EVELYN (NEE FRANZEN) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-franklin-square-man-dies-from-stabbing.html | Metro Briefing | New York: Franklin Square: Man Dies From Stabbing | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/nba-draft-will-close-book-on-high-school-stars.html | N.B.A. Draft Will Close Book on High School Stars | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/style/accessories-become-a-core-business.html | Accessories become a core business | False | By Robert Galbraith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/ibm-agrees-to-modify-its-software-for-sun-line.html | I.B.M. Agrees to Modify Its Software For Sun Line | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/policy/new-ideas-in-global-health-get-a-437-million-assist.html | New Ideas in Global Health Get a $437 Million Assist | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/brilliant-instructors-imperfect-english-331481.html | Brilliant Instructors, Imperfect English | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-kussoy-eric-george.html | Paid Notice: Deaths KUSSOY, ERIC GEORGE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/new-design-to-be-unveiled-today-for-freedom-tower.html | New Design to be Unveiled Today for Freedom Tower | False | By David W. Dunlap and Glenn Collins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/brilliant-instructors-imperfect-english-331903.html | Brilliant Instructors, Imperfect English | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/italy-puts-2003-heat-toll-at-20000.html | Italy puts 2003 heat toll at 20,000 | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/arroyo-admits-to-lapse-during-election.html | Arroyo admits to 'lapse' during election | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/brando-the-legend-and-the-joker.html | Brando, the legend and the joker | False | By Caryn James | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-war-in-iraq-in-search-of-a-plan-331287.html | The War in Iraq: In Search of a Plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/versatile-bogut-is-on-the-inside-looking-out.html | Versatile Bogut Is on the Inside Looking Out | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332500.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/cavaliers-move-while-brown-waits.html | Cavaliers Move While Brown Waits | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/indias-national-carriers-fly-under-heavy-burden.html | India's national carriers fly under heavy burden | False | By Saritha Rai | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/the-irish-love-u2-except-when-they-dont.html | The Irish love U2, except when they don't | False | By Brian Lavery | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-giddings-moira-b.html | Paid Notice: Deaths GIDDINGS, MOIRA B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/sec-chief-defends-timing-of-fund-vote.html | S.E.C. Chief Defends Timing of Fund Vote | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/genuflect-or-die-has-a-nicer-ring-to-it.html | 'Genuflect or Die' Has a Nicer Ring to It | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/dance/awards-and-a-gala-show-for-dancers-of-19-countries.html | Awards and a Gala Show for Dancers of 19 Countries | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/coalition-in-bulgaria-hinges-on-prime-ministers-post.html | Coalition in Bulgaria hinges on prime minister's post | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/americans-assail-media-in-new-poll.html | Americans assail media in new poll | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/bureaucrats-and-indians.html | Bureaucrats and Indians | False | By John Tierney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/john-irving-nearly-a-nonfiction-novel.html | John Irving: Nearly a nonfiction novel | False | By Dinitia Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/the-rome-of-caesar-beautiful-and-buff.html | The Rome of Caesar, Beautiful and Buff | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/its-scarface-but-newly-legit-upmarket-too.html | It's 'Scarface,' but Newly Legit; Upmarket, Too | False | By Robin Finn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/briefly-suspect-pleads-guilty-to-10-counts-of-murder.html | Briefly: Suspect pleads guilty to 10 counts of murder | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/isidore-cohen-82-violinist-in-premier-chamber-groups-is-dead.html | Isidore Cohen, 82, Violinist in Premier Chamber Groups, is Dead | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/at-300-a-share-google-looks-pricey-and-still-irresistible.html | At $300 a Share, Google Looks Pricey and Still Irresistible | False | By Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/with-treatment-for-rabies-a-new-chapter-in-medical-history-is.html | With Treatment for Rabies, a New Chapter in Medical History Is Written | False | By Lawrence K. Altman, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-war-in-iraq-in-search-of-a-plan-331333.html | The War in Iraq: In Search of a Plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/roll-over-godzilla-korea-rules.html | Roll Over, Godzilla: Korea Rules | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-ahrens-joyce-nolan.html | Paid Notice: Deaths AHRENS, JOYCE NOLAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332690.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/briefly-3-acquitted-in-bombing-aimed-at-israeli-hotel.html | Briefly: 3 acquitted in bombing aimed at Israeli hotel | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/us-wins-chip-ruling.html | U.S. Wins Chip Ruling | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-africa-zimbabwe-britain-to-continue-deportations.html | World Briefing | Africa: Zimbabwe: Britain To Continue Deportations | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-goldstein-birdie.html | Paid Notice: Deaths GOLDSTEIN, BIRDIE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-speech-the-president-should-give.html | The Speech the President Should Give | False | By John F. Kerry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/mexican-forces-rescue-dozens-apparently-held-by-kidnappers.html | Mexican Forces Rescue Dozens Apparently Held by Kidnappers | False | By Ginger Thompson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/beltway-cable-dispute-fans-paying-the-price.html | Beltway Cable Dispute: Fans Paying the Price | False | By Richard Sandomir | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/justices-rule-police-do-not-have-a-constitutional-duty-to-protect.html | Justices Rule Police Do Not Have a Constitutional Duty to Protect Someone | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-breinin-rose-helen.html | Paid Notice: Deaths BREININ, ROSE, HELEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-manhattan-panel-approves-hybridtaxi-bill.html | Metro Briefing | New York: Manhattan: Panel Approves Hybrid-Taxi Bill | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/bush-to-tell-why-he-sees-a-clear-path-to-victory.html | Bush to Tell Why He Sees a 'Clear Path to Victory' | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/german-confidence-rises-as-euro-falls.html | German confidence rises as euro falls | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-morgan-andrew-ross.html | Paid Notice: Deaths MORGAN, ANDREW ROSS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/from-exile-a-beacon-of-hope-for-belarus.html | From exile, a beacon of hope for Belarus | False | By Jonathan F. Fanton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/italy-and-the-church-joe-american-stuck-in-iraq.html | Italy and the church, Joe American, Stuck in Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/tennis/preserving-the-williams-familys-honor.html | Preserving the Williams Family's Honor | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/style/keeping-ahead-in-fashions-slow-lane.html | Keeping ahead in fashion's slow lane | False | By J. J. Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/no-escape-from-degrees-of-nixon.html | No Escape From Degrees of Nixon | False | By Clyde Haberman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/microsoft-and-toshiba-cut-research-deal.html | Microsoft and Toshiba Cut Research Deal | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/games-for-casual-player-find-a-lucrative-niche.html | Games for casual player find a lucrative niche | False | By Michel Marriott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/brilliant-instructors-imperfect-english-331520.html | Brilliant Instructors, Imperfect English | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/brilliant-instructors-imperfect-english-331562.html | Brilliant Instructors, Imperfect English | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/policy/to-vaccinate-or-not-sorting-out-the-confusion-over-meningitis.html | To Vaccinate or Not? Sorting Out the Confusion Over Meningitis Shots | False | By Deborah Franklin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/oil-settles-over-60-a-barrel-as-iran-news-rattles-market.html | Oil Settles Over $60 a Barrel as Iran News Rattles Market | False | By Jad Mouawad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-asia-the-philippines-arroyo-apology-for-vote-lapse.html | World Briefing | Asia: The Philippines: Arroyo Apology For Vote 'Lapse' | False | By Carlos H. Conde (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-harvey-edmund.html | Paid Notice: Deaths HARVEY, EDMUND | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/us-ruling-to-echo-in-europe.html | U.S. ruling to echo in Europe | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/brilliant-instructors-imperfect-english-331597.html | Brilliant Instructors, Imperfect English | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/bush-and-schröder-are-on-message-about-iran.html | Bush and Schröder 'are on message about Iran | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/what-parking-ticket-quota-police-prefer-to-call-it-an-expectation.html | What Parking Ticket Quota? Police Prefer to Call It an 'Expectation' | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/thomas-g-pownall-aerospace-executive-dies-at-83.html | Thomas G. Pownall, Aerospace Executive, Dies at 83 | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/on-the-new-waterfront-a-place-for-the-old.html | On the New Waterfront, a Place for the Old | False | By David Gonzalez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/new-to-the-starbucks-menu-exclusive-dylan.html | New to the Starbucks Menu: Exclusive Dylan | False | By Robert Levine | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/that-giant-sucking-sound.html | That Giant Sucking Sound | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-pearson-samuel-malcolm.html | Paid Notice: Deaths PEARSON, SAMUEL MALCOLM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/science/a-trip-forward-in-time-your-travel-agent-einstein.html | A Trip Forward in Time. Your Travel Agent: Einstein. | False | By Dennis Overbye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/africa/iraqi-leader-speaks-of-2-years-to-establish-security.html | Iraqi leader speaks of 2 years to establish security | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/split-rulings-on-displays-draw-praise-and-dismay.html | Split Rulings on Displays Draw Praise and Dismay | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/sports-briefing-golf-reardon-leads-by-two-shots.html | SPORTS BRIEFING: GOLF; Reardon Leads by Two Shots | False | By Bernie Beglane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-erdman-barbara-claudia-mason.html | Paid Notice: Deaths ERDMAN, BARBARA CLAUDIA MASON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332739.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/allstate-settles-california-case.html | Allstate Settles California Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/the-washingtonienne.html | The Washingtonienne | False | Reviewed by Alexandra Jacobs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/people-george-lucas-george-clooney-robert-altman.html | People: George Lucas, George Clooney, Robert Altman | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332771.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/brilliant-instructors-imperfect-english-331627.html | Brilliant Instructors, Imperfect English | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/steinbrenner-summons-yankees-brain-trust.html | Steinbrenner Summons Yankees' Brain Trust | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/design/web-works-that-insist-on-your-full-attention.html | Web Works That Insist on Your Full Attention | False | By Sarah Boxer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/online-maps-that-steer-you-wrong.html | Online Maps That Steer You Wrong | False | By Christopher Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/stands-strongly-against-theft-on-the-internet.html | Stands Strongly Against Theft on the Internet ... | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/us-transport-helicopter-crashes-in-afghanistan.html | US transport helicopter crashes in Afghanistan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-brooklyn-teenager-rescued-from-water.html | Metro Briefing | New York: Brooklyn: Teenager Rescued From Water | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/science/confronting-creationism-331236.html | Confronting Creationism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/psychology/a-portrait-of-pain-is-drawn-with-care.html | A Portrait of Pain Is Drawn With Care | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/cable-wins-internetaccess-ruling.html | Cable Wins Internet-Access Ruling | False | By Saul Hansell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/weighing-the-risks-sunbathing-for-your-prostate-dont-bother.html | Weighing the Risks: Sunbathing for Your Prostate? Don't Bother | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/transcript-of-president-bushs-speech.html | Transcript of President Bush's Speech | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/us/donald-buchanan-82-designer-of-nasas-rocket-carriers-dies.html | Donald Buchanan, 82, Designer of NASA's Rocket Carriers, Dies | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/international/middleeast/iraqis-expressed-ambivalence-about-direction-of.html | Iraqis Expressed Ambivalence About Direction of Country | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/pakistan-court-orders-rearrest-of-men-in-rape-case.html | Pakistan court orders re-arrest of men in rape case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/walmart-heir-dies-in-plane-crash.html | Wal-Mart heir dies in plane crash | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/fallacies-what-americans-dont-know-about-cancer.html | Fallacies: What Americans Don't Know About Cancer | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/senate-passes-energy-bill-in-prelude-to-talks-with-house.html | Senate Passes Energy Bill in Prelude to Talks With House | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/china-economy-rising-at-pace-to-rival-us.html | China Economy Rising at Pace to Rival U.S. | False | By Keith Bradsher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/democrats-step-up-criticism-of-halliburton-billing-in-iraq.html | Democrats Step Up Criticism of Halliburton Billing in Iraq | False | By Erik Eckholm | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/rocker-ends-comeback-bid.html | Rocker Ends Comeback Bid | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-lieberman-marcia.html | Paid Notice: Deaths LIEBERMAN, MARCIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/dining/an-attach-case-for-days-when-the-boss-is-out.html | An AttachéâÂ‰ÂÂ© Case for Days When the Boss Is Out | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/style/dresseddown-travel-chic.html | Dressed-down travel chic | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332623.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/courts-grow-increasingly-skeptical-of-any-special-protections-for.html | Courts Grow Increasingly Skeptical of Any Special Protections for the Press | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/eads-and-alcatel-get-green-light-on-galileo-bid.html | EADS and Alcatel get green light on Galileo bid | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/justices-reinstate-suits-on-internet-file-sharing.html | Justices Reinstate Suits on Internet File-Sharing | False | By Linda Greenhouse and Lorne Manly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/gold-star-mothers-to-let-noncitizens-join.html | Gold Star Mothers to Let Noncitizens Join | False | By Jennifer Medina | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-memorials-leyrer-bill.html | Paid Notice: Memorials LEYRER, BILL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/where-the-british-may-reign-but-the-monkeys-rule.html | Where the British May Reign but the Monkeys Rule | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-nelson-cyril-irwin.html | Paid Notice: Deaths NELSON, CYRIL IRWIN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/nutrition/for-overweight-children-are-fat-camps-a-solution.html | For Overweight Children, Are 'Fat Camps' a Solution? | False | By Abby Ellin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/sun-cuts-workstation-prices-as-it-looks-to-notebook-market.html | Sun cuts workstation prices as it looks to notebook market | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-hendler-ethel-b.html | Paid Notice: Deaths HENDLER, ETHEL B. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/to-catch-a-thief.html | To Catch a Thief | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/ten-commandments-split-court.html | Ten Commandments split court | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/design/making-the-brutal-fdr-unsentimentally-humane.html | Making the Brutal F.D.R. Unsentimentally Humane | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/pakistans-high-court-reviewing-officially-ordered-gang-rape.html | Pakistan's High Court Reviewing Officially Ordered Gang Rape | False | By Salman Masood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/international/europe/france-to-be-site-of-worlds-first-nuclear-fusion-reactor.html | France to Be Site of World's First Nuclear Fusion Reactor | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/science/a-vote-for-french-fries-331260.html | A Vote for French Fries | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/other-views-the-daily-star-the-jerusalem-post-the-sunday-times.html | Other Views: The Daily Star, The Jerusalem Post, The Sunday Times | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-schondorf-elaine-nee-meyerson.html | Paid Notice: Deaths SCHONDORF, ELAINE (NEE MEYERSON) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/boston-scientific-heads-back-to-court.html | Boston Scientific Heads Back to Court | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/just-atefeel-free-to-take-a-dip.html | Just atc?Feel free to take a dip | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/li-school-official-helped-son-cheat-on-test-investigators-say.html | L.I. School Official Helped Son Cheat on Test, Investigators Say | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/media/with-deal-comcast-to-offer-digital-customers-more-films.html | With Deal, Comcast to Offer Digital Customers More Films | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-memorials-gordon-kenny.html | Paid Notice: Memorials GORDON, KENNY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metrocampaigns/in-manhattan-diversity-shapes-race-for-borough.html | In Manhattan, Diversity Shapes Race for Borough President | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/tennis/venus-to-face-sharapova-in-wimbledon-semifinals.html | Venus to Face Sharapova in Wimbledon Semifinals | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332593.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-parrella-john-a.html | Paid Notice: Deaths PARRELLA, JOHN A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/another-comeback-break-up-the-yankees.html | Another Comeback: Break Up the Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/ibms-announcements-draw-sec-inquiry.html | I.B.M.'s Announcements Draw S.E.C. Inquiry | False | By Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/othersports/as-stakes-rise-more-parents-are-directing-rage-at.html | As Stakes Rise, More Parents Are Directing Rage at Coaches | False | By Bill Pennington | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/longevity-bonds-of-friendship-not-family-may-add-years.html | Longevity: Bonds of Friendship, Not Family, May Add Years | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/crimes-grip-hard-to-break-at-site-of-2-killings-in-queens.html | Crime's Grip Hard to Break at Site of 2 Killings in Queens | False | By Robert F. Worth | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/science/confronting-creationism-331252.html | Confronting Creationism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/us/national-briefing-new-england-rhode-island-exlawmaker-pleads-guilty-to.html | National Briefing | New England: Rhode Island: Ex-Lawmaker Pleads Guilty To Fraud | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/french-finance-ministry-searched.html | French Finance Ministry searched | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/mobile-payments-venture-collapses.html | Mobile payments venture collapses | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332542.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/new-design-to-be-unveiled-today-for-freedom-tower-2005062892356200092.html | New Design to Be Unveiled Today for Freedom Tower | False | By David W. Dunlap and Glenn Collins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/washington/world/aiming-to-reduce-violence-shiite-hints-at-wider-voting.html | Aiming to Reduce Violence, Shiite Hints at Wider Voting Role for Sunnis | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-levison-isabelle-c.html | Paid Notice: Deaths LEVISON, ISABELLE C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/rumsfeld-warns-of-a-long-fight.html | Rumsfeld warns of a long fight | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/techbrief-victory-for-cable-tv.html | TechBrief: Victory for cable TV | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/nutrition/know-your-numbers-and-improve-your-odds.html | Know Your Numbers and Improve Your Odds | False | By Jane E. Brody | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/oil-price-takes-toll-on-stocks.html | Oil price takes toll on stocks | False | By Donald Greenlees | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/bombs-hit-another-areaof-the-russian-caucasus.html | Bombs hit another areaof the Russian Caucasus | False | By C.j. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/china-seeks-to-expand-investment-from-abroad.html | China seeks to expand investment from abroad | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-manhattan-mta-approves-bus-experiment.html | Metro Briefing | New York: Manhattan: M.T.A. Approves Bus Experiment | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/masters-vs-computers-330833.html | Masters vs. Computers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-gladstone-dorothy-bruckner.html | Paid Notice: Deaths GLADSTONE, DOROTHY BRUCKNER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/science/politics-and-blood-pressure-331279.html | Politics and Blood Pressure | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/intel-is-target-of-antitrust-suit-by-rival-chip-maker.html | Intel Is Target of Antitrust Suit by Rival Chip Maker | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/no-pot-of-gold-in-court-ruling-for-the-studios.html | No Pot of Gold in Court Ruling for the Studios | False | By Jeff Leeds and Steve Lohr | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/healthsouth-founder-acquitted-of-all-counts-of-corporate-fraud.html | HealthSouth Founder Acquitted of All Counts of Corporate Fraud | False | By Jennifer Bayot Br / and Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball-prior-dazzles-on-his-comeback.html | Baseball: Prior dazzles on his comeback | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/watch-those-changing-rules-finish-sodas-on-the-platform.html | Watch Those Changing Rules: Finish Sodas on the Platform | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/what-if-a-violin-plays-and-no-one-hears-it-331201.html | What if a Violin Plays, and No One Hears It? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/bush-hears-endorsement-from-schroder-about-iran.html | Bush Hears Endorsement From Schröäã¸,der About Iran | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/science/confronting-creationism-331244.html | Confronting Creationism | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/aig-provides-details-of-executive-compensation.html | A.I.G. Provides Details Of Executive Compensation | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/gauging-body-mass-index-in-a-changing-body.html | Gauging Body Mass Index in a Changing Body | False | By Gina Kolata | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pageoneplus/corrections-332666.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/rivera-is-certain-yankees-will-soon-follow-his-lead.html | Rivera Is Certain Yankees Will Soon Follow His Lead | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-ludwig-louis-l-dds.html | Paid Notice: Deaths LUDWIG, LOUIS L., DDS. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/pakistan-court-takes-up-appeal-in-gangrape-case.html | Pakistan court takes up appeal in gang-rape case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/style/forget-high-tech-and-go-barefoot.html | Forget high tech and go barefoot | False | By Christopher McDougall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/washington/us/senators-laud-treatment-of-detainees-in-guantanamo.html | Senators Laud Treatment Of Detainees In Guantã¡âŒÃ¢"namo | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/the-knicks-have-3-picks-and-3-issues-to-address.html | The Knicks Have 3 Picks, and 3 Issues to Address | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/us/reduced-salmon-season-is-felt-at-wharf-and-table.html | Reduced Salmon Season Is Felt at Wharf and Table | False | By Dean E. Murphy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/a-military-hospital-may-itself-become-a-casualty.html | A Military Hospital May Itself Become a Casualty | False | By Howard Markel, M.d. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/africa/iraqi-legislator-killed-in-suicide-bombing.html | Iraqi legislator killed in suicide bombing | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/company-recalls-blood-vessel-devices.html | Company Recalls Blood Vessel Devices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/anticipation-of-a-vacancy-but-silence-says-not-yet.html | Anticipation of a Vacancy, but Silence Says Not Yet | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-sigel-rabbi-louis-j.html | Paid Notice: Deaths SIGEL, RABBI LOUIS J. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/convenience-but-not-for-everyone.html | Convenience, but Not for Everyone | False | By Christopher Elliott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/africa/irans-presidentelect-is-new-even-to-iranians.html | Iran's president-elect is new even to Iranians | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/taittingers-weigh-end-of-their-empire.html | Taittingers weigh end of their empire | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/meanwhile-class-59e-trained-and-abandoned.html | Meanwhile: Class 59-E: Trained and Abandoned | False | By Quang X. Pham | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-war-in-iraq-in-search-of-a-plan-5-letters.html | The War in Iraq: In Search of a Plan (5 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/justices-allow-a-commandments-display-bar-others.html | Justices Allow a Commandments Display, Bar Others | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/as-serious-as-a-heart-attack.html | As serious as a heart attack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/what-if-a-violin-plays-and-no-one-hears-it-4-letters.html | What if a Violin Plays, and No One Hears It? (4 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/strong-rand-prompts-a-strike.html | Strong rand prompts a strike | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/media/how-to-market-hummers-to-the-masses.html | How to Market Hummers to the Masses | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/basketball/nets-pursuing-the-probable-among-the-many-possibles.html | Nets Pursuing the Probable Among the Many Possibles | False | By Jason Diamos | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-war-in-iraq-in-search-of-a-plan-331341.html | The War in Iraq: In Search of a Plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/french-firm-bets-on-tv-service-for-cellphones.html | French firm bets on TV service for cellphones | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/baseball/holes-in-the-bullpen-will-help-deflate-the-mets-playoff.html | Holes in the Bullpen Will Help Deflate the Mets' Playoff Aspirations | False | By Murray Chass | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/what-if-a-violin-plays-and-no-one-hears-it-331171.html | What if a Violin Plays, and No One Hears It? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/science/politics-and-blood-pressure-331295.html | Politics and Blood Pressure | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/and-strikes-a-blow-at-a-strong-press.html | And Strikes a Blow at a Strong Press | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-manhattan-dominican-charged-in-drug-case.html | Metro Briefing | New York: Manhattan: Dominican Charged In Drug Case | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/science/you-call-it-music-they-call-it-an-air-raid.html | You Call It Music. They Call It an Air Raid. | False | By Henry Fountain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/middleeast/from-great-satan-to-estranged-cousin.html | From 'Great Satan' to Estranged Cousin | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/bush-declares-sacrifice-in-iraq-to-be-worth-it.html | Bush Declares Sacrifice in Iraq to Be 'Worth It' | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/court-declines-to-rule-on-case-of-reporters-refusal-to-testify.html | Court Declines to Rule on Case of Reporters' Refusal to Testify | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/nato-chief-talks-up-ukraine-ties.html | NATO chief talks up Ukraine ties | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/heartland-america-will-have-a-sweetheart.html | Heartland America Will Have a Sweetheart | False | By Iver Peterson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/irans-presidentelect-a-hardliner-for-a-change.html | Iran's president-elect: A hard-liner, for a change | False | By Amin Saikal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/world-business-briefing-americas-mexico-banks-return-bailout-money.html | World Business Briefing Americas: Mexico: Banks Return Bailout Money | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/how-area-activists-kept-parks-restaurant-a-seasonal-one.html | How Area Activists Kept Park's Restaurant a Seasonal One | False | By Timothy Williams | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/in-camden-prayer-and-anger-at-deaths-of-3-boys-in-trunk.html | In Camden, Prayer and Anger at Deaths of 3 Boys in Trunk | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-brooklyn-developer-promises-benefits.html | Metro Briefing | New York: Brooklyn: Developer Promises Benefits | False | By Robin Shulman (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/briefly-eu-extends-gillette-bid-inquiry.html | Briefly: EU extends Gillette bid inquiry | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/singleengine-plane-crashes-in-the-sound-killing-four.html | Single-Engine Plane Crashes in the Sound, Killing Four | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/front_page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/seeking-help-on-costly-upkeep-museum-offers-its-antique-ships-for.html | Seeking Help on Costly Upkeep, Museum Offers Its Antique Ships for Adoption | False | By Abeer Allam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-schlakman-berenice.html | Paid Notice: Deaths SCHLAKMAN, BERENICE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/what-if-a-violin-plays-and-no-one-hears-it-331228.html | What if a Violin Plays, and No One Hears It? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/met-opera-to-test-90minute-flute.html | Met Opera to Test 90-Minute 'Flute' | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/white-house-is-said-to-reject-panels-call-for-a-greater-pentagon-role.html | White House Is Said to Reject Panel's Call for a Greater Pentagon Role in Covert Operations | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/africa/on-the-streets-of-tehran-we-like-america.html | On the streets of Tehran, 'we like America' | False | By Michael Slackman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/educating-girls.html | Educating girls | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/bank-gems-waiting-to-be-found.html | Bank gems waiting to be found | False | By Barbara Wall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/higher-student-test-scores-mean-progress-council-wants-proof.html | Higher Student Test Scores Mean Progress? Council Wants Proof | False | By Susan Saulny | 2006-01-05 | TX 6-511-Proof | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/science/what-other-people-say-may-change-what-you-see.html | What Other People Say May Change What You See | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/theater/arts-briefly-nathan-lanes-summer-plans.html | Arts, Briefly; Nathan Lane's summer Plans | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-mendel-werner.html | Paid Notice: Deaths MENDEL, WERNER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/new-allies-seal-pact-in-dvd-race.html | New allies seal pact in DVD race | False | By Todd Zaun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-court-affirms-separation-of-church-and-state.html | The Court Affirms Separation of Church and State ... | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/sports/tennis/roddick-appreciates-all-that-is-wimbledon.html | Roddick Appreciates All That Is Wimbledon | False | By George Vecsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/travel/alaskas-changing-landscape.html | Alaska's changing landscape | False | By Timothy Egan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/reuters-taking-the-direct-approach.html | Reuters: Taking the direct approach | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/guys-perpetually-in-suits-and-perpetually-silly-ok.html | Guys Perpetually in Suits and Perpetually Silly? O.K. | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/currencies-oil-prices-undermine-the-dollar-and-the.html | Currencies: Oil prices undermine the dollar and the yen | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/science/space/spacecraft-is-on-a-collision-course-with-a-comet.html | Spacecraft Is on a Collision Course With a Comet, Intentionally | False | By Warren E. Leary | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-not-solong-gray-line.html | The Not-So-Long Gray Line | False | By Lucian K. Truscott Iv | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/turkeys-sex-tradeentraps-slavic-women.html | Turkey's sex tradeentraps Slavic women | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/books/poets-escaping-the-shadows-of-greats-who-preceded-them.html | Poets Escaping the Shadows of Greats Who Preceded Them | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/nutrition-dubious-results-for-clean-your-plate-syndrome.html | Nutrition: Dubious Results for 'Clean Your Plate' Syndrome | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/theater/reviews/when-love-calls-for-yellow-stockings-get-a-tank-top.html | When Love Calls for Yellow Stockings, Get a Tank Top | False | By Jason Zinoman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/europe/bulgarian-coalition-weighed.html | Bulgarian coalition weighed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/international/middleeast/mubarak-rival-in-egypt-pleads-not-guilty-to.html | Mubarak Rival in Egypt Pleads Not Guilty to Election Fraud | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/americas/supreme-court-declines-to-hear-2-reporters-appeal.html | Supreme Court declines to hear 2 reporters' appeal | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/visiting-saipan-japans-emperor-honors-dead.html | Visiting Saipan, Japan's Emperor Honors Dead | False | By James Brooke | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/sharing-culture-likely-to-pause-but-not-wither.html | Sharing Culture Likely to Pause but Not Wither | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/cunys-graduate-center-elevates-provost-to-president.html | CUNY's Graduate Center Elevates Provost to President | False | By Karen W. Arenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/a-snare-drum-solo-why-not-and-then-lets-hear-it-for-the-marimba.html | A Snare Drum Solo? Why Not? And Then Let's Hear It for the Marimba | False | By Allan Kozinn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/unocals-chinese-suitor-wants-us-review.html | Unocal's Chinese Suitor Wants U.S. Review | False | By Jad Mouawad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/arts-briefly-sunday-ratings.html | Arts, Briefly; Sunday Ratings | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/world-business-briefing-americas-canada-reviewing-foreign-bids.html | World Business Briefing Americas: Canada: Reviewing Foreign Bids | False | By Ian Austen (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/world-briefing-middle-east-israel-soldier-guilty-of-killing-british.html | World Briefing | Middle East: Israel: Soldier Guilty Of Killing British Activist | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/worldbusiness/taittingersput-legacy-on-the-market.html | Taittingersput legacy on the market | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/candidate-said-to-want-board-shifts-at-morgan.html | Candidate Said to Want Board Shifts at Morgan | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-war-in-iraq-in-search-of-a-plan-331325.html | The War in Iraq: In Search of a Plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/taliban-melt-away-as-us-troops-push-into-a-stronghold-in.html | Taliban melt away as U.S. troops push into a stronghold in Afghanistan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/science/panel-says-nasa-still-falls-short-on-safety-issues.html | Panel Says NASA Still Falls Short on Safety Issues | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/health/the-claim-never-swim-after-eating.html | The Claim: Never Swim After Eating | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/living-with-memories-of-abuse.html | Living With Memories of Abuse | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/world/asia/japanese-emperor-visits-a-wwii-battleground.html | Japanese emperor visits a WWII battleground | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/what-if-a-violin-plays-and-no-one-hears-it-331120.html | What if a Violin Plays, and No One Hears It? | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/antiterror-tactics-chill-us-campuses.html | Antiterror tactics chill U.S. campuses | False | By Mark Sidel | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/the-war-in-iraq-in-search-of-a-plan-331309.html | The War in Iraq: In Search of a Plan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/opinion/brilliant-instructors-imperfect-english-6-letters.html | Brilliant Instructors, Imperfect English (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-isaacs-richard-m.html | Paid Notice: Deaths ISAACS, RICHARD M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metro-briefing-new-york-manhattan-man-shot-to-death.html | Metro Briefing | New York: Manhattan: Man Shot To Death | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/travel/memorial-on-the-brink-at-checkpoint-charlie.html | Memorial on the brink at Checkpoint Charlie | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-ryan-dorothy-devereaux.html | Paid Notice: Deaths RYAN, DOROTHY DEVEREAUX | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/television/logo-a-new-gay-channel-looks-'beyond-sexuality'.html | Logo, a New Gay Channel, Looks 'Beyond Sexuality' | False | By Julie Salamon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/business/for-the-cellphoneweary-some-unexpected-support.html | For the Cellphone-Weary, Some Unexpected Support | False | By Joe Sharkey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/metrocampaigns/a-man-for-all-boroughs.html | A Man for All Boroughs | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/technology/excerpts-from-opinion-in-the-grokster-decision.html | Excerpts From Opinion in the Grokster Decision | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/us-report-faults-states-medicaid-tactics.html | U.S. Report Faults States' Medicaid Tactics | False | By Robert Pear | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/nyregion/pagoneplus/corrections-332461.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/classified/paid-notice-deaths-sarna-nahum.html | Paid Notice: Deaths SARNA, NAHUM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/politics/appeals-court-says-reporters-must-disclose-sources-to-wen-ho-lee.html | Appeals Court Says Reporters Must Disclose Sources to Wen Ho Lee | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-28 | 2005-06-28 | https://www.nytimes.com/2005/06/28/arts/music/something-old-something-new-something-wacky.html | Something Old, Something New, Something ... Wacky | False | By Anne Midgette | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/a-worrisome-day-for-a-free-press-341762.html | A Worrisome Day For A Free Press | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/exports-lift-lukoil-profit.html | Exports lift Lukoil profit | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/challenger-to-mubarak-denies-forgery-charge.html | Challenger to Mubarak denies forgery charge | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-court-and-the-commandments-341835.html | The Court and the Commandments | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pagoneplus/corrections-344583.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/the-struggle-for-iraq-the-response-support-from-relatives.html | THE STRUGGLE FOR IRAQ: THE RESPONSE; Support From Relatives | False | By Shaila Dewan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/reviews/in-the-heart-of-a-store-a-playfully-posh-cafe.html | In the Heart of a Store, a Playfully Posh Cafe | False | By Dana Bowen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/web-content-by-and-for-the-masses.html | Web Content by and for the Masses | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/stanton-throws-a-sinker-and-the-yankees-go-under.html | Stanton Throws a Sinker, and the Yankees Go Under | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-harvey-edmund.html | Paid Notice: Deaths HARVEY, EDMUND | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-ryding-william-welling-ton.html | Paid Notice: Deaths RYDING, WILLIAM WELLING TON | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/the-summer-cook-the-meat-burgers-without-borders.html | THE SUMMER COOK; THE MEAT; Burgers Without Borders | False | By Julia Moskin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/us/national-briefing-new-england-rhode-island-marijuana-bill-gains.html | National Briefing | New England: Rhode Island: Marijuana Bill Gains | False | By Katie Zezima (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/its-all-touched-on-in-her-memoir.html | It's All Touched on in Her Memoir | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/a-french-officials-learning-curve.html | A French official's learning curve | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-breinin-rose-helen.html | Paid Notice: Deaths BREININ, ROSE, HELEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-volk-jesse.html | Paid Notice: Deaths VOLK, JESSE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pageoneplus/corrections-344532.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-europe-russia-selfinjury-prison-protest.html | World Briefing | Europe: Russia: Self-Injury Prison Protest | False | By C.J. Chivers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/two-armed-men-detained-briefly.html | Two Armed Men Detained Briefly | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/my-dotage-my-choice-340979.html | My Dotage, My Choice | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/roberts-brings-fast-relief-to-mazzilli.html | Roberts Brings Fast Relief to Mazzilli | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/asia/lack-of-information-slows-bird-flu-investigation-in-china.html | Lack of information slows bird flu investigation in China | False | By Chris Buckley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/crisp-complex-and-refreshing.html | Crisp, Complex and Refreshing | False | By Eric Asimov | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/bush-declares-sacrifice-in-iraq-to-be-worth-it-93150242843.html | Bush Declares Sacrifice in Iraq to Be 'Worth It' | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/us/senate-bill-strives-to-balance-oil-and-alternatives.html | Senate Bill Strives to Balance Oil and Alternatives | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/media/sbc-offering-free-services-to-fight-cable.html | SBC Offering Free Services to Fight Cable | False | By Louise Story | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-cayuga-nation-loses-land-claim.html | Metro Briefing New York | Manhattan: Cayuga Nation Loses Land Claim Appeal | False | By Julia Preston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-europe-germany-exofficial-admits-to-bribes.html | World Briefing | Europe: Germany: Ex-Official Admits To Bribes | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | | TX 6-511-639 | | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-americas-canada-court-orders-rwandan-deported.html | World Briefing | Americas: Canada: Court Orders Rwandan Deported | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/a-worrisome-day-for-a-free-press-2-letters.html | A Worrisome Day for a Free Press (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/joshua-redmans-language.html | Joshua Redman's language | False | By Mike Zwerin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/us/shadows-at-home-living-where-btk-killed.html | Shadows at Home: Living Where B.T.K. Killed | False | By Michael Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/arts-briefly-twicetold-tales-win.html | Arts, Briefly; Twice-Told Tales Win | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/korean-cuisine-stands-alone-344320.html | Korean Cuisine Stands Alone | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/suspect-in-doughnut-shop-attack-is-caught-a-day-later-in-virginia.html | Suspect in Doughnut Shop Attack Is Caught a Day Later in Virginia | False | By Michael Luo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/aid-to-africa-340901.html | Aid to Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/mixed-reactions-to-bushs-speech.html | Mixed reactions to Bush's speech | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-leyrer-bill.html | Paid Notice: Deaths LEYRER, BILL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/among-soldiers-and-families-applause-mixes-with-doubts.html | Among Soldiers and Families, Applause Mixes With Doubts | False | By Kirk Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/italians-wonder-about-their-role-in-kidnapping.html | Italians wonder about their role in kidnapping | False | By Ian Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-jersey-newark-foundation-forms-stem-cell.html | METRO BRIEFING: New Jersey | Newark: Foundation Forms Stem Cell Partnership | False | By Tina Kelley (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/conservatives-to-seek-voters-support-for-commandments.html | Conservatives to Seek Voters' Support for Commandments | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-pezzo-raymond-m.html | Paid Notice: Deaths PEZZO, RAYMOND M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/music/less-poetry-and-a-more-booming-beat.html | Less Poetry, and a More Booming Beat | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/travel/italy-power-usage-soarsas-heat-wave-persists.html | Italy power usage soarsas heat wave persists | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/a-worrisome-day-for-a-free-press-341770.html | A Worrisome Day For a Free Press | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-levison-isabelle-c.html | Paid Notice: Deaths LEVISON, ISABELLE C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/front-page/big-issues-lift-mayors-rating-to-a-new-high.html | Big Issues Lift Mayor's Rating To a New High | False | By Patrick D. Healy and Marjorie Connelly | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-levine-l-harvey.html | Paid Notice: Deaths LEVINE, L HARVEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/theater/arts/arts-briefly-another-neil-simon-couple.html | Arts, Briefly; Another Neil Simon Couple | False | By Jesse McKinley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/newsday-exchief-indicted-in-child-pornography-case.html | Newsday Ex-Chief Indicted in Child Pornography Case | False | By Julia Preston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/judge-in-italy-sentences-11-in-collapse-of-parmalat.html | Judge in Italy Sentences 11 in Collapse of Parmalat | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/tennis/davenports-retirement-never-quite-happened.html | Davenport's Retirement Never Quite Happened | False | By George Vecsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/aig-posts-44-earnings-rise-under-new-leader.html | A.I.G. Posts 44% Earnings Rise Under New Leader | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-tager-sidney.html | Paid Notice: Deaths TAGER, SIDNEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-court-and-the-commandments-341819.html | The Court and the Commandments | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/movies/another-terror-attack-but-not-by-humans.html | Another Terror Attack, but Not by Humans | False | By A.o. Scott | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/theater/reviews/its-one-of-those-romantic-stories-about-sharkmeetsgirl.html | It's One of Those Romantic Stories About Shark-Meets-Girl | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/people-power-on-web.html | People power on Web | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/klein-calls-school-year-a-success-but-the-council-disagrees.html | Klein Calls School Year a Success, but the Council Disagrees | False | By Susan Saulny and David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-minton-helen-church.html | Paid Notice: Deaths MINTON, HELEN CHURCH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/roundup-victory-for-lions.html | Roundup: Victory for Lions | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/dance/kicking-up-a-storm-where-water-is-a-given.html | Kicking Up a Storm Where Water Is a Given | False | By Jack Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/battalions-of-rapists.html | Battalions of rapists | False | Charm Tong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/asia/in-banda-aceh-the-fear-of-disaster-lingers.html | In Banda Aceh, the fear of disaster lingers | False | By Seth Mydans | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-case-of-2-columbus-circle.html | The Case of 2 Columbus Circle | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-body-on-roof-is-called-murder.html | Metro Briefing New York | Manhattan: Body On Roof Is Called Murder Victim | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/sovereignty-a-mixed-bag-iraqis-say.html | Sovereignty a mixed bag, Iraqis say | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-memorials-talbot-donald.html | Paid Notice: Memorials TALBOT, DONALD | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/college/among-soldiers-and-families-applause-mixes-with-doubts.html | Among Soldiers and Families, Applause Mixes With Doubts | False | By Kirk Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/oecd-sees-few-jobs-lost-to-freer-trade.html | OECD sees few jobs lost to freer trade | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/kpn-buys-telfort-to-add-users.html | KPN buys Telfort to add users | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/meanwhile-africa-viewed-from-an-82-toyota.html | Meanwhile: Africa, viewed from an '82 Toyota | False | Natasha Burley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-goodman-magun-rita-t.html | Paid Notice: Deaths GOODMAN, MAGUN, RITA T. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/new-york-patrolmen-awarded-10-raise.html | New York Patrolmen Awarded 10% Raise | False | By Steven Greenhouse and William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/growing-their-own-czechgrass.html | Growing their own 'Czechgrass' | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/frances-new-foreign-minister-says-he-has-a-lot-to-learn.html | France's New Foreign Minister Says He Has a Lot to Learn | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/move-to-law-firm-seen.html | Move to Law Firm Seen | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/for-chinese-brands-an-effort-to-go-global.html | For Chinese brands, an effort to 'go global' | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/outside-investors-to-control-merged-airline.html | Outside Investors to Control Merged Airline | False | By Micheline Maynard | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-brooklyn-b-man-killed-in-shooting.html | Metro Briefing New York | Brooklyn: Man Killed In Shooting | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-memorials-lens-karl-g.html | Paid Notice: Memorials LENS, KARL G. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/nassau-parks-deputy-resigns-amid-inquiry-into-aides-pay.html | Nassau Parks Deputy Resigns Amid Inquiry Into Aide's Pay | False | By Bruce Lambert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/music/plush-enough-for-lite-radio-but-unapologetically-serious.html | Plush Enough for Lite Radio but Unapologetically Serious | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/wary-of-stocks-property-is-an-ira-option.html | Wary of Stocks? Property Is an I.R.A. Option | False | By Vivian Marino | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/the-summer-cook-the-sides-no-longer-a-wet-noodle.html | THE SUMMER COOK: THE SIDES; No Longer A Wet Noodle | False | By Matt Lee and Ted Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/excerpts-from-president-bushs-speech.html | Excerpts From President Bush's Speech | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-end-of-the-rainbow.html | The End of the Rainbow | False | By Thomas L Friedman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-crespi-dr-marcantonio.html | Paid Notice: Deaths CRESPI, DR. MARCANTONIO | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/movies/when-preaching-globalized-ethics-is-just-corporate-pr.html | When Preaching Globalized Ethics is Just Corporate P.R. | False | By Manohla Dargis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/telephone-giants-struggle-to-tune-in-tv-services.html | Telephone giants struggle to tune in TV services | False | By Matt Richtel and Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/us-a-round-for-the-ex-presidents-340510.html | A Round for the Ex-Presidents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/house-bill-toughens-rules-on-marketing-to-military.html | House Bill Toughens Rules on Marketing to Military | False | By Diana B. Henriques | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/yanks-talk-and-decide-the-answer-lies-within.html | Yanks Talk and Decide the Answer Lies Within | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/television/union-plans-to-file-suit-for-reality-tv-workers.html | Union Plans to File Suit for Reality TV Workers | False | By Sharon Waxman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/japan-venture-for-microsoft.html | Japan venture for Microsoft | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/currencies-transatlantic-split-on-outlook-lifts-dollar | Currencies: Trans-Atlantic split on outlook lifts dollar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/a-trial-ends-but-the-tribulations-and-hard-feelings-at.html | A Trial Ends, but the Tribulations and Hard Feelings at Headquarters Don't Abate | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/national/army-recruiting-improves-in-june.html | Army Recruiting Improves in June | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/plaza-owner-details-plans-for-penthouses-and-stores.html | Plaza Owner Details Plans for Penthouses and Stores | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/exfranco-minister-loses-vote-in-northwest-spain.html | Ex-Franco minister loses vote in northwest Spain | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/paper-describes-potential-poisoning-of-milk.html | Paper Describes Potential Poisoning of Milk | False | By Scott Shane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/museum-and-publisher-are-partners-in-science.html | Museum and Publisher Are Partners in Science | False | By Nina Siegal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/a-little-guidance-a-lot-of-nostalgia.html | A Little Guidance, a Lot of Nostalgia | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/asia/arroyos-husband-to-leave-country.html | Arroyo's husband to leave country | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/education/summer-camp-thats-a-piece-of-heaven-for-the-children-but-please.html | Summer Camp That's a Piece of Heaven for the Children, but Please, No Worshiping | False | By Susan Hansen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/asia/critics-scorn-arroyos-apology.html | Critics scorn Arroyo's apology | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/building-bridges-340880.html | Building Bridges | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/the-workplace-bad-review-speak-up-carefully.html | The Workplace: Bad review? Speak up, carefully | False | By Matt Villano | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/tax-protester-pleads-guilty-to-filing-false-claim.html | Tax Protester Pleads Guilty to Filing False Claim | False | By David Cay Johnston | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/judges-affirm-decision-that-found-4-reporters-in-contempt.html | Judges Affirm Decision That Found 4 Reporters in Contempt | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/tennis/with-a-touch-of-relief-the-survivors-move-on.html | With a Touch of Relief, the Survivors Move On | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/bush-declares-iraq-worth-american-sacrifices.html | Bush declares Iraq worth American sacrifices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/us-requests-14-billion-in-tobacco-rackets-case.html | U.S. Requests $14 Billion in Tobacco Rackets Case | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/parmalat-trial-in-milan-nets-11-convictions.html | Parmalat trial in Milan nets 11 convictions | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/sharon-strikes-back-at-critics-of-gaza-pullout.html | Sharon strikes back at critics of Gaza pullout | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/saints-and-sinners-walking-the-long-road-to-santiago.html | Saints and sinners walking the long road to Santiago | False | By Jack Hitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/mobile-payment-firm-closes.html | Mobile payment firm closes | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/why-the-west-must-engage-islamists.html | Why the West must engage Islamists | False | Aijaz Zaka Syed | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/international/world-briefing-europe-middle-east-americas-africa.html | World Briefing: Europe; Middle East; Americas; Africa | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/front_page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/international/americas/mexico-confronts-sudden-surge-in-obesity.html | Mexico Confronts Sudden Surge in Obesity | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-down-to-the-corner-for-a-taco.html | FOOD STUFF; Down to the Corner for a Taco | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/bush-declares-sacrifice-in-iraq-to-be-worth-it.html | Bush Declares Sacrifice in Iraq to Be 'Worth It' | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/cnooc-begins-its-talks-with-unocal.html | CNOOC begins its talks with Unocal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-isaacs-richard-m.html | Paid Notice: Deaths ISAACS, RICHARD M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/briefly-4-reporters-lose-appeal-over-protecting-sources.html | Briefly: 4 reporters lose appeal over protecting sources | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/front_page/world/the-struggle-for-iraq-the-response-among-soldiers-and.html | THE STRUGGLE FOR IRAQ: THE RESPONSE; Among Soldiers and Families, Applause Mixes With Doubts | False | By Kirk Johnson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pageoneplus/corrections-344621.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-court-and-the-commandments-341797.html | The Court and the Commandments | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/international/americas/canada-moves-to-limit-online-bulk-sales-of-drugs.html | Canada Moves to Limit Online Bulk Sales of Drugs | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/alcatel-and-eads-cleared-for-galileo-bid.html | Alcatel and EADS cleared for Galileo bid | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/in-citizenship-class-american-music-is-a-universal-language.html | In Citizenship Class, American Music Is a Universal Language | False | By Michael Brick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pageoneplus/corrections-344567.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/pageoneplus/correction.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/people/pablo-picasso-gael-garcia-bernal-goldie-hawn.html | People: Pablo Picasso, Gael García'ã'ã a Bernal, Goldie Hawn | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/bank-one-is-sued-by-illinois-investors-over-two-tax-shelters.html | Bank One Is Sued by Illinois Investors over Two Tax Shelters | False | By Lynnley Browning | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/comeback-for-preppy-trimmer-and-ever-slimmer.html | Comeback for preppy: trimmer and ever-slimmer | False | By Rebecca Voight | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/president-bushs-speech-about-iraq.html | President Bush's Speech About Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-an-attache-case-for-days-when-the-boss-is-out.html | FOOD STUFF; An Attaché'ã'Ã© Case for Days When the Boss Is Out | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/former-chief-of-healthsouth-acquitted-in-27-billion-fraud.html | Former Chief of HealthSouth Acquitted in $2.7 Billion Fraud | False | By Simon Romero and Kyle Whitmire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/canada-passes-bill-to-legalize-gay-marriage.html | Canada passes bill to legalize gay marriage | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-baumgold-theodore.html | Paid Notice: Deaths BAUMGOLD, THEODORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-jacoff-helen.html | Paid Notice: Deaths JACOFF, HELEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/ending-the-college-loan-giveaway.html | Ending the College Loan Giveaway | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/syria-ally-reelected-to-lebanons-no-3-post.html | Syria Ally Re-elected to Lebanon's No. 3 Post | False | By John Kifner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/asian-reaction-to-unocal-bid-is-muted.html | Asian Reaction to Unocal Bid Is Muted | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-court-and-the-commandments-341789.html | The Court and the Commandments | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/cellphone-customers-put-new-technologies-on-hold.html | Cellphone customers put new technologies on hold | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/othersports/michelin-offers-refunds-to-us-grand-prix-fans.html | Michelin Offers Refunds to U.S. Grand Prix Fans | False | By Dave Caldwell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/protesting-russian-prisoners-said-to-mutilate-themselves.html | Protesting Russian prisoners said to mutilate themselves | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/some-iraqis-optimistic-about-sovereignty.html | Some Iraqis Optimistic About Sovereignty | False | By John F. Burns and Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/city-budget-deal-would-provide-tax-breaks-and-new-programs.html | City Budget Deal Would Provide Tax Breaks and New Programs | False | By Mike McIntire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/live-free-and-soar.html | Live Free and Soar | False | By Patricia Nelson Limerick | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/williams-makes-case-both-ways-on-age-limit.html | Williams Makes Case Both Ways on Age Limit | False | By William C. Rhoden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/books/a-man-of-many-facets-all-of-them-monstrous.html | A Man of Many Facets, All of Them Monstrous | False | By William Grimes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/golf/06-masters-will-play-longer-after-alterations-to-six-holes.html | '06 Masters Will Play Longer After Alterations to Six Holes | False | By Damon Hack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/the-minimalist-for-summer-baking-take-the-top-down.html | The Minimalist; For Summer Baking, Take the Top Down | False | By Mark Bittman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/british-regulators-fine-citigroup-over-trades.html | British regulators fine Citigroup over trades | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/knicks-pick-frye-and-finally-trade-thomas.html | Knicks Pick Frye and Finally Trade Thomas | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/movies/a-riddle-of-a-romance-stricken-by-a-different-kind-of-love-bug.html | A Riddle of a Romance Stricken by a Different Kind of Love Bug | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/the-struggle-for-iraq-the-response-recruiting-goals.html | THE STRUGGLE FOR IRAQ: THE RESPONSE; Recruiting Goals | False | By Damien Cave | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/briefs-royal-dutchshell-combines.html | Briefs; Royal Dutch/Shell combines | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/bush-acknowledges-difficulties-insisting-on-fight-to-the-end.html | Bush Acknowledges Difficulties, Insisting on Fight to the End | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-gray-stuart.html | Paid Notice: Deaths GRAY, STUART | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-jailing-of-judith-miller.html | The Jailing of Judith Miller | False | By William Safire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/eus-quest-a-leaner-and-meaner-military.html | EU's quest: A leaner and meaner military | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/sugar-prices-are-barrier-to-securing-trade-pact.html | Sugar Prices Are Barrier to Securing Trade Pact | False | By Edmund L Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/technology/arts-briefly-machine-clobbers-man.html | Arts, Briefly; Machine Clobbers Man | False | By Dylan Loeb McClain | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-manhunt-in-midtown.html | Metro Briefing: New York | Manhattan: Manhunt In Midtown | False | By Michael Luo (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-escort-service-owner-pleads.html | Metro Briefing: New York | Manhattan: Escort Service Owner Pleads Guilty | False | By Andrew Jacobs (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-morris-david.html | Paid Notice: Deaths MORRIS, DAVID | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/asia/pakistans-high-court-suspends-acquittals-in-village-gang-rape.html | Pakistan's High Court Suspends Acquittals in Village Gang Rape | False | By Salman Masood | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/falling-euro-is-no-boon-amid-record-oil-prices.html | Falling euro is no boon amid record oil prices | False | By Carter Dougherty | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/international/middleeast/israeli-troops-clash-with-jewish-activists-and.html | Israeli Troops Clash With Jewish Activists and Islamic Militants | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/tennis/federer-to-face-hewitt-in-semifinals-roddick-survives.html | Federer to Face Hewitt in Semifinals; Roddick Survives | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/bogut-and-tar-heels-give-nba-draft-a-college-flavor.html | Bogut and Tar Heels Give N.B.A. Draft a College Flavor | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/name-goods-in-china-but-brand-x-elsewhere.html | Name Goods in China but Brand X Elsewhere | False | By David Barboza | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-court-and-the-commandments-341800.html | The Court and the Commandments | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/movies/protest-and-politics-good-guys-and-bad-guys-fact-and-fiction.html | Protest and Politics, Good Guys and Bad Guys, Fact and Fiction | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/sec-in-contentious-vote-again-passes-mutual-fund-rule.html | S.E.C., in Contentious Vote, Again Passes Mutual Fund Rule | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/drilling-for-natural-gas-341746.html | Drilling for Natural Gas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/deal-seen-by-makers-of-household-goods.html | Deal Seen by Makers of Household Goods | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/new-york-city-is-set-for-the-games-no-not-those-games.html | New York City Is Set for the Games (No, Not Those Games) | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/us/supreme-court-roundup-justices-to-review-rules-for-death-case-appeals.html | Supreme Court Roundup; Justices to Review Rules For Death Case Appeals | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pageoneplus/corrections-344605.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/jury-clears-scrushy-of-all-charges.html | Jury clears Scrushy of all charges | False | By Jennifer Bayot and Maria Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/medtronic-to-acquire-a-treatment-for-obesity.html | Medtronic to Acquire a Treatment for Obesity | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/new-design-for-freedom-tower-calls-for-200foot-pedestal.html | New Design for Freedom Tower Calls for 200-Foot Pedestal | False | By David W. Dunlap and Glenn Collins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/exbroker-guilty-of-fraud-in-bank-offering.html | Ex-Broker Guilty of Fraud in Bank Offering | False | By Stacey Stowe | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/asia/hostile-fire-appears-to-have-downed-us-chinook-helicopter.html | Hostile fire appears to have downed U.S. Chinook helicopter | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-first-you-see-the-stars-and-then-you-have-the-drink.html | FOOD STUFF; First You See the Stars, And Then You Have the Drink | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-feigenblatt-charles-a.html | Paid Notice: Deaths FEIGENBLATT, CHARLES A. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/national/medical-marijuana-rhode-island-says-yes.html | Medical Marijuana? Rhode Island Says Yes | False | By The New York Times | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/basketball/nets-need-a-rebounder-but-cant-pass-up-a-shooter.html | Nets Need a Rebounder, but Can't Pass Up a Shooter | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/your-money/stocks-wall-street-cheers-sharp-retreat-in-oil-prices.html | Stocks: Wall Street cheers sharp retreat in oil prices | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/a-special-club-no-mother-needs-to-join.html | A Special Club No Mother Needs to Join | False | By Peter Applebome | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/music/the-court-has-ruled-so-enter-the-geeks.html | The Court Has Ruled So Enter the Geeks | False | By Jon Pareles | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/television/public-broadcasting-and-political-balance-a-new-twist.html | Public Broadcasting and Political Balance: A New Twist | False | By Elizabeth Jensen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/food-stuff-pies-to-make-the-earl-of-sandwich-think-again.html | FOOD STUFF; Pies to Make the Earl of Sandwich Think Again | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-court-and-the-commandments-6-letters.html | The Court and the Commandments (6 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/bond-trades-far-too-agile-cost-citigroup-25-million.html | Bond Trades Far Too Agile Cost Citigroup $25 Million | False | By Heather Timmons | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/television/out-of-the-shadows-of-funkytown-into-rap-city.html | Out of the Shadows of 'Funkytown' Into Rap City | False | By Angela Frucci | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/the-tale-of-the-two-norwegians-and-the-holdup-in-the-park.html | The Tale of the Two Norwegians and the Holdup in the Park | False | By Kareem Fahim and Matthew Sweeney | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/baseball/the-mets-manufacture-hits-runs-and-some-hope.html | The Mets Manufacture Hits, Runs and Some Hope | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-provenzano-louis.html | Paid Notice: Deaths PROVENZANO, LOUIS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/mta-scales-back-lower-manhattan-transit-complex-citing-cost.html | M.T.A. Scales Back Lower Manhattan Transit Complex, Citing Cost | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/france-wins-contest-for-new-fusion-reactor.html | France wins contest for new fusion reactor | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/dance/martha-graham-center-wins-another-round-in-legal-fight.html | Martha Graham Center Wins Another Round in Legal Fight | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/sports-briefing.html | Sports Briefing | False | By Bernie Beglane | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/a-style-that-connected-with-hometown-jurors.html | A Style That Connected With Hometown Jurors | False | By Reed Abelson and Jonathan Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/national/west-northwest-midwest-south-new-england-and-science-and-health.html | West, Northwest, Midwest, South, New England and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/car-bombing-kills-shiite-legislator-amid-suicide-attacks-across.html | Car bombing kills Shiite legislator amid suicide attacks across Iraq | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/prosyrian-keeps-key-post-in-lebanon.html | Pro-Syrian keeps key post in Lebanon | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/rice-cheers-on-citys-team-as-decision-on-olympics-nears.html | Rice Cheers On City's Team as Decision on Olympics Nears | False | By Jim Rutenberg and Lynn Zinser | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/drilling-for-natural-gas-2-letters.html | Drilling for Natural Gas (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/watching-googles-stock-some-get-a-bubbly-feeling.html | Watching Google's stock, some get a bubbly feeling | False | By Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/homeland-security-adviser-gets-high-marks-in-a-tough-job.html | Homeland Security Adviser Gets High Marks in a Tough Job | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metrocampaigns/forrester-attacks-corzine-on-environment-for-views.html | Forrester Attacks Corzine on Environment for Views on Petty's Island Project | False | By David Kocieniewski and David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/other-views-the-jordan-times-the-age-the-dawn.html | Other Views: THE JORDAN TIMES, THE AGE, THE DAWN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/the-book-on-perplexing-italians.html | The book on perplexing Italians | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/obituary-john-walton-58-billionaire-and-wal-mart-family-heir.html | Obituary: John Walton, 58; billionaire and Wal-Mart family heir | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/bush-acknowledges-difficulties-insisting-on-fight-to-the-end-90413708689.html | Bush Acknowledges Difficulties, Insisting on Fight to the End | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-elmont-man-is-arraigned-in-teenagers.html | Metro Briefing New York | Elmont: Man Is Arraigned In Teenager's Killing | False | By Michael Luo (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pageoneplus/corrections-344559.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/determined-to-find-guilt-but-expecting-acquittal.html | Determined to Find Guilt, but Expecting Acquittal | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/bronx-stories-341738.html | Bronx Stories | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/metrocampaigns/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/trenton-moves-to-eradicate-race-profiling-by-local-police.html | Trenton Moves to Eradicate Race Profiling by Local Police | False | By Ronald Smothers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/lawmakers-in-mexico-approve-absentee-voting-for-migrants.html | Lawmakers in Mexico Approve Absentee Voting for Migrants | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/soccer-europeans-eclipsed-at-home.html | Soccer: Europeans eclipsed at home | False | Rob Hughes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/2-suspects-in-qaeda-case-plead-not-guilty.html | 2 Suspects in Qaeda Case Plead Not Guilty | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/books/women-writing-novels-emerge-as-stars-in-iran.html | Women Writing Novels Emerge as Stars in Iran | False | By Nazila Fathi | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/crabs-beckon-but-danger-lurks-in-mud.html | Crabs Beckon, but Danger Lurks in Mud | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-kaner-walter.html | Paid Notice: Deaths KANER, WALTER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/poland-and-germany-back-bigger-eu.html | Poland and Germany back bigger EU | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/intel-accused-of-antitrust-violations.html | Intel accused of antitrust violations | False | By Jennifer Bayot | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/democrats-mostly-cool-to-bushs-speech.html | Democrats Mostly Cool to Bush's Speech | False | By David Stout | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/briefly-high-court-suspends-acquittal-of-13-in-rape.html | Briefly: High court suspends acquittal of 13 in rape | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/investors-back-gillette.html | Investors back Gillette | False | By Andrew Caffrey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/world-briefing-africa-zimbabwe-300000-miss-school-in-evictions.html | World Briefing | Africa: Zimbabwe: 300,000 Miss School In Evictions | False | By Agence France-Presse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/arts/music/drive-and-insecurity-meet-creating-sparks-at-the-piano.html | Drive and Insecurity Meet, Creating Sparks at the Piano | False | By Stephen Holden | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/drilling-for-natural-gas-341754.html | Drilling for Natural Gas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/us/after-fleeing-polygamist-community-an-opportunity-for-influence.html | After Fleeing Polygamist Community, an Opportunity for Influence | False | By Nick Madigan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/authorities-raid-canal-plus-offices.html | Authorities raid Canal Plus offices | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/china-roars.html | China roars | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/dressing-the-bun-why-stop-at-yellow.html | Dressing the Bun: Why Stop at Yellow? | False | By Marian Burros | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/milan-mystery-did-italy-have-role-in-kidnapping-case.html | Milan Mystery: Did Italy Have Role in Kidnapping Case? | False | By Ian Fisher | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-kenyon-michael.html | Paid Notice: Deaths KENYON, MICHAEL | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-allen-jamie-lee.html | Paid Notice: Deaths ALLEN, JAMIE LEE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/republicans-pledge-to-add-to-spending-for-veterans.html | Republicans Pledge to Add to Spending for Veterans | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/its-too-easy-to-get-a-us-passport-fraudulently-report-says.html | It's too easy to get a U.S. passport fraudulently, report says | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/gucci-decadence-to-deco.html | Gucci: Decadence to deco | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/lens-tribes-of-new-york.html | LENS; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/amd-suit-says-intel-bullied-clients.html | A.M.D. Suit Says Intel Bullied Clients | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/pageoneplus/corrections-344613.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/pageoneplus/corrections-344591.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/media/yet-more-setbacks-for-interpublic.html | Yet More Setbacks for Interpublic | False | By Melanie Warner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/seeking-deterrent-us-wants-a-life-prison-term-for-ebbers.html | Seeking Deterrent, U.S. Wants a Life Prison Term for Ebbers | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/bush-pressing-his-case-on-iraq-asdoubts-rise.html | Bush pressing his case on Iraq asdoubts rise | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/marching-in-cairo-because-enough-is-enough.html | Marching in Cairo, because enough is enough | False | Mona Eltahawy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/region/out-of-the-bronx-to-iraq-and-never-to-come-home.html | Out of the Bronx, to Iraq, and Never to Come Home | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/army-moves-to-advance-2-linked-to-abu-ghraib.html | Army Moves to Advance 2 Linked to Abu Ghraib | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/books/shelby-foote-historian-and-novelist-dies-at-88.html | Shelby Foote, Historian and Novelist, Dies at 88 | False | By Douglas Martin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/science/despite-concerns-nasa-is-planning-to-go-ahead-with-shuttle.html | Despite Concerns, NASA Is Planning to Go Ahead With Shuttle Launching | False | By John Schwartz | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/bronx-stories-2-letters.html | Bronx Stories (2 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/arrested-development.html | Arrested Development | False | By Arlie Hochschild | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/news/running-the-world-the-inside-story-of-the-national-security-council-and.html | RUNNING THE WORLD The Inside Story of the National Security Council and the Architects of American Power | False | Reviewed by Evan Thomas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/technology/apple-offers-new-access-to-podcasts.html | Apple Offers New Access to Podcasts | False | By John Markoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-kline-irving.html | Paid Notice: Deaths KLINE, IRVING | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/is-malaysian-ringgit-due-to-fall-from-its-peg.html | Is Malaysian ringgit due to fall from its peg? | False | By Wayne Arnold | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/gay-marriage-is-extended-nationwide-in-canada.html | Gay Marriage Is Extended Nationwide in Canada | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-booth-christopher.html | Paid Notice: Deaths BOOTH, CHRISTOPHER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/reviews/a-place-in-the-mood-for-anything.html | A Place in the Mood for Anything | False | By Frank Bruni | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-mendel-werner.html | Paid Notice: Deaths MENDEL, WERNER | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/bringing-the-d-word-into-the-world-bank.html | Bringing the D word into the World Bank | False | Joseph Siegle | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/metro-briefing-new-york-manhattan-woman-attacked-on-lower-east.html | Metro Briefing: New York | Manhattan: Woman Attacked On Lower East Side | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pageoneplus/corrections-344630.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-foie-gras-fight-344362.html | The Foie Gras Fight | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/the-gray-middle-market.html | The Gray Middle Market | False | By Terry Pristin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/worldbusiness/reebok-tones-down-ad.html | Reebok tones down ad | False | By Chris Reidy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/middleeast/mubarak-opponent-in-court-rejects-charge-of-electoral.html | Mubarak Opponent, in Court, Rejects Charge of Electoral Forgery | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/france-is-picked-for-nuclear-fusion-site.html | France is picked for nuclear fusion site | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/the-court-and-the-commandments-341827.html | The Court and the Commandments | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/us-helicopter-in-afghanistan-down-bearing-1520-aboard.html | U.S. Helicopter In Afghanistan Down, Bearing 15-20 Aboard | False | By David S. Cloud | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/the-struggle-for-iraq-the-response-facing-possible-return.html | THE STRUGGLE FOR IRAQ: THE RESPONSE; Facing Possible Return | False | By Abby Goodnough | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/business/shift-seen-atop-millennium-pharmaceuticals.html | Shift Seen Atop Millennium Pharmaceuticals | False | By Andrew Pollack | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/test-scores-are-up-so-why-isnt-everybody-cheering.html | Test Scores Are Up. So Why Isn't Everybody Cheering? | False | By Michael Winerip | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/classified/paid-notice-deaths-cohen-isidore.html | Paid Notice: Deaths COHEN, ISIDORE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/israeli-soldier-killed-in-hizbollah-attack.html | Israeli soldier killed in Hizbollah attack | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/correction-340669.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/city-pressures-shelters-to-find-regular-homes-for-families.html | City Pressures Shelters to Find Regular Homes for Families | False | By Andy Newman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/politics/test-faults-processing-of-passports.html | Test Faults Processing of Passports | False | By Eric Lipton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/americas/obituary-shelby-foote-88-author-of-civil-war-tome.html | Obituary: Shelby Foote, 88; author of Civil War tome | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/dining/a-zippy-salmon-cake-fourth-of-july-tradition-with-a-twist.html | A Zippy Salmon Cake: Fourth of July Tradition, With a Twist | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/opinion/bronx-stories-341720.html | Bronx Stories | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/nyregion/pageoneplus/corrections-344575.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/europe/france-will-get-fusion-reactor-to-seek-a-future-energy-source.html | France Will Get Fusion Reactor to Seek a Future Energy Source | False | By Craig S. Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/world/africa/5000-sudanese-refugees-walking-hundreds-of-miles-to-homes.html | 5,000 Sudanese Refugees Walking Hundreds of Miles to Homes | False | By Agence France-Presse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-29 | 2005-06-29 | https://www.nytimes.com/2005/06/29/style/dining/calendar.html | Calendar | False | By Florence Fabricant | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/briefly-castro-joins-chvez-in-talks-on-oil-for-region.html | Briefly: Castro joins Chávez in talks on oil for region | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/media/abc-drops-show-after-complaints-by-civil-rights-groups.html | ABC Drops Show After Complaints by Civil Rights Groups | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/alan-cowell-letter-from-britain.html | Alan Cowell: Letter from Britain | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/correction-826294.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/national-briefing-new-england-rhode-island-vote-for-felons.html | National Briefing | New England | Rhode Island: Vote For Felons | False | By Kate Zernike (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/guantanamo-thorny-issue-for-democrats-on-committee.html | Guantánamo Thorny Issue for Democrats on Committee | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/meanwhile-the-ethical-calculus-of-foie-gras.html | Meanwhile: The ethical calculus of foie gras | False | By Lawrence Downes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-12-letters.html | Bush Speaks on Iraq, and Americans Answer (12 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/morgan-stanley-plans-torehire-its-expresident.html | Morgan Stanley Plans toRehire Its Ex-President | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/enclave-is-called-more-tolerant-than-in-86.html | Enclave Is Called More Tolerant Than in '86 | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/france-telecom-outlines-goals.html | France Télécom outlines goals | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/bank-of-america-to-buy-mbna-creating-top-credit-card-issuer.html | Bank of America to Buy MBNA, Creating Top Credit Card Issuer | False | By Eric Dash Br / and Terence Neilan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-fitzsimons-kimberly-anne.html | Paid Notice: Deaths FITZSIMONS, KIMBERLY ANNE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832901.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/top-official-quits-arroyos-cabinet.html | Top official quits Arroyo's Cabinet | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/profit-lifts-oracle-shares.html | Profit lifts Oracle shares | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/mood-of-anxiety-engulfs-afghans-as-violence-rises.html | Mood of Anxiety Engulfs Afghans as Violence Rises | False | By Carlotta Gall | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/international/europe/italy-denies-it-gave-cia-approval-to-kidnap-cleric.html | Italy Denies It Gave C.I.A. Approval to Kidnap Cleric | False | By Ian Fisher and Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/versaces-medusa-over-miami.html | Versace's Medusa Over Miami | False | By Guy Trebay | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/free-flow-a-new-look-for-us-air-security.html | Free Flow: A new look for U.S. air security? | False | By Don Phillips | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/the-decline-and-uplifting-fall-of-morris-high.html | The Decline and Uplifting Fall of Morris High | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/optimism-about-talks-rises-in-seoul.html | Optimism about talks rises in Seoul | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/suspect-in-five-sexual-attacks-is-arrested-in-hamptons.html | Suspect in Five Sexual Attacks Is Arrested in Hamptons | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/inspiring-chandeliers.html | Inspiring Chandeliers | False | By Mitchell Owens | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/are-these-parties-for-real.html | Are These Parties for Real? | False | By Tamar Lewin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/front-page/redesign-puts-freedom-tower-on-a-fortified-base.html | Redesign Puts Freedom Tower on a Fortified Base | False | By David W. Dunlap and Glenn Collins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832898.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/the-guilty-pleasure-of-smelling-like-vanilla-and-peach.html | The Guilty Pleasure of Smelling Like Vanilla and Peach | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/a-continents-success-stories-go-unreported.html | A continent's success stories go unreported | False | By Niall Fitzgerald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/struggling-to-keep-the-band-and-legend-of-sun-ra-alive.html | Struggling to Keep the Band and Legend of Sun Ra Alive | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/television/talk-show-washout-tries-again.html | Talk Show Washout Tries Again | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/push-for-autonomy-develops-in-iraqi-south.html | Push for autonomy develops in Iraqi south | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351288.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/brazilians-streaming-into-us-through-mexican-border.html | Brazilians Streaming Into U.S. Through Mexican Border | False | By Larry Rohter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832871.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/national-briefing-washington-senators-seek-inquiry.html | National Briefing | Washington: Senators Seek Inquiry | False | By Carl Hulse (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/election-in-iran.html | Election in Iran | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/rape-victim-can-travel-musharraf-says.html | Rape victim can travel, Musharraf says | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/an-inexpensive-laser-printer-gives-the-inkjets-a-run.html | An Inexpensive Laser Printer Gives the Inkjets a Run for Their Money | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/woman-is-stabbed-to-death-near-busy-westchester-mall.html | Woman Is Stabbed to Death Near Busy Westchester Mall | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/middleeast/banned-saddam-hussein-the-literary-lion-roars-again.html | Banned, Saddam Hussein the Literary Lion Roars Again | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/currencies-yen-falls-after-data-show-drop-in-output.html | Currencies: Yen falls after data show drop in output | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832863.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/nice-fit-old-lens-on-a-new-digital-slr.html | Nice Fit: Old Lens on a New Digital S.L.R. | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/health/health-groups-expect-to-miss-aids-target.html | Health Groups Expect to Miss AIDS Target | False | By Lawrence K. Altman and Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/wearing-toe-shoes-saying-stinky-feet.html | Wearing Toe Shoes, Saying 'Stinky Feet' | False | By Tina Kelley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/schrder-gives-reason-for-vote.html | Schrö'dä',der gives reason for vote | False | By Judy Dempsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/bush-pledges-aid-to-africa-for-malaria.html | Bush Pledges Aid to Africa for Malaria | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/sweating-your-way-to-serenity.html | Sweating Your Way to Serenity? | False | By Jennie Yabroff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/obituary-shelby-foote-author-of-civil-war-tome.html | Obituary:Shelby Foote, author of Civil War tome | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-jersey-newark-transit-fare-increase-scheduled.html | Metro Briefing | New Jersey: Newark: Transit Fare Increase Scheduled | False | By Patrick McGeehan (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-sokol-irene-m.html | Paid Notice: Deaths SOKOL, IRENE M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/bush-to-seek-more-aid-for-war-on-malaria-in-subsaharan-africa.html | Bush to Seek More Aid for War on Malaria in Sub-Saharan Africa | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-lieberman-marcia.html | Paid Notice: Deaths LIEBERMAN, MARCIA | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/stocks-us-exchanges-tread-water-waiting-for-fed.html | Stocks: U.S. exchanges tread water, waiting for Fed | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/employees-at-village-voice-are-poised-for-union-strike.html | Employees at Village Voice Are Poised for Union Strike | False | By Abeer Allam | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351350.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/international/world-briefing-mideast-united-nations-asia-africa-europe.html | World Briefing: Mideast; United Nations; Asia; Africa; Europe; Americas | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/music/when-the-bach-is-demonic-or-no-sheep-may-safely-graze.html | When the Bach Is Demonic, or No Sheep May Safely Graze | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/a-used-printer-no-its-a-refurb.html | A Used Printer? No, It's a Refurb | False | By Marcia Biederman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/credit-suisse-drops-a-name-first-boston.html | Credit Suisse drops a name: First Boston | False | By Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/are-men-ready-for-the-5step-10minute-shave.html | Are Men Ready for the 5-Step, 10-Minute Shave? | False | By Nick Burns | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/on-way-to-life-in-britain-with-a-years-airport-layover.html | On Way to Life in Britain, With a Year's Airport Layover | False | By Marc Lacey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-united-nations-annan-to-submit-council-papers-to.html | World Briefing | United Nations: Annan To Submit Council Papers To Volker Panel | False | By Warren Hoge (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832936.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/music/reggaetons-rise-on-radio-shows-change-isnt-bad.html | Reggaeton's Rise on Radio Shows Change Isn't Bad | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-real-estate-how-hot-the-hamptons.html | CURRENTS: REAL ESTATE; How Hot the Hamptons? | False | By Julia C. Mead | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/new-york-and-capri.html | New York and Capri | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-weintraub-jack.html | Paid Notice: Deaths WEINTRAUB, JACK | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/arroyo-sends-her-husband-into-exile.html | Arroyo sends her husband into exile | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/health/back-to-the-future-seeking-a-refined-theory-of-time.html | Back to the future: Seeking a refined theory of time | False | By Dennis Overbye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/canada-is-drafting-regulations-to-curb-bulk-drug-exports-to.html | Canada Is Drafting Regulations to Curb Bulk Drug Exports to U.S. | False | By Clifford Krauss | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/an-appraisal-a-tower-of-impregnability-the-sort-politicians-love.html | AN APPRAISAL; A Tower of Impregnability, The Sort Politicians Love | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/helping-the-africans-from-left-and-right-832669.html | Helping the Africans, From Left and Right | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/where-baseball-has-become-a-political-football.html | Where Baseball Has Become a Political Football | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/ishii-may-be-walking-his-way-out-of-the-mets-rotation.html | Ishii May Be Walking His Way Out of the Mets' Rotation | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/a-better-tower.html | A Better Tower | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/appraisalfear-in-a-soaring-tower.html | Appraisal:Fear in a soaring tower | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-asia-the-philippines-leaders-husband-to-go-into-exile.html | World Briefing | Asia: The Philippines: Leader's Husband To Go Into Exile | False | By Carlos H. Conde (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/the-buyouts-versus-the-holdouts.html | The Buyouts Versus the Holdouts | False | By Motoko Rich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/whipple-the-new-lipton.html | Whipple: The New Lipton? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/skateboard-chic-sports-themes-abound.html | Skateboard chic: Sports themes abound | False | By Karl Treacy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/people-stevie-wonder-jennifer-tilly-johnny-carson.html | People: Stevie Wonder, Jennifer Tilly, Johnny Carson | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/britain-starts-fund-aligned-with-islamic-law.html | Britain starts fund aligned with Islamic law | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/gm-tops-list-as-study-questions-pension-accounting.html | G.M. Tops List as Study Questions Pension Accounting | False | By Mary Williams Walsh | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/basketball/nba-draftology-only-time-will-tell.html | N.B.A. Draftology: Only Time Will Tell | False | By Liz Robbins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/theater/newsandfeatures/rediscovering-a-playwright-lost-to-time.html | Rediscovering a Playwright Lost to Time | False | By Dinitia Smith | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/saudi-ambassadors-absence-from-us-draws-questions.html | Saudi ambassador's absence from U.S. draws questions | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/thomas-clark-101-chronicler-of-the-history-of-kentucky-dies.html | Thomas Clark, 101, Chronicler of the History of Kentucky, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/high-milosevic-official-convicted-in-4-murders.html | High Milosevic official convicted in 4 murders | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-jacoff-helen.html | Paid Notice: Deaths JACOFF, HELEN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/the-hummingbirds-daughter.html | The Hummingbird's Daughter | False | Reviewed by Stacey D'Erasmo | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/rescuers-reach-wreckage-of-us-helicopter.html | Rescuers reach wreckage of U.S. helicopter | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/russia-aims-to-halt-sale-by-yukos.html | Russia aims to halt sale by Yukos | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/front-row-these-kittens-have-whiskers.html | Front Row; These Kittens Have Whiskers | False | By William Van Meter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/lebanese-resistance.html | Lebanese resistance | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/tennis/williams-ends-sharapovas-reign-to-gain-wimbledon-final.html | Williams Ends Sharapova's Reign to Gain Wimbledon Final | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-goldberg-edith.html | Paid Notice: Deaths GOLDBERG, EDITH | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/white-men-attacked-3-black-men-in-howard-beach-crime-the-police.html | White Men Attacked 3 Black Men in Howard Beach Hate Crime, the Police Say | False | By Michelle O'Donnell and William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/workout-gear-for-the-ears-and-for-the-heart-as-well.html | Workout Gear for the Ears, and for the Heart as Well | False | By Andrew Zipern | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/weakness-in-the-data-chain.html | Weakness in the Data Chain | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/theater/reviews/disappointment-for-sale-at-the-corner-store-then-and-now.html | Disappointment for Sale at the Corner Store, Then and Now | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/house-ethics-panel-near-accord-to-end-stalemate.html | House Ethics Panel Near Accord to End Stalemate | False | By Carl Hulse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832880.html | Bush Speaks on Iraq and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/books/traveling-a-bumpy-road-to-recover-stolen-art.html | Traveling a Bumpy Road to Recover Stolen Art | False | By Janet Maslin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/othersports/armstrong-sees-familiar-foes-as-threats-in-tour-de-france.html | Armstrong Sees Familiar Foes as Threats in Tour de France | False | By Samuel Abt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/design/al-loving-dies-at-69-abstract-artist-created-vibrant-work.html | Al Loving Dies at 69; Abstract Artist Created Vibrant Work | False | By Margalit Fox | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/irans-new-president.html | Iran's New President | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/for-gm-retirees-a-growing-sense-of-unease.html | For G.M. Retirees, a Growing Sense of Unease | False | By Danny Hakim and Jeremy W. Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/shareholders-confront-nortel-executives-at-charged-meeting.html | Shareholders Confront Nortel Executives at Charged Meeting | False | By Ian Austen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351326.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldcoms-founder-to-surrender-his-fortune.html | WorldCom's Founder to Surrender His Fortune | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/afghan-insurgent-fire-seen-as-causing-us-copter-crash.html | Afghan Insurgent Fire Seen as Causing U.S. Copter Crash | False | By Carlotta Gall and David S. Cloud | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/canada-moves-toward-ban-on-exporting-drugs.html | Canada moves toward ban on exporting drugs | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/making-web-worthwhile.html | Making Web worthwhile | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/hacker-cracks-google-viewer.html | Hacker cracks Google viewer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/media/sony-bmg-licenses-music-for-online-service.html | Sony BMG Licenses Music for Online Service | False | By Jeff Leeds | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-king-helene-f.html | Paid Notice: Deaths KING, HELENE F. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home and garden/currents-tableware-serving-up-memories-of-dessert-and.html | CURRENTS: TABLEWARE; Serving Up Memories of Dessert and Mother | False | By Elaine Louie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metrocampaigns/senate-hopeful-casts-clinton-as-a-carpetbagger.html | Senate Hopeful Casts Clinton as a Carpetbagger (Again) | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/dangerous-incompetence.html | Dangerous Incompetence | False | By Bob Herbert | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/eu-unveils-draft-rules-for-talks-on-turkey.html | EU unveils draft rules for talks on Turkey | False | By Graham Bowley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/no-coffee-on-subway-mta-holds-that-order.html | No Coffee on Subway? M.T.A. Holds That Order | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/a-kenyan-still-at-the-airport-ends-a-journey.html | A Kenyan, still at the airport, ends a journey | False | By Marc Lacey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/havas-fails-in-move-to-attract-chief-from-a.html | Havas Fails in Move to Attract Chief From a Competitor | False | By Eric Pfanner/International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/the-awkward-smart-phone-grows-up.html | The Awkward Smart Phone Grows Up | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/once-again-a-french-finance-aide-is-under-fire.html | Once again, a French finance aide is under fire | False | By James Kanter | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-albany-appeals-court-upholds-judges.html | Metro Briefing | New York: Albany : Appeals Court Upholds Judge's Removal | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/white-powder-so-alarming-turns-out-to-be-a-cooking-aid.html | White Powder, So Alarming, Turns Out to Be a Cooking Aid | False | By Kareem Fahim | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351296.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/uzbek-leaders-state-visit-to-russia-raises-worries.html | Uzbek leader's state visit to Russia raises worries | False | By C.J. Chivers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/front-row-passing-on-a-hilton-cameo.html | Front Row; Passing On a Hilton Cameo | False | By Eric Wilson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/hostile-fire-downed-us-helicopter.html | Hostile fire downed U.S. helicopter | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/corrections-351270.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/chief-of-tbwa-worldwide-declines-offer-from-rival.html | Chief of TBWA Worldwide declines offer from rival Havas | False | By Eric Pfanner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/the-true-cost-of-war.html | The True Cost of War | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home and garden/currents-who-knew-shopping-like-a-design-insider-a.html | CURRENTS: WHO KNEW?; Shopping Like a Design Insider: A Sample Sale for Furniture | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-gray-stuart.html | Paid Notice: Deaths GRAY, STUART | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/israeli-army-seals-off-gaza-strip.html | Israeli Army seals off Gaza Strip | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/a-more-perfect-union.html | A More Perfect Union | False | By Ruth Milkman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/swiss-take-lead-role-in-seeking-un-rights-reform.html | Swiss take lead role in seeking UN rights reform | False | By Tom Wright | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/insiders-insider-poised-to-rule-a-greater-empire.html | Insider's Insider, Poised to Rule a Greater Empire | False | By Cathy Horyn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/harry-potter-and-the-preordering-of-the-prince.html | Harry Potter and the Preordering of the Prince | False | By Michelle Slatella | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/techbrief-tv-factory-to-close-as-sales-slip.html | Techbrief: TV factory to close as sales slip | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-europe-monaco-prince-wins-case-against-magazine.html | World Briefing \| Europe: Monaco: Prince Wins Case Against Magazine | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/helping-the-africans-from-left-and-right-832650.html | Helping the Africans, From Left and Right | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/on-your-bikesport-sprints-ahead.html | On your bike!Sport sprints ahead | False | By Suzy Menkes | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/opposition-struggles-in-azerbaijan.html | Opposition struggles in Azerbaijan | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/north-korean-diplomat-to-meet-with-us-officials-and-their-allies.html | North Korean Diplomat to Meet With U.S. Officials and Their Allies | False | By Joel Brinkley | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/as-live8-pushes-g8-who-benefits.html | As Live8 pushes G-8, who benefits? | False | By Alan Cowell | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/case-of-mad-cow-in-texas-is-first-to-originate-in-us.html | Case of Mad Cow in Texas Is First to Originate in U.S. | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/othersports/over-at-10-downing-street-all-politics-are-global.html | Over at 10 Downing Street, All Politics Are Global | False | By George Vecsey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351180.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/the-sweet-smell-of-celebrity.html | The Sweet Smell of Celebrity | False | By Cathy Horyn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/crowds-gather-at-boys-funeral-to-mourn-and-to-vent.html | Crowds Gather at Boys' Funeral to Mourn and to Vent | False | By Jeffrey Gettleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/with-vulcan-as-my-landscaper.html | With Vulcan as My Landscaper | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351369.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/other-views-al-ahram-the-japan-times-the-guardian.html | Other views: AL AHRAM, THE JAPAN TIMES, THE GUARDIAN | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/arts-briefly-pop-charts-holding-steady.html | Arts, Briefly; Pop Charts: Holding Steady | False | By Ben Sisario | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-asia-uzbekistan-support-from-russia.html | World Briefing \| Asia: Uzbekistan: Support From Russia | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/crosswords/bridge/a-cheating-charge-is-upheld-at-european-championships.html | A Cheating Charge Is Upheld at European Championships | False | By Phillip Alder | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/new-chief-in-line-at-ubs.html | New Chief in Line at UBS | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/always-room-for-a-hundred-more-hostas.html | Always Room for a Hundred More Hostas | False | By Ken Druse | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/quantrill-and-stanton-may-be-let-go-thursday.html | Quantrill and Stanton May Be Let Go Thursday | False | By Tyler Kepner | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/helping-the-africans-from-left-and-right-832677.html | Helping the Africans, From Left and Right | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/music/fricks-concert-tickets-go-from-free-to-20.html | Frick's Concert Tickets Go From Free to $20 | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-africa-zimbabwe-un-envoy-meets-with-mugabe.html | World Briefing \| Africa: Zimbabwe: U.N. Envoy Meets With Mugabe | False | By Sharon Lafraniere (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/health/einstein-as-the-first-agent-for-timetravel.html | Einstein as the first agent for timetravel | False | By Dennis Overbye | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-manhattan-man-pleads-guilty-in-illegal.html | Metro Briefing \| New York: Manhattan: Man Pleads Guilty In Illegal Arms Deal | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-americas-venezuela-caribbean-oil-alliance.html | World Briefing \| Americas: Venezuela: Caribbean Oil Alliance | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-europe-turkeys-road-to-europe-to-be-long-and-difficult.html | World Briefing \| Europe: Turkey's Road To Europe To Be 'Long and Difficult' | False | By Graham Bowley (IHT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/new-racial-gaffe-in-mexico-this-time-its-a-tasteless-stamp.html | New Racial Gaffe in Mexico; This Time It's a Tasteless Stamp Set | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/us-said-to-plan-rackets-lawsuit-over-dockworkers-union.html | U.S. Said to Plan Rackets Lawsuit Over Dockworkers' Union | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/freed-of-court-restraints-scrushy-plans-a-vacation.html | Freed of Court Restraints, Scrushy Plans a Vacation | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-connecticut-hartford-rells-transportation-plan.html | Metro Briefing \| Connecticut: Hartford: Rell's Transportation Plan Approved | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-gattengo-sam.html | Paid Notice: Deaths GATTENGO, SAM | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/front-page/bush-to-create-new-unit-in-fbi-for-intelligence.html | BUSH TO CREATE NEW UNIT IN F.B.I. FOR INTELLIGENCE | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-levison-isabelle-c.html | Paid Notice: Deaths LEVISON, ISABELLE C. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/boeing-names-3m-chief-as-its-new-top-executive.html | Boeing Names 3M Chief as Its New Top Executive | False | By Eric Dash | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/travel/einsteins-haven.html | Einstein's haven | False | By Jan Otakar Fischer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/bush-on-iraq-new-context-for-a-familiar-theme.html | Bush on Iraq: New context for a familiar theme | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/to-the-chagrin-of-detroit-top-10-no-longer.html | To the Chagrin of Detroit, Top 10 No Longer | False | By Jeremy Peters | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/in-first-full-quarter-after-merger-oracle-beats-expectations.html | In First Full Quarter After Merger, Oracle Beats Expectations | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-manhattan-fields-outlines-economic-plan.html | Metro Briefing \| New York: Manhattan: Fields Outlines Economic Plan | False | By Patrick D. Healy (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-kelly-sheila-nee-horgan.html | Paid Notice: Deaths KELLY, SHEILA (NEE HORGAN) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/books/vulnerability-of-paris-library-gains-attention-in-france.html | Vulnerability of Paris Library Gains Attention in France | False | By Alan Riding | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351342.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/us-radio-courts-asians.html | U.S. radio courts Asians | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/writer-in-sources-case-laments-threat-to-jail-2-reporters.html | Writer in Sources Case Laments Threat to Jail 2 Reporters | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/slobs-in-hollywood-what-do-actresses-see-in-their-scruffy-men.html | Slobs in Hollywood: What do actresses see in their scruffy men? | False | By Jessica Michault | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/mitsubishi-tokyo-and-ufj-shareholders-approve-merger.html | Mitsubishi Tokyo and UFJ shareholders approve merger | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-volk-jesse.html | Paid Notice: Deaths VOLK, JESSE | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/media/moneys-tight-unless-youre-a-competitive-phone-or-cable.html | Money's Tight, Unless You're a Competitive Phone or Cable Provider | False | By Ken Belson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/arts-briefly-bush-rattles-ratings.html | Arts, Briefly; Bush Rattles Ratings | False | By Kate Aurthur | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/movies/like-the-film-or-get-a-refund-pay-for-popcorn-regardless.html | Like the Film or Get a Refund (Pay for Popcorn, Regardless) | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/helping-the-africans-from-left-and-right-832642.html | Helping the Africans, From Left and Right | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/minaya-a-likely-trading-partner.html | Minaya a Likely Trading Partner | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/the-silver-lining-in-iran.html | The Silver Lining in Iran | False | By Abbas Milani | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832820.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-brooklyn-ikea-project-advances.html | Metro Briefing \| New York: Brooklyn: Ikea Project Advances | False | By Michael Brick (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351318.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/troops-silence-at-fort-bragg-starts-a-debate-all-its-own.html | Troops' Silence at Fort Bragg Starts a Debate All Its Own | False | By David E. Sanger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/small-banking-in-a-big-bank-world.html | Small Banking in a Big Bank World | False | By Eve Tahmincioglu | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/outfitting-the-hamptons-apres-puffy.html | Outfitting the Hamptons, April'sÃ'âˆ's Puffy | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-manhattan-critical-mass-bicyclist.html | Metro Briefing \| New York: Manhattan: Critical Mass Bicyclist Acquitted | False | By Patrick O'Gilfoil Healy (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/tennis/roddick-at-22-aims-to-show-that-he-can-still-be-a-factor.html | Roddick, at 22, Aims to Show That He Can Still Be a Factor | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/for-farmers-in-france-no-unity-on-subsidies.html | For farmers in France, no unity on subsidies | False | By Thomas Fuller | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/briefly-sec-approves-mutual-fund-rule.html | Briefly: SEC approves mutual fund rule | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/spains-parliament-legalizes-gay-marriage.html | Spain's Parliament legalizes gay marriage | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-foote-shelby.html | Paid Notice: Deaths FOOTE, SHELBY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/briefly-presidents-husband-offers-to-go-into-exile.html | Briefly: President's husband offers to go into exile | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/two-dozen-hot-dogs-please-and-no-theyre-not-to-go.html | Two Dozen Hot Dogs Please, and No, They're Not to Go | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/americas/public-heartened-by-presidents-appraisal-of-war.html | Public heartened by president's appraisal of war | False | By Brian Knowlton | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/basketball/a-nice-guy-finishes-first-for-the-knicks.html | A Nice Guy Finishes First for the Knicks | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/in-rhode-island-uncertainty-about-medical-marijuana-law.html | In Rhode Island, Uncertainty About Medical Marijuana Law | False | By Katie Zezima | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/microsoft-said-to-be-in-talks-to-buy-adware-developer.html | Microsoft Said to Be in Talks to Buy Adware Developer | False | By Steve Lohr and Gary Rivlin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/new-jersey-lawmakers-struggle-to-end-impasse-on-budget-one-day-before-its-due.html | New Jersey Lawmakers Struggle to End Impasse on Budget One Day Before It Is Due | False | By David W. Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/permit-issued-for-longdisputed-work-at-2-columbus-circle.html | Permit Issued for Long-Disputed Work at 2 Columbus Circle | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/design/a-mexican-architect-at-home-in-new-york.html | A Mexican Architect at Home in New York | False | By Robin Pogrebin | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/a-system-for-files-and-security.html | A System for Files and Security | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/at-fort-hood-rearranging-the-first-cavalry-division.html | At Fort Hood, Rearranging the First Cavalry Division | False | By Thom Shanker | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/trade-pacts-to-the-south-losing-appeal.html | Trade Pacts to the South Losing Appeal | False | By Juan Forero | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/television/the-more-famous-singer-takes-a-supporting-role.html | The More Famous Singer Takes a Supporting Role | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/garden/the-garlic-harvest.html | The Garlic Harvest | False | By Leslie Land | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/italy-gets-a-break-from-the-eu.html | Italy gets a break from the EU | False | By Eric Sylvers | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/tennis/sharapovas-will-to-win-and-desire-to-sell.html | Sharapova's Will to Win and Desire to Sell | False | By Christopher Clarey | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/international/middleeast/israeli-security-forces-evict-jewish-protesters-in.html | Israeli Security Forces Evict Jewish Protesters in Gaza | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/house-gop-promises-vote-on-social-security.html | House G.O.P. Promises Vote on Social Security | False | By David E. Rosenbaum | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-pezzo-raymond-m.html | Paid Notice: Deaths PEZZO, RAYMOND M. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/time-inc-statement-on-handing-over-documents.html | Time Inc. Statement on Handing Over Documents | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-architecture-ecofriendly-and-now-worldly-too.html | CURRENTS: ARCHITECTURE; Eco-Friendly and Now Worldly, Too | False | By Alan G. Brake | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/for-first-time-in-months-army-meets-its-recruiting-goal.html | For First Time in Months, Army Meets Its Recruiting Goal | False | By Eric Schmitt | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-levine-harvey.html | Paid Notice: Deaths LEVINE, HARVEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/wombs-on-wheels.html | Wombs on Wheels | False | By Yishane Lee | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-africa-south-africa-exno-2-in-court-on-graft-charges.html | World Briefing \| Africa: South Africa: Ex-No. 2 In Court On Graft Charges | False | By Sharon Lafraniere (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/treating-the-sickness-at-the-heart-of-africa.html | Treating the sickness at the heart of Africa | False | By Chris Patten | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/pageoneplus/corrections-351334.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/africa/skirmishes-over-gaza-withdrawal.html | Skirmishes over Gaza withdrawal | False | By Greg Myre | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/camcorder-weds-hard-drive-photos-to-follow.html | Camcorder Weds Hard Drive, Photos to Follow | False | By John Biggs | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-tager-sidney.html | Paid Notice: Deaths TAGER, SIDNEY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/on-the-street-then.html | On the Street: Then | False | By Ruth La Ferla | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/chevron-says-sec-approves-its-contested-offer-for-unocal.html | Chevron Says S.E.C. Approves Its Contested Offer for Unocal | False | By Jad Mouawad | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/international/europe/spain-legalizes-samesex-marriage.html | Spain Legalizes Same-Sex Marriage | False | By Renwick McLean | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/fed-continues-to-raise-rates-at-a-measured-pace.html | Fed Continues to Raise Rates at a 'Measured' Pace | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/design/access-to-art-with-a-metrocard-swipe.html | Access to Art With a MetroCard Swipe | False | By Sewell Chan | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/us/national-briefing-new-england-new-hampshire-drain-at-school-continues.html | National Briefing | New England: New Hampshire: Drain At School Continues | False | By Stephanie Strom (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832928.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/online-dating-thin-and-rich-works-here-too.html | Online Dating? Thin and Rich Works Here, Too | False | By Hal R. Varian | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/toward-smoother-more-kissable-cheeks.html | Toward Smoother, More Kissable Cheeks | False | By Mary Duenwald | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/corrections-351300.html | Corrections | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/new-era-on-defense-for-india-and-us.html | 'New era' on defense for India and U.S. | False | By Amelia Gentleman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/international/middleeast/forgery-case-against-egypt-opposition-figure.html | Forgery Case Against Egypt Opposition Figure Suffers Setback | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/sheffield-warns-29-teams-you-dont-want-me.html | Sheffield Warns 29 Teams: You Don't Want Me | False | By Jack Curry | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/international/middleeast/iranians-deny-leader-is-tied-to-hostage-standoff.html | Iranians Deny Leader Is Tied to Hostage Standoff | False | By Brian Knowlton International Herald Tribune | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832855.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/panel-tells-sweden-to-strengthen-crisis-mode.html | Panel tells Sweden to strengthen crisis mode | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/limits-sought-on-testing-for-pesticides.html | Limits Sought on Testing for Pesticides | False | By Michael Janofsky | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/business/seeking-new-spurs-manager-looks-beyond-japan-for-growth.html | Seeking new Spurs, manager looks beyond Japan for growth | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/asia/un-report-on-drug-trade-focuses-on-asia.html | UN report on drug trade focuses on Asia | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/arts/dance/a-joyful-summer-thunderstorm-of-busy-happy-feet.html | A Joyful Summer Thunderstorm of Busy, Happy Feet | False | By Gia Kourlas | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/othersports/hopkins-says-bout-may-be-his-last-as-middleweight.html | Hopkins Says Bout May Be His Last as Middleweight | False | By John Eligon | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/world-briefing-mideast-gaza-withdrawal-protests-pick-up.html | World Briefing | Mideast: Gaza: Withdrawal Protests Pick Up | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-connecticut-seymour-powerball-winner-announced.html | Metro Briefing | Connecticut: Seymour: Powerball Winner Announced | False | By Stacey Stowe (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832910.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/strife-aplenty-at-sec-chiefs-farewell-session.html | Strife Aplenty at S.E.C. Chief's Farewell Session | False | By Jenny Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-furniture-a-fast-chair-for-indoors-outdoors.html | CURRENTS: FURNITURE; A Fast Chair for Indoors, Outdoors and Quick Getaways | False | By Aric Chen | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/international/middleeast/us-freezes-assets-of-syrian-officials-active-in.html | U.S. Freezes Assets of Syrian Officials Active in Lebanon | False | By Douglas Jehl | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/fashion/thursdaystyles/correction-345202.html | Correction | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/mayor-agrees-to-councils-review-of-revenue-source-he-uses.html | Mayor Agrees to Council's Review of Revenue Source He Uses | False | By Robin Shulman | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/rain-floods-westchester-stranding-travelers.html | Rain Floods Westchester, Stranding Travelers | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/baseball/major-talent-still-stuck-biding-time-in-the-minors.html | Major Talent Still Stuck Biding Time in the Minors | False | By Lee Jenkins | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/middleeast/secular-shiites-in-iraq-seek-autonomy-in-oilrich-south.html | Secular Shiites in Iraq Seek Autonomy in Oil-Rich South | False | By Edward Wong | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/currents-decor-backsplashes-that-take-50-million.html | CURRENTS: DÉCOR; Backsplashes That Take 50 Million Years To Make | False | By Elaine Louie | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/style/home-and-garden/show-house-shopper-no-need-to-match-just-mix.html | SHOW HOUSE SHOPPER; No Need To Match, Just Mix | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832847.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/awkward-acronyms.html | Awkward Acronyms | False | By David Pogue | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/othersports/ali-returns-to-where-the-gloves-had-to-go-away-to-jail.html | Ali Returns to Where the Gloves Had to Go Away to Jail | False | By Dave Anderson | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/playing-aids-games-in-new-jersey.html | Playing AIDS Games in New Jersey | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/nyregion/metro-briefing-new-york-manhattan-rape-suspect-arrested.html | Metro Briefing | New York: Manhattan: Rape Suspect Arrested | False | By Kareem Fahim (NYT) | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/technology/circuits/when-the-song-sounds-familiar-but-you-cant-place-the.html | When the Song Sounds Familiar, but You Can't Place the Singer | False | By Ivan Berger | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/bush-speaks-on-iraq-and-americans-answer-832839.html | Bush Speaks on Iraq, and Americans Answer | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/world/europe/as-the-heat-rises-so-do-concerns-for-elderly.html | As the Heat Rises, So Do Concerns for Elderly | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/opinion/helping-the-africans-from-left-and-right-4-letters.html | Helping the Africans, From Left and Right (4 Letters) | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/business/worldbusiness/funds-in-brief-us-law-would-regulate-marketing-to.html | Funds in Brief: U.S. law would regulate marketing to military | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/classified/paid-notice-deaths-goodman-magun-rita-t.html | Paid Notice: Deaths GOODMAN, MAGUN, RITA T. | False | | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/sports/basketball/knicks-keep-williams-in-limbo-and-in-camp.html | Knicks Keep Williams in Limbo and in Camp | False | By Howard Beck | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-06-30 | 2005-06-30 | https://www.nytimes.com/2005/06/30/politics/judge-warns-reporters-they-face-jail-in-a-week.html | Judge Warns Reporters They Face Jail in a Week | False | By Adam Liptak | 2006-01-05 | TX 6-511-639 | 2009-08-06 | TX 6-683-902 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-momus-and-mai-ueda.html | Art in Review; Momus and Mai Ueda | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/nassau-officials-try-a-different-approach-to-house-filled-with.html | Nassau Officials Try a Different Approach to House Filled With Immigrants | False | By Bruce Lambert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/shopping-haute-camping.html | Shopping | Haute Camping | False | By Wendy Knight | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/schrder-loses-key-vote.html | Schrö'áä',der loses key vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/us/deal-reached-on-ethics-committee-staffing.html | Deal Reached on Ethics Committee Staffing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/five-ways-to-win-back-iraq.html | Five Ways to Win Back Iraq | False | By Kenneth M. Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/an-eu-without-farm-aid-city-folk-better-beware.html | An EU without farm aid? City folk better beware | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844489.html | Hitting Rewind in Rerun Season; DVD's Culled From TV's Past | False | By Ned Martel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-vitaly-komar.html | Art in Review; Vitaly Komar | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/national/west-southwest-plains-midwest-and-south.html | West, Southwest, Plains, Midwest and South | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/basketball/thomas-now-looking-for-a-few-big-men.html | Thomas Now Looking for a Few Big Men | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/next-spielbergs-biggest-gamble.html | Next: Spielberg's Biggest Gamble | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/british-scientists-say-carbon-dioxide-is-turning-the-oceans-acidic.html | British Scientists Say Carbon Dioxide Is Turning the Oceans Acidic | False | By Kenneth Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/azeris-give-support-to-turkish-cyprus.html | Azeris give support to Turkish Cyprus | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-insurer-ordered-to-pay-22-million.html | Metro Briefing | New York: Insurer Ordered To Pay $22 Million | False | By Michael Cooper (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/summertime-when-the-loving-is-easy.html | Summertime, when the loving is easy | False | Garrison Keillor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting-in-seagate.html | Metro Briefing | New York: Brooklyn: Fatal Shooting In Seagate | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/realestate/when-the-castle-in-the-sky-is-a-chteau.html | When the castle in the sky is a chÃ¢teau | False | By Jean Rafferty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/fed-stays-its-course-a-9th-time.html | Fed Stays Its Course a 9th Time | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363782.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844543.html | Hitting Rewind in Rerun Season: DVD's Culled From TV's Past | False | By Matt Hurwitz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/in-the-garden-of-yin-yang-and-yeats.html | In the Garden of Yin, Yang and Yeats | False | By Ellen Maguire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly-abc-dances-to-a-triumph.html | Arts, Briefly; ABC Dances to a Triumph | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/new-airport-may-be-due-officials-say.html | New Airport May Be Due, Officials Say | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/the-genius-factory-the-curious-history-of-the-nobel-prize-sperm-bank.html | The Genius Factory: The Curious History of the Nobel Prize Sperm Bank | False | Reviewed by Polly Morrice | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-manhattan-spitzer-sues-immigration.html | Metro Briefing | New York: Manhattan: Spitzer Sues Immigration Counselors | False | By Abeer Allam (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/health/report-of-ritalin-risks-prompts-a-federal-study.html | Report of Ritalin Risks Prompts a Federal Study | False | By Gardiner Harris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball-white-sox-hang-in-there-until-lucky-13th-inning.html | Baseball: White Sox hang in there until lucky 13th inning | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/spain-gives-approval-to-gay-unions.html | Spain gives approval to gay unions | False | By Renwick McLean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/us-freezes-assets-of-two-senior-syrian-officials.html | U.S. Freezes Assets of Two Senior Syrian Officials | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/us/officials-ignored-houston-labs-troubles-report-finds.html | Officials Ignored Houston Lab's Troubles, Report Finds | False | By Ralph Blumenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361992.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/is-autism-research-flawed-or-sound-362050.html | Is Autism Research Flawed, or Sound? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-jersey-newark-police-estimate-large-gang.html | Metro Briefing | New Jersey: Newark: Police Estimate Large Gang Presence | False | By Ronald Smothers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/israel-declares-gaza-closed-military-zone.html | Israel declares Gaza 'closed military zone' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363766.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/theater/reviews/a-story-of-unusual-love-minus-all-the-complications.html | A Story of Unusual Love, Minus All the Complications | False | By Anne Midgette | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/americas/sandra-day-oconnor-the-first-woman-on-us-top-court-retires.html | Sandra Day O'Connor, the first woman on U.S. top court, retires | False | Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/ever-tried-to-get-bullet-grease-out-of-linen.html | Ever Tried to Get Bullet Grease Out of Linen? | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/a-lakestudded-detour-near-berlin.html | A lake-studded detour near Berlin | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/shares-finish-slow-quarter-as-oil-and-bonds-move-up.html | Shares Finish Slow Quarter, as Oil and Bonds Move Up | False | By Roben Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/schrder-forges-strategy-on-confidence-vote.html | Schrï¿½ï¿½,der forges strategy on confidence vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-harnett-john-j.html | Paid Notice: Deaths HARNETT, JOHN J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/international/asia/us-continues-search-for-missing-team-in-afghan-mountains.html | U.S. Continues Search for Missing Team in Afghan Mountains | False | By Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/hideout-on-the-rio-grande.html | Hideout on the Rio Grande | False | By Andrï¿½&#233;A.R. Vaucher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/a-curvy-klee-museum-sprouting-from-the-swiss-hills.html | A Curvy Klee Museum, Sprouting From the Swiss Hills | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/russianuzbek-tiesworrying-west.html | Russian-Uzbek tiesworrying West | False | By C.J. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/othersports/searching-for-a-gear-to-be-like-armstrong.html | Searching for a Gear to Be Like Armstrong | False | By Andrew Hood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/outsourcing-giant-loses-2nd-leader-in-a-month.html | Outsourcing giant loses 2nd leader in a month | False | By Saritha Rai | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363839.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-manhattan-teenager-charged-in-rape-attempt.html | Metro Briefing | New York: Manhattan: Teenager Charged In Rape Attempt | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/books/arts/books-of-the-times-in-russia-a-free-market-less-freedom.html | BOOKS OF THE TIMES; In Russia, a Free Market, Less Freedom | False | By William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/a-west-not-so-mild-361020.html | A West Not So Mild | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-africa-somalia-pirates-seize-tsunami-aid-ship.html | World Briefing | Africa: Somalia: Pirates Seize Tsunami-Aid Ship | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-manhattan-council-approves-taxi-bill.html | Metro Briefing | New York: Manhattan: Council Approves Taxi Bill | False | By Sewell Chan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-dual-vision.html | Art in Review; Dual Vision | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/news/16-gis-died-in-copteron-afghanmission.html | 16 Gls died in copteron Afghanmission | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/some-held-hostage-in-79-say-irans-chief-was-a-captor.html | Some held hostage in '79 say Iran's chief was a captor | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/aliens-arrive-wielding-metaphors.html | Aliens arrive, wielding metaphors | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/saving-lives-in-africa.html | Saving Lives in Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/16gisdied-in-copter-on-afghan-mission.html | 16GIsdied in copter on Afghan mission | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-europe-russia-long-sentences-for-killers-of-liberal.html | World Briefing | Europe: Russia: Long Sentences For Killers Of Liberal Lawmaker | False | By Sophia Kishkovsky (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/swiss-put-human-rights-at-center-of-un-reform.html | Swiss put human rights at center of UN reform | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/researchers-appraisals-of-commentators-are-released.html | Researcher's Appraisals of Commentators Are Released | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/fired-officer-is-suing-walmart.html | Fired Officer Is Suing Wal-Mart | False | By Steven Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/flowery-inspiration-in-english-gardens.html | Flowery inspiration in English gardens | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/amid-the-pulp-a-meditation-on-fathers-sons-and-the-ties-that-choke.html | Amid the Pulp, a Meditation on Fathers, Sons and the Ties That Choke | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/washington/us-pursuing-reports-that-link-iranian-to-embassy-seizure-in-79.html | U.S. Pursuing Reports That Link Iranian to Embassy Seizure in '79 | False | By Nazila Fathi and Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/several-squatters-die-as-zimbabwe-police-destroy-camp.html | Several Squatters Die as Zimbabwe Police Destroy Camp | False | By Michael Wines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/round-2-for-mad-cow-disease.html | Round 2 for Mad Cow Disease | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/other-views-la-times-chicago-tribune-irish-independent.html | Other views: LA Times, Chicago Tribune, Irish Independent | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/reforms-at-the-f.B.I.-and-justice.html | Reforms at the F.B.I. and Justice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pagoneplus/corrections-363812.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/the-politics-of-aid-and-celebrities-mass-activism.html | The politics of aid and celebrities' mass activism | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-drucker-david-l.html | Paid Notice: Deaths DRUCKER, DAVID L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/pakistan-opens-door-to-foreign-investors.html | Pakistan opens door to foreign investors | False | By Salman Masood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/a-type-a-personality-for-grade-a-disasters.html | A Type A Personality for Grade A Disasters | False | By Robin Finn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/giving-and-taking-away.html | Giving and taking away | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly-kindred-spirits-on-view.html | Arts, Briefly; 'Kindred Spirits' on View | False | By Carol Voge | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361941.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/germany-looks-forward-to-world-cup-and-fans-money.html | Germany Looks Forward to World Cup and Fans' Money | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/democrats-warn-bush-on-choosing-successor-to-oconnor.html | Democrats Warn Bush on Choosing Successor to O'Connor | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/mixed-signals-from-european-data.html | Mixed signals from European data | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/better-odds-for-lung-cancer-victims.html | Better Odds for Lung Cancer Victims | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/motor-racing-formula-one-experiments-with-its-minor-league.html | Motor racing: Formula One experiments with its minor league | False | Brad Spurgeon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/realestate/houses-on-fly-fishing-streams-a-vacation-at-your-doorstep.html | Houses on Fly-Fishing Streams: A vacation at your doorstep | False | As told to Amy Gunderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/us/rhode-island-drops-dupont-from-suit-over-paint-in-deal.html | Rhode Island Drops DuPont From Suit Over Paint in Deal | False | By Katie Zezima | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/afghan-warlord-says-hes-underfed-in-us-jail.html | Afghan Warlord Says He's Underfed in U.S. Jail | False | By Julia Preston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/a-london-pavilion-connecticutbound.html | A London Pavilion, Connecticut-Bound | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/golf/fame-strikes-quickly-for-us-open-champ.html | Fame Strikes Quickly for U.S. Open Champ | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/currencies-dollar-holds-steady-after-fed-raises-rates.html | Currencies: Dollar holds steady after Fed raises rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/macks-next-challenge-to-make-peace-and-a-profit.html | Mack's Next Challenge: To Make Peace and a Profit | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/italians-deny-role-in-seizing-of-cleric.html | Italians deny role in seizing of cleric | False | By Ian Fisher and Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/international/middleeast/aide-to-ayatollah-is-killed-in-baghdad.html | Aide to Ayatollah Is Killed in Baghdad | False | By James Glanz and Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/can-a-rainmaker-be-morgan-stanleys-peacemaker.html | Can a Rainmaker Be Morgan Stanley's Peacemaker? | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/defendant-reverses-plea-in-forgery-case.html | Defendant reverses plea in forgery case | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/ebbers-to-make-restitution-to-investors.html | Ebbers to make restitution to investors | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-connecticut-stamford-mayoral-candidate-withdraws.html | Metro Briefing | Connecticut: Stamford: Mayoral Candidate Withdraws | False | By Alison Leigh Cowan (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/if-farm-subsidies-ended-consequences-not-clear.html | If farm subsidies ended: Consequences not clear | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/voice-of-the-boss-and-a-voice-of-reason.html | Voice of the Boss and a Voice of Reason | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/journeys-scene-shifts-on-cape-cod.html | JOURNEYS; Scene Shifts On Cape Cod | On | By Joshua Kurlantzick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/briefly-hariris-exaide-to-lead-lebanese-government.html | Briefly: Hariri's ex-aide to lead Lebanese government | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363855.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-banks-violette.html | Art in Review; Banks Violette | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-sedley-nathan.html | Paid Notice: Deaths SEDLEY, NATHAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/dance/stepping-gracefully-through-a-memorable-history.html | Stepping Gracefully Through a Memorable History | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/a-scary-crash-a-thwarted-deal-and-then-plan-b.html | A Scary Crash, a Thwarted Deal and Then Plan B | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/collecting-data-on-me-361011.html | Collecting Data on Me? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363804.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/letter-from-asia-for-many-two-koreas-may-be-better-than-one.html | Letter from Asia: For many, two Koreas may be better than one | False | Norimitsu Onishi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/britainrenews-its-attack-on-farm-aid.html | Britainrenews its attack on farm aid | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/meanwhile-sibling-rivalry-comes-of-age.html | Meanwhile: Sibling rivalry comes of age | False | Ann DuBay | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/germany-looks-to-score-big-from-world-cup.html | Germany looks to score big from World Cup | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/duck-nc.html | Duck, N.C. | False | By Cindy Price | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/brazil-provides-a-thunderous-finale-to-the-confederations-cup.html | Brazil provides a thunderous finale to the Confederations Cup | False | Rob Hughes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/america-held-hostage.html | America Held Hostage | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/bush-proposes-new-spending-to-assist-poor-africans.html | Bush Proposes New Spending to Assist Poor Africans | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/the-churn.html | The Churn | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-spar-lisa.html | Paid Notice: Deaths SPAR, LISA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-weber-miriam.html | Paid Notice: Deaths WEBER, MIRIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844519.html | Hitting Rewind in Rerun Season: DVD's Culled From TV's Past | False | By Billy Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/tennis/venus-williams-reborn-blasts-her-way-back-into-the-finals.html | Venus Williams, Reborn, Blasts Her Way Back Into the Finals | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/oconnor-first-woman-on-high-court-resigns-after-24-years.html | O'Connor, First Woman on High Court, Resigns After 24 Years | False | By Richard W. Stevenson and Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-white-plains-flooding-leaves-damage.html | Metro Briefing | New York: White Plains: Flooding Leaves Damage | False | By Jenny Medina (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-glimmerglass-opera.html | The Listings: July 1 — July 7; GLIMMERGLASS OPERA | False | By Anne Midgette | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363758.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/tennis/untethered-and-back-on-top-of-her-game.html | Untethered, and Back on Top of Her Game | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/is-autism-research-flawed-or-sound-362131.html | Is Autism Research Flawed, or Sound? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363790.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/conventional-wisdom-not-always-right.html | Conventional Wisdom Not Always Right | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season.html | Hitting Rewind In Rerun Season | False | By Ned Martel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/celebrities-embrace-of-africa-has-critics.html | Celebrities' Embrace of Africa Has Critics | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/council-speaker-is-accused-of-retaliatory-budget-cuts.html | Council Speaker Is Accused of Retaliatory Budget Cuts | False | By Mike McIntire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/leaders-reach-budget-deal-in-new-jersey.html | Leaders Reach Budget Deal in New Jersey | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363740.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/israel-evicts-150-antipullout-activists-from-derelict-hotel.html | Israel evicts 150 anti-pullout activists from derelict hotel | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/in-yank-shakeup-2-pitchers-are-out-and-columbus-is-in.html | In Yank Shake-Up, 2 Pitchers Are Out, and Columbus Is In | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/roundup-fans-try-to-attack-glazer-brothers.html | Roundup: Fans try to attack glazer brothers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/hopes-and-shares-rise-as-boeing-names-chief.html | Hopes and Shares Rise as Boeing Names Chief | False | By Jeff Bailey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/is-autism-research-flawed-or-sound-362993.html | Is Autism Research Flawed, or Sound? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361950.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/corrections-363847.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/abb-to-cut-1300-jobs-worldwide.html | ABB to cut 1,300 jobs worldwide | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/gop-democrats-in-its-sights-is-grooming-black-candidates.html | G.O.P., Democrats in Its Sights, Is Grooming Black Candidates | False | By James Dao | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-levison-isabelle-c.html | Paid Notice: Deaths LEVISON, ISABELLE C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/war-of-words.html | War of Words | False | By Brooke Shields | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/americas/mad-cow-site-identified-as-texas-pet-food-plant.html | Mad cow site identified as Texas pet food plant | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361925.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/a-setback-for-egypts-case-against-mubarak-foe.html | A Setback for Egypt's Case Against Mubarak Foe | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/federer-advances-to-wimbledon-final.html | Federer advances to Wimbledon final | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/louis-j-sigel-81-a-rabbi-and-a-force-for-integration-is-dead.html | Louis J. Sigel, 81, a Rabbi and a Force for Integration, Is Dead | False | By George James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/national/the-nontaxpaying-affluent-grew-by-15-in-one-year.html | The Nontaxpaying Affluent Grew by 15% in One Year | False | By David Cay Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/microsoft-to-pay-ibm-775-million-to-settle-antitrust-claims.html | Microsoft to Pay I.B.M. $775 Million to Settle Antitrust Claims | False | By Vikas Bajaj and John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-kilbourn-bernard-m-dds.html | Paid Notice: Deaths KILBOURN, BERNARD M., DDS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-9-letters.html | Taking the Measure of the New Freedom Tower (9 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/international/europe/schrder-gets-his-wish-for-early-election-by-losing-key-vote.html | Schröï¿½Ã¢ï¿½Ã¼ï¿½,der Gets His Wish for Early Election, by Losing Key Vote | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/spending-bills-done-house-votes-money-for-veterans.html | Spending Bills Done, House Votes Money for Veterans | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/india-can-be-americas-best-friend.html | India can be America's best friend | False | Brahma Chellaney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-klein-jeanne.html | Paid Notice: Deaths KLEIN, JEANNE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/in-indonesia-hiv-carriers-arent-talking.html | In Indonesia, HIV carriers aren't talking | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/television/hitting-rewind-in-rerun-season.html | Hitting Rewind in Rerun Season | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/is-autism-research-flawed-or-sound-362123.html | Is Autism Research Flawed, or Sound? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/oliver-jensen-91-magazine-founder-dies.html | Oliver Jensen, 91, Magazine Founder, Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/obituary/ruslan-abdulgani-nonaligned-movement-organizer-91.html | Obituary:Ruslan Abdulgani, Nonaligned Movement organizer, 91 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/is-autism-research-flawed-or-sound-362115.html | Is Autism Research Flawed, or Sound? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past.html | Hitting Rewind in Rerun Season: DVD's Culled From TV's Past | False | By Dave Itzkof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/valentino-adds-touch-of-chic-to-stocks.html | Valentino adds touch of chic to stocks | False | By Eric Sylvers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/music/plush-like-lite-radio-but-serious-nonetheless.html | Plush Like Lite Radio, but Serious Nonetheless | False | By Jon Pardes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/fed-nudges-its-key-rate-up-to-325.html | Fed nudges its key rate up to 3.25% | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7.html | The Listings: July 1 — July 7 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/top-editor-at-time-inc-made-a-difficult-decision-his-own.html | Top Editor at Time Inc. Made a Difficult Decision His Own | False | By Lorne Manly and David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/bloomberg-vows-strong-response-in-bias-attack.html | Bloomberg Vows Strong Response in Bias Attack | False | By Jim Rutenberg and Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/italy-denies-any-role-in-seizure-of-terror-suspect.html | Italy Denies Any Role in Seizure of Terror Suspect | False | By Ian Fisher and Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/baathists-may-be-joining-iraqs-constitution-drafters.html | Baathists May Be Joining Iraq's Constitution Drafters | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/long-distance-biking.html | Long Distance Biking | False | By Nick Kaye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-west-dr-m-maurice.html | Paid Notice: Deaths WEST, DR. M. MAURICE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/a-colorful-holiday-buzzing-in-the-bronx.html | A Colorful Holiday, Buzzing in the Bronx | False | By Laurel Graeber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/senate-approves-central-american-free-trade-pact.html | Senate Approves Central American Free Trade Pact | False | By Edmund L. Andrews | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/exconvict-admits-killing-jeweler-on-long-island.html | Ex-Convict Admits Killing Jeweler on Long Island | False | By Thomas J. Lueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/2-men-with-differences-and-many-similarities.html | 2 Men With Differences, and Many Similarities | False | By Marc Santora and William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/bank-of-america-expands-its-credit-empire.html | Bank of America expands its credit empire | False | By Eric Dash and Terence Neilan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/hu-heads-to-russia-for-talks.html | Hu heads to Russia for talks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/international/middleeast/iranian-leader-denies-he-was-among-radicals-at.html | Iranian Leader Denies He Was Among Radicals at Embassy | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/pageoneplus/corrections-363774.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-middle-east-israel-3-stabbed-at-jerusalem-gay-parade.html | World Briefing | Middle East: Israel: 3 Stabbed At Jerusalem Gay Parade | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/health-dept-issues-warning-on-tap-water.html | Health Dept. Issues Warning on Tap Water | False | By RICHARD Pãî'³ÂêREZ-PEï'³Ã«A | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/friendship-as-a-frail-bridge-across-the-chasm-of-class.html | Friendship as a Frail Bridge Across the Chasm of Class | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361968.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/caged-in-a-beijing-theme-park-yearning-for-something-more.html | Caged in a Beijing Theme Park, Yearning for Something More | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/how-a-japanese-master-enlightened-the-west.html | How a Japanese Master Enlightened the West | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/international/world-briefing.html | World Briefing | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/change-or-end-urged-for-terror-insurance-law.html | Change or End Urged for Terror Insurance Law | False | By Terry Pristin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/basketball/plenty-of-role-players-highlight-free-agency.html | Plenty of Role Players Highlight Free Agency | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/foreign-suitors-nothing-new-in-us-oil-patch.html | Foreign Suitors Nothing New in U.S. Oil Patch | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/corrections-363820.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/against-expectations-bank-resumes-its-buying-ways.html | Against Expectations, Bank Resumes Its Buying Ways | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/reluctant-coach-bad-team-and-of-course-redemption.html | Reluctant Coach, Bad Team and, of Course, Redemption | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/dining/share.html | Share | False | By Eric Asimov | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/big-indian-outsourcing-company-loses-executive-to-a.html | Big Indian Outsourcing Company Loses Executive to a U.S. Firm | False | By Saritha Rai | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/text-of-fed-statement-on-rates.html | Text of Fed Statement on Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/business-digest.html | Business Digest | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-friedland-louis-n.html | Paid Notice: Deaths FRIEDLAND, LOUIS N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/with-music-for-the-eye-and-colors-for-the-ear.html | With Music for the Eye and Colors for the Ear | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/the-frequent-traveler-preparation-and-luck-are-factors-in-airborne.html | The frequent Traveler: Preparation and luck are factors in airborne medical emergencies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-elizabeth-heyert.html | Art in Review; Elizabeth Heyert | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/a-set-of-canterbury-tales-for-exploits-of-romance-and-sex.html | A Set of Canterbury Tales for Exploits of Romance and Sex | False | By Dana Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/the-mao-myth-thrives-but-dont-mention-its-dark-side.html | The Mao Myth Thrives, but Dont Mention its Dark side | False | By Howard W. French | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844497.html | Hitting Rewind in Rerun Season: DVD's Culled From TV's Past | False | By Ned Artel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-lucia-pagliari-and-others-after-hopper.html | Art in Review; Lucia Pagliari and Others After Hopper | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/follow-the-leap-in-leprechaun.html | Follow the Leapin' Leprechaun | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844527.html | Hitting Rewind in Rerun Season: DVD's Culled From TV's Past | False | By George Gene Gustines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844470.html | Hitting Rewind in Rerun Season: DVD's Culled From TV's Past | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/technology/hewlett-cites-progress-on-quantum-computer.html | Hewlett Cites Progress on Quantum Computer | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/briefly-ubs-shakes-up-management.html | Briefly; UBS shakes up management | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/egypt-and-israel-sign-15-year-natural-gas-deal.html | Egypt and Israel sign 15-year natural gas deal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/stocks-wall-street-mixed-after-us-rate-decision.html | Stocks: Wall Street mixed after U.S. rate decision | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/science/after-2-years-on-ground-shuttle-is-set-to-fly.html | After 2 Years on Ground, Shuttle Is set to Fly | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/realestate/a-wildwood-makeover.html | A Wildwood Makeover | False | By Louise Tutelian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/washington/world/16-bodies-recovered-in-afghan-copter-crash.html | 16 Bodies Recovered in Afghan Copter Crash | False | By David S. Cloud and Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/africa/antimalaria-program-in-africa-set-by-bush.html | Anti-malaria program in Africa set by Bush | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-mullen-frank-j.html | Paid Notice: Deaths MULLEN, FRANK J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/othersports/armstrongs-view-on-possible-7th-tour-win-no-big-deal.html | Armstrong's View on Possible 7th Tour Win: No Big Deal | False | By Sam Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-lynn-redgrave.html | The Listings: July 1 — July 7; LYNN REDGRAVE | False | By Charles Isherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/when-a-gimmick-only-goes-so-far.html | When a gimmick only goes so far | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/escapes/from-the-scrap-heap-to-luxury.html | From the Scrap Heap to Luxury | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/piling-on-the-paint-with-a-trowel-in-paris-or-romania.html | Piling on the Paint With a Trowel in Paris, or Romania | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361984.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/ebbers-set-to-shed-his-assets.html | Ebbers Set to Shed His Assets | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/theres-been-too-much-quiet-on-the-steinbrenner-front.html | There's Been Too Much Quiet on the Steinbrenner Front | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844535.html | Hitting Rewind in Rerun Season: DVD's Culled From TV's Past | False | By George Gene Gustines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/mannerism-and-mapplethorpe-muscles-in-tight-embrace.html | Mannerism and Mapplethorpe Muscles in Tight Embrace | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/americas/legacy-a-justice-who-cast-the-deciding-vote.html | Legacy: A justice who cast the deciding vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/health/new-booster-vaccine-urged-to-fight-whooping-cough.html | New Booster Vaccine Urged to Fight Whooping Cough | False | By Lawrence K. Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/politicsspecial1/opinions-by-justice-sandra-day-oconnor.html | Opinions by Justice Sandra Day O'Connor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/homecoming-at-morgan-stanley.html | Homecoming at Morgan Stanley | False | By Landon Thomas Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/bush-selects-admiral-for-no-2-post-at-cia.html | Bush Selects Admiral for No. 2 Post at C.I.A. | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-manhattan-a-nominee-for-us-attorney.html | Metro Briefing | New York: Manhattan: A Nominee For U.S. Attorney | False | By Raymond Hernandez (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/metro-briefing-new-york-haverstraw-small-plane-crashes-in-hudson.html | Metro Briefing | New York: Haverstraw: Small Plane Crashes In Hudson Inlet | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/world-business-briefing-asia-india-growth-still-strong-slows.html | World Business Briefing | Asia: India: Growth, Still Strong, Slows | False | By Saritha Rai (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/reading-this-over-coffee-all-aboard.html | Reading This Over Coffee? All Aboard! | False | By Clyde Haberman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361976.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/holiday-on-monday-independence-day.html | Holiday on Monday, Independence Day | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-john-beech.html | Art in Review; John Beech | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/its-not-86-residents-say-seeing-a-river-of-blame-that-flows-two.html | It's Not '86, Residents Say, Seeing a River of Blame That Flows Two Ways | False | By Jim Dwyer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly-controversial-clinton-book-tops-list.html | Arts, Briefly; Controversial Clinton Book Tops List | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/time-inc-to-yield-files-on-sources-relenting-to-us.html | Time Inc. to Yield Files on Sources, Relenting to U.S. | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/pageoneplus/corrections-361062.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/filipinos-step-up-pressure-on-arroyo.html | Filipinos step up pressure on Arroyo | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/art-in-review-exceeding-paint-expanding-painting.html | Art in Review; Exceeding Paint/Expanding Painting | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-visual-glossolalia.html | The Listings: July 1 -- July 7; 'VISUAL GLOSSOLALIA' | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844500.html | Hitting Rewind in Rerun Season; DVD's Culled From TV's Past | False | By Ned Martel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/girls-just-want-a-bargain-apartment-court-favors-lauper.html | Girls Just Want a Bargain Apartment ? Court Favors Lauper | False | By Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/sheffield-is-suspended-2-games-for-outburst-at-umpire.html | Sheffield Is Suspended 2 Games for Outburst at Umpire | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/middleeast/israeli-troops-drag-prosettler-squatters-from-stronghold.html | Israeli Troops Drag Pro-Settler Squatters From Stronghold | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/missteps-fuel-indias-energy-shortage.html | Missteps fuel India's energy shortage | False | By Anand Girindharadas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/style/style-the-return-of-the-gender-gap.html | Style: The return of the gender gap | False | By Suzy Menkes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/report-criticizes-labor-standards-in-central-america.html | Report Criticizes Labor Standards in Central America | False | By Juan Forero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/remarks-by-president-bush.html | Remarks by President Bush | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/protected-birds-are-back-with-a-vengeance-cormorants-take-over.html | Protected Birds Are Back, With a Vengeance; Cormorants Take Over, Making Some Enemies | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/an-attack-with-echoes-where-they-are-today.html | AN ATTACK WITH ECHOES; Where They Are Today | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/around-the-world-django-in-new-york-lebanon-parties-on-goya-unveiled.html | Around the World: Django in New York, Lebanon parties on, Goya unveiled in Madrid | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/senate-rollcall-vote-on-cafta.html | Senate Roll-Call Vote on Cafta | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/republican-lawmakers-fire-back-at-judiciary.html | Republican Lawmakers Fire Back at Judiciary | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/movies/slapstick-zombies-run-amok-in-australia.html | Slapstick Zombies Run Amok in Australia | False | By Laura Kern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/chow-down-in-asia.html | Chow down in Asia | False | Philip Bowring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/people-bill-cosby-backstreet-boys-the-screenwriters-of-hotel-rwanda.html | People: Bill Cosby, Backstreet Boys, the screenwriters of "Hotel Rwanda" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/arts-briefly.html | Arts, Briefly | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/bloomberg-claims-a-victory-in-battling-homelessness.html | Bloomberg Claims a Victory in Battling Homelessness | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/after-deluge-buckled-roads-and-soggy-cars.html | After Deluge, Buckled Roads and Soggy Cars | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/technology/sprint-and-motorola-plan-a-joint-effort-on-wireless-technology.html | Sprint and Motorola Plan a Joint Effort on Wireless Technology | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/us-appears-to-affirm-its-authority-on-internet.html | U.S. appears to affirm its authority on the Internet | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-362000.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/world-business-briefing-americas-brazil-central-bank-lowers.html | World Business Briefing | Americas: Brazil: Central Bank Lowers Forecast | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/flashing-back.html | Flashing Back | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/bank-of-america-to-buy-mbna-a-prime-issuer-of-credit-cards.html | Bank of America to Buy MBNA, a Prime Issuer of Credit Cards | False | By Julie Creswell and Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/spain-legalizes-gay-marriage-law-is-among-the-most-liberal.html | Spain Legalizes Gay Marriage; Law Is Among the Most Liberal | False | By Renwick McLean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/technology/techbrief-telefnica-in-new-bid-for-cesky.html | Techbrief: Telefã¡tã³nica in new bid for Cesky | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/baseball/every-fifth-day-martinez-makes-the-mets-interesting.html | Every Fifth Day, Martãnã³z Makes the Mets Interesting | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/world-briefing-africa-congo-police-break-up-protest-over-election.html | World Briefing | Africa: Congo: Police Break Up Protest Over Election Delay | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/technology/service-to-provide-cellphonepc-instant-messaging.html | Service to provide cellphone-PC instant messaging | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/cycling-armstrong-pinpoints-his-major-challengers.html | Cycling: Armstrong pinpoints his major challengers | False | Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/the-listings-july-1-july-7-khaled-and-friends.html | The Listings: July 1 — July 7; KHALED AND FRIENDS | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/study-examines-sales-to-soldiers.html | Study Examines Sales to Soldiers | False | By Diana B. Henriques | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/taking-the-measure-of-the-new-freedom-tower-361933.html | Taking the Measure of the New Freedom Tower | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/epa-proposes-regulations-for-diesel-engines-at-plants.html | E.P.A. Proposes Regulations for Diesel Engines at Plants | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-zamansky-renee.html | Paid Notice: Deaths ZAMANSKY, RENEE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-present-ignatz.html | Paid Notice: Deaths PRESENT, IGNATZ | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/is-autism-research-flawed-or-sound-5-letters.html | Is Autism Research Flawed, or Sound? (5 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/europe/russian-enclave-lands-in-diplomatic-donnybrook.html | Russian enclave lands in diplomatic donnybrook | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/design/mystery-sculptures-of-a-regal-couple.html | Mystery Sculptures of a Regal Couple | False | By Wendy Moonan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/sports/othersports/age-joins-the-pack-in-pursuit-of-armstrong.html | Age Joins the Pack in Pursuit of Armstrong | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-kelly-sheila-nee-horgan.html | Paid Notice: Deaths KELLY, SHEILA (NEE HORGAN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/opinion/a-leap-back-girls-school-vietnam-today.html | A leap back, Girls School, Vietnam today | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/hitting-rewind-in-rerun-season-dvds-culled-from-tvs-past-844462.html | Hitting Rewind in Rerun Season; DVD's Culled From TV's Past | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/music/a-musician-taking-cues-from-worlds-near-and-far.html | A Musician Taking Cues From Worlds Near and Far | False | By Ben Ratliff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/politics/oconnor-first-woman-supreme-court-justice-resigns-after-24-years.html | O'Connor, First Woman Supreme Court Justice, Resigns After 24 Years | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/worldbusiness/open-outcry-and-very-british.html | Open Outcry and Very British | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/living-in-style-and-security-in-so-paulo.html | Living in style, and security, in Sã£o Paulo | False | By Adam Mitchell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-tomchin-david.html | Paid Notice: Deaths TOMCHIN, DAVID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/ad-hoc-panel-to-investigate-boys-deaths-in-camden.html | Ad Hoc Panel to Investigate Boys' Deaths in Camden | False | By Jeffrey Gettleman and John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/classified/paid-notice-deaths-leontief-estelle-marks.html | Paid Notice: Deaths LEONTIEF, ESTELLE MARKS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/world/asia/vote-system-under-fire.html | Vote system under fire | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/principal-hid-fraud-on-tests-in-brooklyn-officials-say.html | Principal Hid Fraud on Tests in Brooklyn, Officials Say | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/skipping-class-to-wrestle-teacher-lands-in-trouble.html | Skipping Class to Wrestle, Teacher Lands in Trouble | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/theater/reviews/old-and-ghostly-but-still-a-hoot.html | Old and Ghostly but Still a Hoot | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/nyregion/homeless-sex-offender-held-in-stabbing-death-near-mall.html | Homeless Sex Offender Held in Stabbing Death Near Mall | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/business/media/consumers-long-the-targets-become-the-shapers-of-campaigns.html | Consumers, Long the Targets, Become the Shapers of Campaigns | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/travel/preparation-and-luck-are-factors-in-airborne-medical-emergencies.html | Preparation and luck are factors in airborne medical emergencies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/automobiles/nature-and-new-hampshire.html | Nature and New Hampshire | False | By Paul Schneider | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-01 | 2005-07-01 | https://www.nytimes.com/2005/07/01/technology/us-leadsa-global-crackdown-on-piracy.html | U.S. leadsa global crackdown on piracy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/holiday-on-monday-independence-day.html | Holiday on Monday Independence Day | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/senate-leader-calls-for-limits-on-drug-ads.html | Senate Leader Calls for Limits on Drug Ads | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/new-rules-make-it-easier-to-charge-executives-but-not-to-send-them.html | New Rules Make It Easier to Charge Executives, but Not to Send Them to Prison | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/in-the-dark-of-night-strange-spirits-fill-the-air.html | In the Dark of Night, Strange Spirits Fill the Air | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/africa/briefly-woman-is-wounded-in-booby-trapped-car.html | Briefly: Woman is wounded in booby-trapped car | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/spotlight-pioneering-hotelier-retraces-his-stops.html | Spotlight: Pioneering hotelier retraces his stops | False | By Dale Fuchs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-europe-britain-takes-on-european-presidency.html | World Briefing | Europe: Britain Takes On European Presidency | False | By Graham Bowley (IHT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/nyregionopinions/smithtowns-hopes-for-redevelopment.html | Smithtown's Hopes for Redevelopment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371246.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/justice-oconnor.html | Justice O'Connor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/your-money/spendthrift-is-that-2nd-degree-really-worth-it.html | Spend/thrift: Is that 2nd degree really worth it? | False | By Roxana Popescu | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/kurds-emboldened-by-lebanon-rise-up-in-tense-syria.html | Kurds, Emboldened by Lebanon, Rise Up in Tense Syria | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/clash-of-beachnesting-species-plover-and-human.html | Clash of Beach-Nesting Species: Plover and Human | False | By Paul Vitello | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/amid-vows-of-opposition-senate-braces-for.html | Amid Vows of Opposition, Senate Braces for Disarray | False | By Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/agents-said-to-dismantle-a-korean-sex-ring.html | Agents Said to Dismantle a Korean Sex Ring | False | By Carolyn Marshall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-americas-colombia-indians-forced-to-flee.html | World Briefing | Americas: Colombia: Indians Forced To Flee | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/front-page/court-in-transition-filling-the-vacancy-at-a-brief-shock-a.html | COURT IN TRANSITION: FILLING THE VACANCY; After a Brief Shock, Advocates Quickly Mobilize | False | By Robin Toner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/health/antidepressant-tied-to-attempted-suicides.html | Antidepressant Tied to Attempted Suicides | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/people-brad-pitt-seiji-ozawa-marlon-brandos.html | People: Brad Pitt, Seiji Ozawa, Marlon Brando's | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/national/west-rockies-southwest-south-washington-and-science-and-health.html | West, Rockies, Southwest, South, Washington, and Science and Health | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/bridgeport-woman-mailed-poison-to-justices-fbi-says.html | Bridgeport Woman Mailed Poison to Justices, F.B.I. Says | False | By Stacey Stowe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/a-scotsman-with-the-gifts-of-gab-and-jab.html | A Scotsman With the Gifts of Gab and Jab | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/dance/in-summer-modern-dance-rises-to-all-occasions-watch-out-ballet.html | In Summer, Modern Dance Rises to All Occasions (Watch Out, Ballet) | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/schrder-gets-result-he-needs-for-election.html | Schrö'ö'ö',der gets result he needs for election | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/new-book-on-watergate-fleshes-out-deep-throat.html | New Book on Watergate Fleshes Out Deep Throat | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/village-voice-reaches-agreement-with-union-averting-a-strike.html | Village Voice Reaches Agreement With Union, Averting a Strike | False | By Abeer Allam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/in-list-of-potential-justices-many-kinds-of.html | In List of Potential Justices, Many Kinds of Conservative | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/sheffield-is-facing-tough-pair-of-battles.html | Sheffield Is Facing Tough Pair of Battles | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-kelly-james-a-jr.html | Paid Notice: Deaths KELLY, JAMES A. JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-friedland-louis-n.html | Paid Notice: Deaths FRIEDLAND, LOUIS N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/howard-beach-then-and-now-conditions-and-voices-grow-calmer.html | Howard Beach, Then and Now: Conditions and Voices Grow Calmer | False | By Patrick D. Healy and Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/your-money/investing-crystal-ball-on-china.html | Investing Crystal ball on China | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/americas/oconnor-will-retire-from-supreme-court.html | O'Connor will retire from Supreme Court | False | By Richard W. Stevenson and Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/a-bond-maven-consults-his-crystal-ball.html | A Bond Maven Consults His Crystal Ball | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-present-ignatz.html | Paid Notice: Deaths PRESENT, IGNATZ | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/oconnor-to-retire-touching-off-battle-over-court.html | O'Connor to Retire, Touching Off Battle Over Court | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/for-potential-juror-honest-response-to-judge-backfires.html | For Potential Juror, 'Honest' Response to Judge Backfires | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/americas/oconnor-will-retire-from-supreme-court-20050702931625639148.html | O'Connor will retire from Supreme Court | False | By Richard W. Stevenson and David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371254.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-coble-david-leland.html | Paid Notice: Deaths COBLE, DAVID LELAND | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/disagreements-in-albany-sink-hospital-aid-package.html | Disagreements in Albany Sink Hospital Aid Package | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/bronx-man-found-dead-after-attack-at-his-apartment.html | Bronx Man Found Dead After Attack at His Apartment | False | By Janon Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/a-national-crisis-of-values.html | A National Crisis of Values? | False | By Peter Steinfels | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/asia/news-analysis-in-manila-scandal-becomes-way-of-life.html | News Analysis: In Manila, scandal becomes way of life | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/at-white-house-surprise-is-borne-out-in-name-only.html | At White House, Surprise Is Borne Out in Name Only | False | By Douglas Jehl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/nyregionopinions/lawsuits-and-child-support.html | Lawsuits and Child Support | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/plasma-screens-on-a-cathode-ray-tube-budget.html | Plasma screens on a cathode-ray-tube budget | False | By Marcia Biederman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/luther-vandross-smooth-crooner-of-rb-is-dead-at-54.html | Luther Vandross, Smooth Crooner of R&B, Is Dead at 54 | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/chinese-company-asks-us-to-review-its-bid-for-unocal.html | Chinese Company Asks U.S. to Review Its Bid for Unocal | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-americas-colombia-court-urged-to-bar-reelection.html | World Briefing | Americas: Colombia: Court Urged To Bar Re-Election | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/crosswords/bridge/how-to-undermine-opponents-even-with-good-intentions.html | How to Undermine Opponents, Even With Good Intentions | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pagetwoplus/corrections-372250.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/college-closers-find-short-route-to-majors.html | College Closers Find Short Route to Majors | False | By Fred Bierman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/overdoing-the-good-news.html | Overdoing the Good News | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/confidentiality-and-news-gathering-371173.html | Confidentiality and News Gathering | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/asia/kissinger-regrets-1971-remarks-on-india.html | Kissinger regrets 1971 remarks on India | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/robed-in-mystery.html | Robed in Mystery | False | By Dahlia Lithwick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/tennis/federer-dominates-hewitt-again-to-reach-final.html | Federer Dominates Hewitt Again to Reach Final | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/business-briefs-brazil-posts-a-record-trade-surplus-for-june.html | Business Briefs; Brazil Posts a Record Trade Surplus for June | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/johnson-fades-fast-yankees-quickly-follow.html | Johnson Fades Fast; Yankees Quickly Follow | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/sarkozys-ambitions-on-fullthrottle.html | Sarkozy's ambitions on full-throttle | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/us-drug-makers-win-little-seen-victory-in-trade-pact.html | U.S. drug makers win little-seen victory in trade pact | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/reporters-facing-jail-time-submit-preferences.html | Reporters Facing Jail Time Submit Preferences | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/obie-benson-69-the-original-bass-voice-of-the-four-tops-dies.html | Obie Benson, 69, the Original Bass Voice of the Four Tops, Dies | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/iranian-leader-denies-he-took-embassy-hostages.html | Iranian Leader Denies He Took Embassy Hostages | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/africa/aide-to-shiite-clericgunned-down-in-iraq.html | Aide to Shiite clericgunned down in Iraq | False | By James Glanz and Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-9-letters.html | A Turning Point for the Court, and for the Nation (9 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/region/pageoneplus/corrections-372153.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/region/man-says-robbery-fears-preeaded-attack-with-bat.html | Man Says Robbery Fears Preeaded Attack With Bat | False | By William K. Rashbaum and Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371297.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/jury-finds-infringements-on-patents-on-stents.html | Jury Finds Infringements on Patents on Stents | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/back-in-howard-beach-the-pot-and-the-kettle-are-both-black.html | Back in Howard Beach, the Pot and the Kettle Are Both Black | False | By Dan Barry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/business-briefs.html | Business Briefs | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/senator-clinton-to-deliver-pitch-for-olympics.html | Senator Clinton to Deliver Pitch for Olympics | False | By Raymond Hernandez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/return-of-the-space-shuttle.html | Return of the Space Shuttle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/top-shiite-clerics-aide-killed-and-shiite-office-attacked.html | Top Shiite Cleric's Aide Killed, and Shiite Office Attacked | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/dr-johnsons-revolution.html | Dr. Johnson's Revolution | False | By Jack Lynch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/microsoft-to-pay-ibm-775-million-in-settlement.html | Microsoft to Pay I.B.M. $775 Million in Settlement | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/travel/arts-guide.html | Arts Guide | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/the-end-user-us-weaves-tangled-web.html | The End User: U.S. weaves tangled Web | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/berlusconi-warns-envoy-on-cia-case.html | Berlusconi warns envoy on CIA case | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/news-analysis-microsoft-settles-with-ibm-for-775-million.html | News & analysis: Microsoft settles with IBM for $775 million | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/clashes-in-the-georgian-capital-point-to-continued-instability.html | Clashes in the Georgian Capital Point to Continued Instability | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/style/the-traveler.html | The Traveler | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/schroder-loses-confidence-vote-early-election-is-likely.html | Schrï¿½ï¿½der Loses Confidence Vote; Early Election Is Likely | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/new-mayors-request-to-los-angeles-dream-with-me.html | New Mayor's Request to Los Angeles: 'Dream With Me' | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/family-went-about-daily-lives-as-body-lay-in-hall-police-say.html | Family Went About Daily Lives As Body Lay in Hall, Police Say | False | By Jennifer K. Lee and Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/averted-two-infrastructure-disasters-waiting-to-happen.html | Averted: Two Infrastructure Disasters Waiting to Happen | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371319.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageoneplus/corrections-372170.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/stocks-earnings-optimism-lifts-us-indexes.html | Stocks: Earnings optimism lifts U.S. indexes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/confidentiality-and-news-gathering-371203.html | Confidentiality and News Gathering | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/ranchers-burden-of-dreams-staging-opera-about-blackfeet.html | Rancher's Burden of Dreams: Staging Opera About Blackfeet | False | By Joe Ashbrook Nickell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/books/philip-hobsbaum-72-british-poet-and-critic-dies.html | Philip Hobsbaum, 72, British Poet and Critic, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageoneplus/corrections-372226.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-americas-mexico-kidnapping-victims-to-stay-in-custody.html | World Briefing | Americas: Mexico: Kidnapping Victims To Stay In Custody | False | By Elisabeth Malkin (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-young-julius.html | Paid Notice: Deaths YOUNG, JULIUS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/middleeast/for-former-tehran-hostages-a-tangle-of-anger-at-both.html | For Former Tehran Hostages, a Tangle of Anger at Both Captors and the U.S. | False | By Felicity Barringer and Joel Brinkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/briefly-kpn-to-lose-phone-monopoly.html | Briefly: KPN to lose phone monopoly | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/musicians-forced-into-fakery.html | Musicians Forced Into Fakery | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/jury-awards-family-195-million-in-dick-schaaps-death.html | Jury Awards Family $1.95 Million in Dick Schaap's Death | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/senate-votes-to-shut-down-laser-meant-for-fusion-study.html | Senate Votes to Shut Down Laser Meant for Fusion Study | False | By William J. Broad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/business-briefs-telecom-italia-may-give-up-pursuit-of-brasil.html | Business Briefs; Telecom Italia May Give Up Pursuit of Brasil Telecom | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/bertelsmann-unit-to-buy-stake-in-russian-tv-firm.html | Bertelsmann unit to buy stake in Russian TV firm | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371270.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/resurging-domestic-demand-cheers-japan-firms.html | Resurging domestic demand cheers Japan firms | False | By Todd Zaun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/asia/rallies-mark-hong-kong-anniversary.html | Rallies mark Hong Kong anniversary | False | By Alyssa Lau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-zaff-gertrude-toub.html | Paid Notice: Deaths ZAFF, GERTRUDE TOUB | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/nyregionopinions/a-portraitist-gets-her-due.html | A Portraitist Gets Her Due | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/big-medias-power-plays.html | Big Media's Power Plays | False | By Dan Mitchell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/media/hot-stocks-and-hooters-inc.html | Hot Stocks and Hooters Inc. | False | By Paul B. Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/city-drinking-water-safe-officials-say-after-tests.html | City Drinking Water Safe, Officials Say After Tests | False | By RICHARD PÉREZ-PEÑA | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/books/an-enigma-on-a-bike-in-a-race-for-control.html | An Enigma on a Bike, in a Race for Control | False | By Bruce Weber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/arts-briefly-on-the-opry.html | Arts, Briefly; On the Opry | False | By Phil Sweetland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/constantines-stamp-on-early-christian-art.html | Constantine's stamp on early Christian art | False | By Roderick Conway Morris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/soccer-glazer-promises-cash-for-players.html | Soccer: Glazer promises cash for players | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/train-kills-man-tying-up-penn-station.html | Train Kills Man, Tying Up Penn Station | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/theater/reviews/no-gravitas-please-theyre-british.html | No Gravitas Please, They're British | False | By Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/make-way-for-angels.html | Make Way for Angels | False | By Patricia Nelson Limerick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/in-mississippi-soaring-costs-force-deep-medicaid-cuts.html | In Mississippi, Soaring Costs Force Deep Medicaid Cuts | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/look-ma-no-wires.html | Look Ma, no wires | False | GADGETS OF THE WEEK | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/japan-corporate-survey-finds-optimism-is-up.html | Japan Corporate Survey Finds Optimism Is Up | False | By Todd Zaun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/pentagon-is-asked-to-justify-parts-of-base-closing-plan.html | Pentagon Is Asked to Justify Parts of Base-Closing Plan | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/dont-let-data-theft-happen-to-you.html | Don't Let Data Theft Happen to You | False | By M.p. Dunleavey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-middle-east-gaza-strip-israel-reopens-settlements.html | World Briefing | Middle East: Gaza Strip: Israel Reopens Settlements | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageoneplus/corrections-372269.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/theater/newsandfeatures/a-theaters-tiffany-past-uncovered-tile-by-tile.html | A Theater's Tiffany Past Uncovered Tile by Tile | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-memorials-cohen-ethel-h.html | Paid Notice: Memorials COHEN, ETHEL H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/roundup-ullrich-suffers-fall-on-the-eve-of-tour.html | Roundup: Ullrich suffers fall on the eve of Tour | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/life-on-a-lava-field.html | Life on a lava field | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-memorials-cohen-elias-a-854151.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371262.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/randolph-is-molding-ring-into-setup-man.html | Randolph Is Molding Ring Into Setup Man | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/the-lawyer-companies-love-to-hate.html | The Lawyer Companies Love to Hate | False | By Joseph Nocera | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/they-want-the-sharks-to-bite.html | They Want the Sharks to Bite | False | By Iver Peterson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/breton-inquiry-pits-french-elites-vs-shareholders.html | Breton inquiry pits French elites vs. shareholders | False | By James Kanter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/blair-takeshelm-of-eu-with-eye-on-economy.html | Blair takeshelm of EU with eye on economy | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-rothschild-fred-d.html | Paid Notice: Deaths ROTHSCHILD, FRED D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/sportsspecial/armstrong-victory-formula-ride-fast-but-dodge-disaster.html | Armstrong Victory Formula: Ride Fast but Dodge Disaster | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-fleckner-jay-k-dds.html | Paid Notice: Deaths FLECKNER, JAY K., DDS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/albanians-face-crucial-test-in-election.html | Albanians face crucial test in election | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/throwing-in-the-towel-adoption-in-romania.html | Throwing in the towel, Adoption in Romania | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/the-wrong-message.html | The wrong message | False | Frank Smyth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageoneplus/corrections-372200.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-asia-india-monsoon-floods-kill-94.html | World Briefing | Asia: India: Monsoon Floods Kill 94 | False | By Hari Kumar (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-asia-hong-kong-fever-march-for-democracy.html | World Briefing | Asia: Hong Kong: Fever March For Democracy | False | By Keith Bradsher (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/william-j-brink-editor-is-dead-at-89-credited-with-vivid-headline.html | William J. Brink, Editor, Is Dead at 89; Credited With Vivid Headline | False | By Margalit Fox | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/currencies-strong-us-data-give-dollar-a-big-lift.html | Currencies: Strong U.S. data give dollar a big lift | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/founder-of-daewoo-is-charged-with-fraud.html | Founder of Daewoo is charged with fraud | False | By Sang-Hun Choe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/basketball/with-knicks-rebuilding-could-marbury-be-next.html | With Knicks Rebuilding, Could Marbury Be Next? | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/bushs-reaction-on-oconnor.html | Bush's Reaction on O'Connor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/venus-williams-wins-wimbledon.html | Venus Williams wins Wimbledon | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/slithering-somberly-through-a-solitary-sea-of-wistful.html | Slithering Somberly Through a Solitary Sea of Wistful Introspection | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/confidentiality-and-news-gathering-371165.html | Confidentiality and News Gathering | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/othersports/that-drunken-red-squirrel-whomps-again.html | That Drunken Red Squirrel Whomps Again | False | By Charles Herold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/nyregionopinions/my-movie-debut-60-years-ago.html | My Movie Debut, 60 Years Ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/personal-and-political-concerns-in-a-closely-held.html | Personal and Political Concerns in a Closely Held Decision | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/television/welcome-whatever-was-abc-thinking.html | 'Welcome! Whatever Was ABC Thinking?' | False | By Alessandra Stanley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/media/louis-friedland-92-television-executive-dies.html | Louis Friedland, 92, Television Executive, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/movies/MoviesFeatures/film-about-despair-in-south-africa-and-school-that-offers-hope.html | Film About Despair in South Africa, and School That Offers Hope | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/front page/more-on-the-court.html | MORE ON THE COURT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/jurors-doubted-scrushys-colleagues.html | Jurors Doubted Scrushy's Colleagues | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-schmefl-joseph.html | Paid Notice: Deaths SCHMELL, JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/get-out-you-damned-one.html | 'Get Out, You Damned One' | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/other-views-houston-chronicle-korea-times-saudi-gazette.html | Other views: Houston Chronicle, Korea Times, Saudi Gazette | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/realestate/schools-that-train-real-estate-agents-are-booming-too.html | Schools That Train Real Estate Agents Are Booming, Too | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/asia/shorn-of-subsidies-new-zealand-farmers-thrive.html | Shorn of subsidies, New Zealand farmers thrive | False | By Vaudine England | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/asia/us-troops-still-missing-after-crash-in-afghanistan.html | U.S. Troops Still Missing After Crash in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/making-it-harder-to-swap-a-great-song-or-even-a-mediocre-one.html | Making It Harder to Swap a Great Song (or Even a Mediocre One) | False | By Mark A. Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/world-briefing-europe-turkey-bombing-suspect-is-killed.html | World Briefing | Europe: Turkey: Bombing Suspect Is Killed | False | By Sebnem Arsu (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/with-interest-to-cut-oil-dependence-look-to-the-skies.html | With Interest: To cut oil dependence, look to the skies | False | By Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageoneplus/corrections-372277.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/bomb-kills-10-russian-soldiers-in-dagestan.html | Bomb kills 10 Russian soldiers in Dagestan | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371335.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/dance/never-ruffling-the-feathers-of-a-tchaikovsky-classic.html | Never Ruffling the Feathers of a Tchaikovsky Classic | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/two-1000horsepower-motors-but-no-cloud-of-dust.html | Two 1,000-Horsepower Motors, but No Cloud of Dust | False | By Harry Hurt Iii | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/even-poolside-casinos-entice-by-handheld.html | Even Poolside, Casinos Entice by Hand-Held | False | By Fox Butterfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/with-his-glove-then-his-bat-floyd-states-his-allstar-case.html | With His Glove, Then His Bat, Floyd States His All-Star Case | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/gm-sales-surge-on-offer-to-sell-at-employee-price.html | G.M. Sales Surge on Offer to Sell at Employee Price | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/studies-on-autism-368830.html | Studies on Autism | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/arts-briefly-ratings-bounce-for-cbs.html | Arts, Briefly; Ratings Bounce for CBS | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/your-money/balance-sheet-guarding-the-guards.html | Balance sheet: Guarding the guards | False | By Jim Peterson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageneplus/corrections-372285.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/10-russian-commandos-killed-by-bombing-in-restive-region.html | 10 Russian Commandos Killed by Bombing in Restive Region | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-memorials-patrych-rafael-boyanov-rusim.html | Paid Notice: Memorials PATRYCH, RAFAEL & BOYANOV, RUSIM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/oconnor-held-balance-of-power.html | O'Connor Held Balance of Power | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageneplus/corrections-372234.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/tennis/rain-and-familiar-names-give-wimbledon-a-retro-look.html | Rain and Familiar Names Give Wimbledon a Retro Look | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/your-money/women-taking-charge-of-retirement-purse-strings-sort-of.html | Women taking charge of retirement purse strings, sort of | False | By Erika Kinetz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-memorials-roulet-jean.html | Paid Notice: Memorials ROULET, JEAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/metrocampaigns/2-democrats-seek-early-start-to-raising-money-for.html | 2 Democrats Seek Early Start to Raising Money for Runoff | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-volk-jesse.html | Paid Notice: Deaths VOLK, JESSE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/othersports/in-bid-for-recruits-military-has-allies-in-nascar-and.html | In Bid for Recruits, Military Has Allies in Nascar and Fans | False | By Viv Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/arts/music/the-rise-of-gypsy-punkers.html | The Rise of Gypsy Punkers | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/confidentiality-and-news-gathering-371190.html | Confidentiality and News Gathering | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/vw-hiring-auditor-to-examine-skoda-unit.html | VW hiring auditor to examine Skoda unit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/call-to-cut-aid-echoes-far-beyond-france.html | Call to cut aid echoes far beyond France | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/drug-lobby-got-a-victory-in-trade-pact-vote.html | Drug Lobby Got a Victory in Trade Pact Vote | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/derrick-z-jackson-weve-heard-it-before.html | Derrick Z. Jackson: We've heard it before... | False | Derrick Z. Jackson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/europe/italian-leader-chastises-us-in-kidnapping-case-in-milan.html | Italian Leader Chastises U.S. in Kidnapping Case in Milan | False | By Elisabetta Povoledo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/americas/us-searches-for-team-missing-in-afghanistan.html | U.S. searches for team missing in Afghanistan | False | By Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371338.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/us/families-mourn-as-names-of-crash-victims-emerge.html | Families Mourn as Names of Crash Victims Emerge | False | By Rick Lyman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/a-turning-point-for-the-court-and-for-the-nation-371289.html | A Turning Point for the Court, and for the Nation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/viewpoints-executives-1-prosecutors-1.html | Viewpoints: Executives, 1; prosecutors, 1 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/golf/barrett-keeps-it-close-but-sorenstam-moves-on.html | Barrett Keeps It Close, but Sorenstam Moves On | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/worldbusiness/lego-braces-for-big-changes.html | Lego braces for big changes | False | By Ivar Ekman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/nyregionopinions/for-city-children-free-swimming-lessons.html | For City Children, Free Swimming Lessons | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/five-injured-as-transformer-blast-creates-a-terror-scene.html | Five Injured as Transformer Blast Creates a Terror Scene | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/classified/paid-notice-deaths-raskin-william.html | Paid Notice: Deaths RASKIN, WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/baseball/forget-fame-and-fortune-trade-talk-is-personal.html | Forget Fame and Fortune, Trade Talk Is Personal | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/shares-rebound-from-rate-increase-to-finish-week-flat.html | Shares Rebound From Rate Increase to Finish Week Flat | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/the-next-heavyweight-champion-of-banks.html | The Next Heavyweight Champion of Banks | False | By Julie Creswell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/politics/politicsspecial1/after-a-brief-shock-advocates-on-all-sides-quickly.html | After a Brief Shock, Advocates on All Sides Quickly Mobilize | False | By Robin Toner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/pageoneplus/corrections-372242.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/technology/new-episode-in-the-palm-saga.html | New episode in the Palm saga | False | By David Pogue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/your-money/briefcase-havens-poke-holes-in-tax-evasion-laws.html | Briefcase: Havens poke holes in tax-evasion laws | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/business/fda-says-flaws-in-heart-devices-pose-high-risks.html | F.D.A. Says Flaws in Heart Devices Pose High Risks | False | By Barry Meier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/style/a-monument-to-a-collectors-collector.html | A monument to a collector's collector | False | By Souren Melikian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/opinion/taking-the-prostitution-pledge.html | Taking the Prostitution Pledge | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/sports/othersports/for-many-path-to-big-one-begins-with-low-stake.html | For Many, Path to Big One Begins With Low Stake | False | By James McManus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/world/americas/fight-grows-over-a-stamp-us-sees-as-racist-and-mexico-adores.html | Fight Grows Over a Stamp U.S. Sees as Racist and Mexico Adores | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-02 | 2005-07-02 | https://www.nytimes.com/2005/07/02/nyregion/veto-of-mta-capital-plan-stalls-repairs-and-construction.html | Veto of M.T.A. Capital Plan Stalls Repairs and Construction | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/music-chronicle.html | Music Chronicle | False | By Dave Itzkoff and Alan Light | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-thiesenhusen-william-c.html | Paid Notice: Deaths THIESENHUSEN, WILLIAM C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/briefs-medicine-stem-cell-coalition-created.html | BRIEFS; MEDICINE; STEM CELL COALITION CREATED | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/brooklyn-group-swears-it-really-is-a-social-club.html | Brooklyn Group Swears, It Really Is a Social Club | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/janel-daguta-and-joseph-lynch-iv.html | Janel D'Aguta and Joseph Lynch IV | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/gail-leicht-and-leonard-ruvolo.html | Gail Leicht and Leonard Ruvolo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/fusion-power-elusive-and-alluring.html | Fusion Power, Elusive and Alluring | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/cloisters-new-exhibit-revelry-on-the-run.html | Cloisters' New Exhibit: Revelry on the Run | False | By Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/brooklyn-fire-kills-boy-3-and-leaves-2-siblings-hurt.html | Brooklyn Fire Kills Boy, 3, and Leaves 2 Siblings Hurt | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/on-the-matter-of-the-paintings-the-jury-is-still-out.html | On the Matter of the Paintings, the Jury Is Still Out | False | By Andrew Ross Sorkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/why-we-travel-outside-jaipur-india-amber-fort-april-16-2005.html | WHY WE TRAVEL; OUTSIDE JAIPUR, INDIA; AMBER FORT, April 16, 2005 | False | As told to Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/south-france-with-a-kick.html | South France, With a Kick | False | By William L Hamilton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/classical-recordings-did-you-hear-the-one-about-handel-and-the-cuban-817350.html | CLASSICAL RECORDINGS; Did You Hear the One About Handel and the Cuban? | False | By James R. Oestreich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-minton-helen.html | Paid Notice: Deaths MINTON, HELEN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/golf/youth-is-served-earlier-in-lpga.html | Youth Is Served Earlier in L.P.G.A. | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-stephens-william-j.html | Paid Notice: Deaths STEPHENS, WILLIAM J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/the-battle-for-eardrums-begins-with-podcasts.html | The Battle for Eardrums Begins With Podcasts | False | By Randall Stross | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/novel-ideas-for-reducing-traffic-859494.html | Novel Ideas For Reducing Traffic | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/asia/us-searches-for-missing-soldiers-amid-taliban-resurgence.html | U.S. Searches for Missing Soldiers Amid Taliban Resurgence | False | By Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/dining/wineries-are-hailing-interstate-sales.html | Wineries Are Hailing Interstate Sales | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-gannon-thomas-j-nys-national-guard.html | Paid Notice: Deaths GANNON, THOMAS J. NYS NATIONAL GUARD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/ava-hu-and-richard-chen.html | Ava Hu and Richard Chen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/melissa-boardman-and-vincent-henderson-iii.html | Melissa Boardman and Vincent Henderson III | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/chapters/more-than-human.html | 'More Than Human' | False | By Ramez Naam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/unfriends-of-bill-299863.html | Unfriends of Bill | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/manhattan-apartment-prices-reach-new-high.html | Manhattan Apartment Prices Reach New High | False | By Josh Barbanel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-dedic-theresa-nee-wieneke.html | Paid Notice: Deaths DEDIC, THERESA (NEE WIENEKE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/how-much-is-that-teacher-worth-859230.html | How Much Is That Teacher Worth? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/shoulder-soreness-will-force-pavano-to-miss-a-start.html | Shoulder Soreness Will Force Pavano to Miss a Start | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/television-that-leaps-off-the-screen.html | Television That Leaps Off the Screen | False | By Michael Krantz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/tone-deaf-on-africa.html | Tone Deaf on Africa | False | By William Easterly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/fighting-for-a-pocket-park-one-flower-at-a-time.html | Fighting for a Pocket Park, One Flower at a Time | False | By Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/21-school-districts-adopt-austerity-budgets.html | 21 School Districts Adopt Austerity Budgets | False | By Linda Saslow | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/slaying-renews-calls-for-confinement-law.html | Slaying Renews Calls For Confinement Law | False | By Jennifer Medina | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/when-an-order-of-protection-does-not-work.html | When an Order of Protection Does Not Work | False | By Julia C. Mead | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/whos-in-and-whos-out-june-26july-2.html | Who's In and Who's Out: June 26-July 2 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/taking-a-look-at-the-ducks-dinner-and-ours-859117.html | Taking a Look at the Duck's Dinner, and Ours | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/did-you-hear-the-one-about-handel-and-the-cuban.html | Did You Hear The One About Handel and the Cuban? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay-334405.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/jenna-davenport-and-fernando-chezo.html | Jenna Davenport and Fernando Chezo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-worst-ballpark-in-the-world.html | 'The Worst Ballpark in the World' | False | By Kevin Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/commerce-with-specialties-and-mergers-travel-agencies-carve-a.html | COMMERCE; With Specialties and Mergers, Travel Agencies Carve a Niche | False | By Sana Siwolop | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/shea-stadium-field-of-screams.html | Shea Stadium, Field of Screams | False | By Jeff Vandam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/photoop.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/arts/paperback-best-sellers-july-3-2005.html | PAPERBACK BEST SELLERS: July 3, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/fireworks-may-resume-on-friday.html | Fireworks May Resume on Friday | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/international/europe/hamas-and-other-factions-invited-to-join-the.html | Hamas and Other Factions Invited to Join the Palestinian Government | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/a-casualty-on-romanias-road-back-from-atheism.html | A Casualty on Romania's Road Back From Atheism | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-eisenklam-charlotte.html | Paid Notice: Deaths EISENKLAM, CHARLOTTE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/pageoneplus/corrections-344877.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/li-work-summer-job-candidates-just-surfed-and-clicked.html | L.I. @ WORK; Summer Job Candidates Just Surfed And Clicked | False | By Stacy Albin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/chapters/three-billion-new-capitalists.html | 'Three Billion New Capitalists' | False | By Clyde Prestowitz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/service-a-bid-to-protect-children-one-videotape-at-a-time.html | SERVICE; A Bid to Protect Children, One Videotape at a Time | False | By Tanya Mohn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/international/asia/navy-seal-is-rescued-in-afghanistan.html | Navy Seal Is Rescued in Afghanistan | False | By Carlotta Gall and Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/classical-recordings-did-you-hear-the-one-about-handel-and-the-cuban.html | CLASSICAL RECORDINGS; Did You Hear The One About Handel and the Cuban? | False | By Jeremy Eichler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/advisory-travel-notes-going-green-in-the-caribbean.html | ADVISORY: TRAVEL NOTES; Going Green in the Caribbean | False | By Lisa Kalis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/unfriends-of-bill-299871.html | Unfriends of Bill | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/a-founders-advice.html | A Founder's Advice | False | By Randy Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/whats-their-real-problem-with-gay-marriage-its-the-gay-334375.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/movies/the-costume-the-thing-and-the-therapist.html | The Costume, the Thing and the Therapist | False | By Craig Modderno | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/sara-maier-and-sim-ketchum.html | Sara Maier and Sim Ketchum | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/crosswords/chess/dont-be-fooled-by-top-players-they-do-know-their-openings.html | Don't Be Fooled by Top Players; They Do Know Their Openings | False | By Robert Byrne | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-heck-hell-be-able-to-buy-a-college.html | WORTH NOTING; Heck, He'll be Able To Buy a College | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/support-the-troops-with-safer-armor-859141.html | Support the Troops, With Safer Armor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/whats-next-private-baggage-service.html | WHAT'S NEXT; Private Baggage Service | False | By Beth Greenfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/smithtowns-hopes-for-redevelopment-859516.html | Smithtown's Hopes For Redevelopment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/sports/principals-office-855138.html | Principal's Office | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/pageoneplus/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/you-are-what-your-record-is-except-when-youre-not.html | You Are What Your Record Is (Except When You're Not) | False | By Alan Schwarz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/in-old-mills-an-artists-colony.html | In Old Mills, an Artists' Colony | False | By Andrew Yang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/taking-a-look-at-the-ducks-dinner-and-ours-2-letters.html | Taking a Look at the Duck's Dinner, and Ours (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/albanians-go-to-the-polls.html | Albanians go to the polls | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/leah-fleischner-and-matthew-reimer.html | Leah Fleischner and Matthew Reimer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/support-the-troops-with-safer-armor-859133.html | Support the Troops, With Safer Armor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-i-love-you-i-mean-it-now-get-out-of-here.html | WORTH NOTING; I Love You, I Mean It, Now Get Out of Here | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/manischewitz-considers-leaving-jersey-city.html | Manischewitz Considers Leaving Jersey City | False | By Jonathan Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/mr-anka-meet-eminem.html | Mr. Anka, Meet Eminem | False | By Robert Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/africa/egypts-top-envoy-kidnapped-in-baghdad.html | Egypt's top envoy kidnapped in Baghdad | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/problem-solver-or-problem-causer-845833.html | Problem Solver, Or Problem Causer? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/for-the-record.html | For the Record | False | By John Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/gehrig-remains-a-presence-in-his-former-neighborhood.html | Gehrig Remains a Presence in His Former Neighborhood | False | By Ray Robinson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/business/a-tax-on-net-worth-853470.html | A Tax on Net Worth | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/movies/incroyable-the-french-remake-a-us-film.html | Incroyable! The French Remake a U.S. Film | False | By Terrence Rafferty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/susan-bernstein-and-joshua-brodsky.html | Susan Bernstein and Joshua Brodsky | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/sports/thanks-reggie-855162.html | Thanks, Reggie | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-memorials-seifman-linda.html | Paid Notice: Memorials SEIFMAN, LINDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/wellesian-voodoo.html | Wellesian Voodoo | False | By Michael Pollak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/pageoneplus/correction-827304.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/how-much-is-that-teacher-worth-852791.html | How Much Is That Teacher Worth? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/business-best-sellers.html | Business Best Sellers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/questions-for-richard-carmona-334421.html | Questions for Richard Carmona | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/blow-gabriel-blow-the-novelist-who-found-his-voice-as-an-epic.html | 'Blow, Gabriel, Blow!' The Novelist Who Found His Voice as an Epic Historian | False | By Peter Edidin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-holdsworth-frederick-jr.html | Paid Notice: Deaths HOLDSWORTH, FREDERICK JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/the-two-wars-of-the-worlds.html | The Two Wars of the Worlds | False | By Frank Rich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/man-attacks-girlfriend-then-kills-himself.html | Man Attacks Girlfriend, Then Kills Himself | False | By Kareem Fahim and Janon Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregionopinions/happy-fifth-of-july-new-york.html | Happy Fifth of July, New York! | False | By Louise Mirrer, James Oliver Horton and Richard Rabinowitz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-morris-allen-e.html | Paid Notice: Deaths MORRIS, ALLEN E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-person-the-young-lion.html | IN PERSON; The Young Lion | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/politicsspecial1/conservative-groups-rally-against-gonzales-as.html | Conservative Groups Rally Against Gonzales as Justice | False | This article was reported and written by Adam Nagourney, Todd S. Purdum and David D. Kirkpatrick. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tennis/another-title-for-federer-and-more-disappointment-for-roddick.html | Another Title for Federer and More Disappointment for Roddick | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/long-island-footlights.html | LONG ISLAND FOOTLIGHTS | False | By Kathryn Shattuck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/football/edwards-awaits-addition-to-the-family.html | Edwards Awaits Addition to the Family | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/sports/lasting-memory-855146.html | Lasting Memory | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/openers-suits-word-man.html | OPENERS; SUITS; WORD MAN | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/vast-crowd-attends-rally-for-the-poor-in-scotland.html | Vast Crowd Attends Rally for the Poor in Scotland | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/even-lapdogs-get-a-hint-of-the-lap-of-luxury.html | Even Lapdogs Get a Hint of the Lap of Luxury | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/preserving-black-landmarks-in-setauket.html | Preserving Black Landmarks in Setauket | False | By Vivian S. Toy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/othersports/cup-leaders-are-hoping-to-shut-the-door-to-the-playoff.html | Cup Leaders Are Hoping to Shut the Door to the Playoff | False | By Viv Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/jesse-lainer-and-dani-vos.html | Jesse Lainer and Dani Vos | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/essay-after-all-these-years-a-redheaded-stranger.html | ESSAY; After All These Years, A Red-Headed Stranger | False | By Dana Jennings | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/boy-15-dies-in-a-dispute-over-an-ipod.html | Boy, 15, Dies in a Dispute Over an Ipod | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/asia/us-warplanes-bomb-suspected-taliban-hideout.html | U.S. warplanes bomb suspected Taliban hideout | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/unfriends-of-bill-299855.html | Unfriends of Bill | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/editors-choice.html | Editors' Choice | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay-334367.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/theater/newsandfeatures/a-wave-of-hot-movie-stars-leaves-the-west-end-cold.html | A Wave of Hot Movie Stars Leaves the West End Cold | False | By Ben Brantley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-small-enclave-survives-in-the-big-city.html | A Small Enclave Survives in the Big City | False | By Christopher Gray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/briefs-environment-land-trust-acquires-forest.html | BRIEFS: ENVIRONMENT; LAND TRUST ACQUIRES FOREST | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/victims-of-queens-attack-retrace-steps-for-inquiry.html | Victims of Queens Attack Retrace Steps for Inquiry | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/tracey-finch-and-gabriel-grossman.html | Tracey Finch and Gabriel Grossman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/jessica-naylor-and-daniel-minkoff.html | Jessica Naylor and Daniel Minkoff | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-schott-howard-m.html | Paid Notice: Deaths SCHOTT, HOWARD M. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/middleeast/a-town-that-bled-under-hussein-hails-his-trial.html | A Town That Bled Under Hussein Hails His Trial | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-krupp-lynn-e.html | Paid Notice: Deaths KRUPP, LYNN E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/letters-364061.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/marc-gurton-and-james-kiely.html | Marc Gurton and James Kiely | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/summertime-and-the-livin-is-crazy.html | Summertime, and the Livin' Is Crazy | False | By Henry Fountain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/your-money/another-bid-to-dethrone-the-king-of-torts.html | Another bid to dethrone the king of torts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/datebook.html | DATEBOOK | False | By Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-ogilvy-stephen-hunter.html | Paid Notice: Deaths OGILVY, STEPHEN HUNTER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-friedland-louis-n.html | Paid Notice: Deaths FRIEDLAND, LOUIS N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-memorials-distel-kerry-james.html | Paid Notice: Memorials DISTEL, KERRY JAMES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/moonlighting-sure-pays-off-at-aig.html | Moonlighting Sure Pays Off at A.I.G. | False | By Gretchen Morgenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-compleat-angler.html | The Compleat Angler | False | By Peter Edidin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-art.html | THE WEEK AHEAD: July 3 -- July 9; ART | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/nima-kudalkar-and-david-krodel.html | Nima Kudalkar and David Krodel | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/my-movie-debut-60-years-ago-853380.html | My Movie Debut, 60 Years Ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/where-summer-glides-down-like-a-9-am-beer.html | Where Summer Glides Down Like a 9 A.M. Beer | False | By Michael Brick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/jobs/manufacturers-seeking-to-link-classroom-and-the-factory-floor.html | Manufacturers Seeking to Link Classroom and the Factory Floor | False | By Warren Strugatch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/for-one-blogger-fun-and-profit.html | For One Blogger, Fun and Profit | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/taste-of-the-east-with-flavorful-indian-food.html | Taste of the East With Flavorful Indian Food | False | By M.h. Reed | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/votes-in-congress.html | Votes in Congress | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-fishbein-elizabeth-phd.html | Paid Notice: Deaths FISHBEIN, ELIZABETH, PH.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/green-and-more-than-pleasant.html | Green and More Than Pleasant | False | By R.w. Apple Jr. and Jennifer Conlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/new-jersey-adopts-279-billion-budget.html | New Jersey Adopts $27.9 Billion Budget | False | By David W. Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-young-julius.html | Paid Notice: Deaths YOUNG, JULIUS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-schmell-joseph.html | Paid Notice: Deaths SCHMELL, JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/electing-justice-the-peoples-court.html | 'Electing Justice': The People's Court | False | By Ann Althouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/could-a-few-hedge-funds-spoil-the-party.html | Could a Few Hedge Funds Spoil the Party? | False | By Anna Bernasek | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/politicsspecial1/confirmation-battle-in-senate-could-define.html | Confirmation Battle in Senate Could Define Specter's Career | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/go-directly-to-jail.html | Go Directly to Jail | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/man-attacks-girlfriend-then-kills-self.html | Man Attacks Girlfriend, Then Kills Self | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/dance/a-dancers-long-road-to-tradition.html | A Dancer's Long Road to Tradition | False | By Sylviane Gold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/at-ground-zero-vision-by-committee.html | At Ground Zero, Vision by Committee | False | By Benedict Carey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/like-a-complete-unknown-in-fact-like-a-rolling-stone.html | Like a Complete Unknown. In Fact, Like a Rolling Stone. | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-what-im-wearing-now-devoted-to-flowers.html | PULSE: WHAT I'M WEARING NOW; Devoted to Flowers | False | By Jennifer Tung | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/where-dead-mice-can-dip-their-little-feet-in-ink.html | Where Dead Mice Can Dip Their Little Feet in Ink | False | By Brooke Hauser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/grete-sultan-99-a-pianist-and-mentor-to-cage-is-dead.html | Grete Sultan, 99, a Pianist and Mentor to Cage, Is Dead | False | By Anne Midgette | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/westchester-footlights.html | WESTCHESTER FOOTLIGHTS | False | By Roberta Hershenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-olson-karl-a.html | Paid Notice: Deaths OLSON, KARL A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/whether-on-the-road-or-on-the-patio-burning-costly-fuel.html | Whether on the Road or on the Patio, Burning Costly Fuel | False | By Hubert B. Herring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/art-review-when-your-neighbor-is-monet.html | ART REVIEW; When Your Neighbor Is Monet | False | By Benjamin Genocchio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/automobiles/2005-suzuki-reno-the-united-nations-of-hatchbacks.html | 2005 Suzuki Reno: The United Nations of Hatchbacks | False | By Nick Kurczewski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-congo-case.html | The Congo Case | False | By James Traub | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/advisory-travel-notes-even-laptops-get-a-hint-of-the-lap-of-luxury.html | ADVISORY: TRAVEL NOTES; Even Laptops Get a Hint of the Lap of Luxury | False | By Austin Considine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/chapters/two-trains-running.html | 'Two Trains Running' | False | By Andrew Vachss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/photoop-836680.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/albany-report-card.html | Albany Report Card | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/jobs/trying-out-a-career-choice-before-you-decide.html | Trying Out a Career Choice Before You Decide | False | By Lisa Belkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/americas/increase-in-guerrilla-attacks-tests-colombias-popular.html | Increase in Guerrilla Attacks Tests Colombia's Popular President | False | By Juan Forero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/pistons-are-better-855154.html | Pistons Are Better | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/sports/enforce-discipline-855120.html | Enforce Discipline | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/dining/union-square-countdown-cuisine.html | Union Square: Countdown Cuisine | False | Compiled by Kris Ensminger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/if-you-lead-a-fish-to-a-ladder.html | If You Lead a Fish to a Ladder ... | False | By Gail Braccidiferro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-sickles-renee.html | Paid Notice: Deaths SICKLES, RENEE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-gorman-robert-e.html | Paid Notice: Deaths GORMAN, ROBERT E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-television.html | THE WEEK AHEAD: July 3 -- July 9; TELEVISION | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/oer-the-lapels-of-the-free-fewer-starspangled-pins.html | O'er the Lapels of the Free, Fewer Star-Spangled Pins | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/investigations-swirl-over-medical-schools.html | Investigations Swirl Over Medical School's Finances | False | By RICHARD PéñÃ¢REZ-PEñÃ°A | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/theresa-wong-and-tal-lev.html | Theresa Wong and Tal Lev | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/how-long-a-war-what-theyve-said.html | How Long a War? What They've Said | False | By David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/how-golden-those-oldies-the-bids-on-ebay-will-tell.html | How Golden Those Oldies? The Bids on EBay Will Tell | False | By Peter Applebome | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/automobiles/the-car-is-for-kids-but-gramps-is-driving.html | The Car Is for Kids, but Gramps Is Driving | False | By George P. Blumberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/house-in-the-hamptons-is-destroyed-in-explosion.html | House in the Hamptons Is Destroyed in Explosion | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/no-rest-for-the-weary.html | No Rest for the Weary | False | By Charles McGrath | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/databank-a-little-spark-for-stocks-ahead-of-the-holiday.html | DataBank; A Little Spark for Stocks Ahead of the Holiday | False | By Jeff Sommer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tennis/for-roddick-tough-road-to-rematch-vs-federer.html | For Roddick, Tough Road to Rematch Vs. Federer | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/on-the-old-polish-broadway-boutiques-and-spas-arrive.html | On the Old 'Polish Broadway,' Boutiques and Spas Arrive | False | By Sarah Wildman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/technology/advisory-travel-notes-away-from-it-all-not-quite.html | ADVISORY: TRAVEL NOTES; Away From It All? Not Quite | False | By Faye Rapoport | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/the-artists-in-the-hazmat-suits.html | The Artists in the Hazmat Suits | False | By Randy Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/juliana-chittick-and-can-tiryaki.html | Juliana Chittick and Can Tiryaki | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/a-departure-from-french-classics.html | A Departure From French Classics | False | By Joanne Starkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/with-rebels-roaming-nepal-tourism-plunges.html | With Rebels Roaming Nepal, Tourism Plunges | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/sportsspecial/second-place-in-time-trial-puts-armstrong-in-good.html | Second Place in Time Trial Puts Armstrong in Good Position | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/a-second-career-in-song.html | A Second Career In Song | False | By Thomas Staudter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/humbled-williams-still-capable-of-highlight.html | Humbled Williams Still Capable of Highlight | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/more-on-the-court.html | MORE ON THE COURT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/photoop-846813.html | PHOTO-OP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/othersports/with-pepsi-win-stewart-proves-he-cant-be-discounted-in.html | With Pepsi Win, Stewart Proves He Can't Be Discounted in Title Hunt | False | By Viv Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-dance.html | THE WEEK AHEAD: July 3 -- July 9; DANCE | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/6-prisons-2-visiting-days-and-a-taxi-fleet.html | 6 Prisons, 2 Visiting Days and a Taxi Fleet | False | By David Scharfenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/a-leap-of-faith.html | A Leap of Faith | False | By Renee Watabe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/special2/emerald-lawns-vs-green-people.html | Emerald Lawns vs. Green People | False | By Carin Rubenstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/county-lines-a-bigbox-downtown-now-nobodys-domain.html | COUNTY LINES; A Big-Box Downtown, Now Nobody's Domain | False | By Kate Stone Lombardi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-zaff-gertrude-toub.html | Paid Notice: Deaths ZAFF, GERTRUDE TOUB | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/on-politics-so-just-what-if-what-if-corzine-loses.html | On Politics; So Just What If? What if Corzine Loses? | False | By David Chen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-hatab-george-a.html | Paid Notice: Deaths HATAB, GEORGE A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/the-nullification-of-no.html | The Nullification of 'No' | False | By Bob Morris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Gregory Cowles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/us/a-legacy-of-freedom-is-teetering-with-age.html | A Legacy of Freedom Is Teetering With Age | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/anonymous-in-atlanta-but-another-title-in-reach.html | Anonymous in Atlanta, but Another Title in Reach | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/soapbox-a-green-heartbeat.html | SOAPBOX; A Green Heartbeat | False | By William D. Trego | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/abortion-takes-center-stage-at-womens-rights-gathering.html | Abortion Takes Center Stage at Women's Rights Gathering | False | By E. Thomas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/style/on-the-street-dudes.html | ON THE STREET; Dudes | False | By Bill Cunningham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/support-the-troops-with-safer-armor-2-letters.html | Support the Troops, With Safer Armor (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tennis/to-wimbledons-lore-add-a-special-final-williams-davenport.html | To Wimbledon's Lore, Add a Special Final: Williams-Davenport | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/unmentionable-class-299898.html | Unmentionable Class | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/war-and-weakness-334413.html | War and Weakness | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/live-8-rocks-the-globe.html | Live 8 rocks the globe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-spar-lisa.html | Paid Notice: Deaths SPAR, LISA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/in-2002-more-wealthy-people-paid-no-tax.html | In 2002, More Wealthy People Paid No Tax | False | By David Cay Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/albania-prepares-to-vote-amid-accusations-of-fraud-and.html | Albania Prepares to Vote Amid Accusations of Fraud and Intimidation | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/a-stock-market-riddle-may-have-an-easy-answer.html | A Stock Market Riddle May Have an Easy Answer | False | By Mark Hulbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-rothschild-fred-d.html | Paid Notice: Deaths ROTHSCHILD, FRED D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/happy-fifth-of-july-new-york.html | Happy Fifth of July, New York! | False | By Louise Mirrer, James Oliver Horton and Richard Rabinowitz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-business-alternative-tax-starts-to-cause-consistent-woe.html | IN BUSINESS; Alternative Tax Starts to Cause Consistent Woe | False | By Jessica Kovler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/chasing-the-joneses-in-a-fish-tank.html | Chasing the Joneses, in a Fish Tank | False | By Brendan I Koerner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/advisory-travel-notes-comings-and-goings.html | ADVISORY: TRAVEL NOTES; Comings and Goings | False | By Marjorie Connelly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/long-island-journal-stacy-at-the-bat-ratcheting-up-womens-sports.html | LONG ISLAND JOURNAL; Stacy at the Bat: Ratcheting Up Women's Sports | False | By Marcelle S. Fischler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/the-salt-the-sea-the-sushi.html | The Salt, the Sea, the Sushi | False | By Millicent K. Brody | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/disorder-in-the-court.html | Disorder in the Court | False | By Stephen L. Carter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/theres-no-excuse-for-rogerss-rage-2005070391841484291.html | There's No Excuse for Rogers's Rage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/othersports/friendship-born-in-iran-by-pursuit-of-sturgeon.html | Friendship Born in Iran by Pursuit of Sturgeon | False | By John Waldman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tour-de-france-qa-with-samuel-abt.html | Tour de France Q&A with Samuel Abt | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/profits-not-jobs-on-the-rebound-in-silicon-valley.html | Profits, Not Jobs, on the Rebound in Silicon Valley | False | By John Markoff and Matt Richtel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/when-the-everyday-was-revolutionary.html | When the Everyday Was Revolutionary | False | By Paul B. Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/sussex-gardens-green-and-more-than-pleasant.html | Sussex Gardens: Green and More Than Pleasant | False | By R.w. Apple Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/how-much-is-that-teacher-worth-6-letters.html | How Much Is That Teacher Worth? (6 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-uconn-finds-breach-in-computer-system.html | IN BRIEF; UConn Finds Breach In Computer System | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-skating-a-finer-line.html | PULSE; Skating A Finer Line | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/theater/newsandfeatures/the-odd-ticket.html | The Odd Ticket | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/the-basics-america-not-their-first-choice.html | The Basics; America: Not Their First Choice | False | By Hannah Fairfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/arts/broadway-producers-no-formulas-817163.html | BROADWAY PRODUCERS; No Formulas | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/lola-fayanju-and-ian-macmullen.html | Lola Fayanju and Ian MacMullen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-siegel-frieda.html | Paid Notice: Deaths SIEGEL, FRIEDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/seafood-in-an-inviting-and-stable-setting.html | Seafood in an Inviting (and Stable) Setting | False | By Patricia Brooks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/changing-a-flip-tax.html | Changing A Flip Tax | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/highlights-on-the-cover.html | HIGHLIGHTS; On the Cover | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-ames-harold-s.html | Paid Notice: Deaths AMES, HAROLD S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/the-genies-are-out-of-the-bottle.html | The Genies Are Out of the Bottle | False | By Chris Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/jordin-ruderman-and-kevin-shand.html | Jordin Ruderman and Kevin Shand | False | By Lily Koppel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/wrongway-driver-collides-with-limousine-killing-two.html | Wrong-Way Driver Collides With Limousine, Killing Two | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/pageoneplus/corrections-378291.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/the-hummingbirds-daughter-a-saint-with-grit.html | 'The Hummingbird's Daughter': A Saint With Grit | False | By Stacey D'Erasmo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/lindley-tilghman-and-john-pless-iii.html | Lindley Tilghman and John Pless III | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/breath-and-bones-and-the-painted-kiss-portrait-of-a-lady.html | 'Breath and Bones' and 'The Painted Kiss': Portrait of a Lady | False | By Dawn Drzal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/cutting-the-losses-from-outsourcing.html | Cutting the Losses From Outsourcing | False | By William J. Holstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-corzine-vs-forrester-at-least-the-rents-paid.html | WORTH NOTING; Corzine vs. Forrester? At Least the Rent's Paid | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/happy-fifth-of-july-new-york-846163.html | Happy Fifth of July, New York! | False | By Louise Mirrer, James Oliver Horton and Richard Rabinowitz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/elissa-goodman-and-daniel-ehrlich.html | Elissa Goodman and Daniel Ehrlich | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/whats-over-free-curbside-checkin.html | WHAT'S OVER; Free Curbside Check-In | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/the-disappointment-artist-it-takes-a-village.html | 'The Disappointment Artist': It Takes a Village | False | By Brent Staples | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-coble-david-leland.html | Paid Notice: Deaths COBLE, DAVID LELAND | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregionopinions/novel-ideas-for-reducing-traffic-2-letters.html | Novel Ideas for Reducing Traffic (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/dance/paris-sends-out-for-a-festival.html | Paris Sends Out for a Festival | False | By Allan Ulrich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/east-end-observatory-faces-earthly-concerns.html | East End Observatory Faces Earthly Concerns | False | By Debbie Tuma | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/the-subway-new-yorkers-proudly-call-home.html | The Subway New Yorkers Proudly Call Home | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/theater/newsandfeatures/his-mission-seeking-out-next-waves-next-identity.html | His Mission: Seeking Out Next Wave's Next Identity | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/a-tiny-gallery-and-a-trickle-of-pilgrims-from-afar.html | A Tiny Gallery, and a Trickle of Pilgrims From Afar | False | By Anemona Hartocollis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/three-explosions-rock-kosovo-capital-un-building-targeted.html | Three explosions rock Kosovo capital, U.N. building targeted | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/panasian-dreams.html | Pan-Asian Dreams | False | By Karla Cook | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/an-unspoiled-japan-survives-on-noto.html | An Unspoiled Japan Survives on Noto | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-raskin-william.html | Paid Notice: Deaths RASKIN, WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/ideas-trends-battlefield-supreme-court.html | IDEAS & TRENDS; Battlefield: Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/gaylord-nelson-former-senator-who-founded-earth-day-dies-at-89-20050703900065348878.html | Gaylord Nelson, Former Senator Who Founded Earth Day, Dies at 89 | False | By Keith Schneider | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/chapters/the-grail-bird.html | 'The Grail Bird' | False | By Tim Gallagher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/crossing-the-threshold-into-a-new-condo.html | Crossing the Threshold Into a New Condo | False | By Joyce Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/for-a-maligned-line-a-minor-victory.html | For a Maligned Line, a Minor Victory | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/amy-kimball-and-graham-dodds.html | Amy Kimball and Graham Dodds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/pageoneplus/arts/corrections-831050.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/federer-claims-third-wimbledon-title.html | Federer claims third Wimbledon title | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/how-much-is-that-teacher-worth-859222.html | How Much Is That Teacher Worth? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/so-whats-the-right-pick.html | So What's the 'Right' Pick? | False | By Jeffrey Rosen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/candice-werner-and-michael-grella.html | Candice Werner and Michael Grella | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/fixtures-in-the-chelsea-art-world.html | Fixtures in the Chelsea Art World | False | By William Neuman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/sol-lewitts-nonmemorial.html | Sol LeWitt's Nonmemorial | False | By Melena Z. Ryzik | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/style/weddingscelebrations-jeanne-tang-dan-markowitz.html | WEDDINGS/CELEBRATIONS; Jeanne Tang, Dan Markowitz | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-tredwell-constance-c.html | Paid Notice: Deaths TREDWELL, CONSTANCE C. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/how-much-is-that-teacher-worth-859214.html | How Much Is That Teacher Worth? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/in-rumson-a-house-divided.html | In Rumson, a House Divided | False | By Ronald Smothers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/correction-364465.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/othersports/bid-stops-here-new-york-set-for-a-final-olympic-dash.html | Bid Stops Here: New York Set for a Final Olympic Dash | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/international/middleeast/egyptian-envoy-to-iraq-is-kidnapped-in-baghdad.html | Egyptian Envoy to Iraq Is Kidnapped in Baghdad | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/the-grail-bird-new-hope-from-arkansas.html | 'The Grail Bird: New Hope From Arkansas | False | By Alan Burdick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/pageoneplus/correction-838314.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-danbury-to-review-security-at-its-airport.html | IN BRIEF; Danbury to Review Security at Its Airport | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/deals-discounts.html | DEALS & DISCOUNTS | False | By Pamela Noel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/taking-a-look-at-the-ducks-dinner-and-ours-859125.html | Taking a Look at the Duck's Dinner, and Ours | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-dolan-rev-charles-fx-sj.html | Paid Notice: Deaths DOLAN, REV. CHARLES F.X., S.J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/theater-review-a-magical-island-in-view-of-the-hudson.html | THEATER REVIEW; A Magical Island, in View of the Hudson | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-klein-abraham-j.html | Paid Notice: Deaths KLEIN, ABRAHAM J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/some-blacks-in-howard-beach-see-acceptance-with-limits.html | Some Blacks in Howard Beach See Acceptance, With Limits | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/national/prize-garlic-pig-races-and-wookies-all-in-a-day-at-the-county-fair.html | Prize Garlic, Pig Races and Wookies, All in a Day at the County Fair | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/dance/a-dance-diaspora.html | A Dance Diaspora | False | By Sylviane Gold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/openers-suits-for-one-blogger-fun-and-profit.html | OPENERS; SUITS; For One Blogger, Fun and Profit | False | By Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/in-telluride-the-skis-are-stowed-but-good-times-arent.html | In Telluride, the Skis Are Stowed, but Good Times Aren't | False | By Alison Berkley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/turning-the-tables-on-raps-player-list.html | Turning the Tables on Rap's Player List | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay-334359.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/independence-day-closings.html | Independence Day Closings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/shirley-liao-and-daniel-kong.html | Shirley Liao and Daniel Kong | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/garbage-plan-and-asphalt-green-853356.html | Garbage Plan And Asphalt Green | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-beach-community-in-an-awkward-transition.html | A Beach Community in an Awkward Transition | False | By Lisa Prevost | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/pageoneplus/corrections-344869.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/pageoneplus/corrections-344885.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/theres-no-excuse-for-rogerss-rage.html | There's No Excuse for Rogers's Rage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/suffolk-county-history-on-a-screen-near-you.html | Suffolk County History, On a Screen Near You | False | By Peter C. Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/birthday-boss-celebrates-75th-as-the-yankees-show-their-age.html | Birthday Boss Celebrates 75th as the Yankees Show Their Age | False | By Selena Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/arts/pianists-born-again-the-human-touch-817198.html | PIANISTS, BORN AGAIN; The Human Touch | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/diners-owner-frets-about-ruling.html | Diner's Owner Frets About Ruling | False | By Bill Slocum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/an-island-a-house-a-family-summer.html | An Island, A House, A Family, Summer | False | By Penelope Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/business/the-negative-review-853461.html | The Negative Review | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-theater.html | THE WEEK AHEAD: July 3 -- July 9; THEATER | False | By Jesse Green | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/chapters/radical-evolution.html | 'Radical Evolution' | False | By Joel Garreau | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/after-centuries-of-enmity-relations-between-poland-and-russia.html | After Centuries of Enmity, Relations Between Poland and Russia Are as Bad as Ever | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-the-one-the-only-gaucho.html | PULSE; The One, The Only, Gaucho | False | By Elizabeth Hayt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/pageoneplus/arts/corrections-831042.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/in-seat-12c-speak-kindly-and-carry-a-big-candy-bar.html | In Seat 12C, Speak Kindly and Carry a Big Candy Bar | False | By Ben Stein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-fans-speak-shorter-fences-softer-seats.html | The Fans Speak: Shorter Fences, Softer Seats | False | By Jeff Vandam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/ruth-foster-and-james-tweedle.html | Ruth Foster and James Tweedle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-pressman-alina-k-md.html | Paid Notice: Deaths PRESSMAN, ALINA K., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay-334383.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/a-churchstate-solution.html | A Church-State Solution | False | By Noah Feldman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/visiting-seoul-finding-a-guide-in-istanbul.html | Visiting Seoul; Finding a Guide in Istanbul | False | By Ray Cormier | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/a-day-a-night-another-day-summer-lives-of-quiet-desperation.html | 'A Day, a Night, Another Day, Summer': Lives of Quiet Desperation | False | By David Kirby | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/choice-words-in-protest-of-spelling-it-all-out.html | Choice Words in Protest of Spelling It All Out | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/metrocampaigns/views-of-mayor-are-changing-for-the-better.html | Views of Mayor Are Changing for the Better | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/africa-at-the-summit.html | Africa at the Summit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/africa/saudi-forces-clash-with-suspected-militants-in-riyadh.html | Saudi forces clash with suspected militants in Riyadh | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/the-big-bang.html | The Big Bang | False | By David Grinspoon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/theater-review-in-tribute-to-ella.html | THEATER REVIEW; In Tribute to Ella | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/sportsspecial/on-a-flat-stage-2-armstrong-holds-his-position.html | On a Flat Stage 2, Armstrong Holds His Position | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/a-portraitist-gets-her-due-853372.html | A Portraitist Gets Her Due | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-lifeguard-staff-quits-at-sherwood-island.html | IN BRIEF; Lifeguard Staff Quits At Sherwood Island | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-film.html | THE WEEK AHEAD: July 3 — July 9; FILM | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/some-people-pick-the-stock-others-choose-the-moment.html | Some People Pick the Stock. Others Choose the Moment. | False | By Conrad De Aenlle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-springfield-its-time-to-lay-the-grass-and-rent-the-house.html | In Springfield, It's Time to Lay the Grass and Rent the House | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/problem-solver-or-problem-causer-845841.html | Problem Solver, Or Problem Causer? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/gabriela-quiros-and-andrew-gilbert.html | Gabriela Quirós and Andrew Gilbert | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/refined-savages-promenade-through-milan.html | Refined Savages Promenade Through Milan | False | By Guy Trebay | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/as-the-city-shrugs-its-burgers-steaks-and-ribs.html | As the City Shrugs, It's Burgers, Steaks and Ribs | False | By Bethany Lye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/introduction-334332.html | Introduction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/fighting-words.html | Fighting Words | False | By Deborah Solomon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/theyll-take-anything-but-manhattan.html | They'll Take Anything but Manhattan | False | By Jeff Vandam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/embrace-your-fate-darling.html | Embrace Your Fate, Darling | False | By Bob Morris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/how-much-is-that-teacher-worth-859249.html | How Much Is That Teacher Worth? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/a-long-road-from-ecuador.html | A Long Road From Ecuador | False | By Napoleon Barragan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-walton-john-t.html | Paid Notice: Deaths WALTON, JOHN T. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-disservice-to-clients.html | A Disservice to Clients | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/arts/best-sellers-july-3-2005.html | BEST SELLERS: July 3, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/pc-tea.html | P.C. Tea | False | By Rob Walker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/warts-and-all.html | Warts and All | False | By Eliza Strickland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-byer-joseph.html | Paid Notice: Deaths BYER, JOSEPH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/farmingvilles-rock-and-hard-place.html | Farmingville's Rock and Hard Place | False | By Paul Vitello | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/water-isnt-free-new-york-is-told.html | Water Isn't Free, New York Is Told | False | By Anthony Depalma | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/pictures-labels-perception-and-reality.html | Pictures, Labels, Perception and Reality | False | By Byron Calame | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/elizabeth-sheinkman-and-james-byng.html | Elizabeth Sheinkman and James Byng | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-prince-of-albany-county.html | The Prince of Albany County | False | By Jim Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/pageoneplus/corrections-378275.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/nancy-moore-and-donald-hulnick.html | Nancy Moore and Donald Hulnick | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/hotel-urban-in-madrid.html | Hotel Urban in Madrid | False | By Lisa Abend | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/tribe-buys-sacred-ground-in-mystic.html | Tribe Buys Sacred Ground in Mystic | False | By Joe Wojtas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/musical-cry-to-help-africas-poor-is-heard-around-globe.html | Musical Cry to Help Africa's Poor Is Heard Around Globe | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/how-much-is-that-teacher-worth-859257.html | How Much Is That Teacher Worth? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/amy-zucker-and-douglas-kohen.html | Amy Zucker and Douglas Kohen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/upon-further-review-still-avoid-the-monkfish-846090.html | Upon Further Review: Still Avoid the Monkfish | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/politicsspecial1/in-battle-to-confirm-a-new-justice-both-sides-get.html | In Battle to Confirm a New Justice, Both Sides Get Troops Ready Again | False | By David E. Rosenbaum and Lynette Clemetson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/using-a-cursor-to-land-a-better-airline-seat.html | Using a Cursor to Land a Better Airline Seat | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/three-billion-new-capitalists-consider-the-outsource.html | 'Three Billion New Capitalists': Consider the Outsource | False | By Henry Blodget | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/openers-suits-ooops.html | OPENERS; SUITS; E-OOPS | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/albany-report-card-846171.html | Albany Report Card | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/style-entertaining-the-hungry-eye.html | Style & Entertaining: The Hungry Eye | False | By Christine Muhlke | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-mall-in-decline-eyes-fishmarket-space.html | A Mall in Decline Eyes Fish-Market Space | False | By William Neuman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/gabrielle-chassagne-and-joshua-klein.html | Gabrielle Chassagne and Joshua Klein | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/up-front.html | Up Front | False | By The Editors | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-fischgrund-william.html | Paid Notice: Deaths FISCHGRUND, WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/my-dog-our-wardrobe.html | My Dog. Our Wardrobe. | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/realestate/a-disservice-to-clients-838969.html | A Disservice to Clients | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/television/working-in-a-coal-mine-lord-i-am-so-tired-but-goodlooking.html | Working in a Coal Mine: Lord I Am So Tired, but Good-Looking | False | By Josh Ozersky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9.html | The Week Ahead: July 3 - July 9 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/realestate/escrow-account-thefts-are-rare-838977.html | Escrow Account Thefts Are Rare | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/pagoneplus/correction-835749.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/were-the-good-old-days-that-good.html | Were the Good Old Days That Good? | False | By Louis Uchitelle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/environment-how-to-clean-the-saw-mill.html | ENVIRONMENT; How to Clean the Saw Mill | False | By Elsa Brenner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/3-bombings-shake-capital-of-kosovo.html | 3 Bombings Shake Capital of Kosovo | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/lawyers-in-the-shadow-299880.html | Lawyers in the Shadow | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/design/first-come-the-dealers-and-then-the-diplomas.html | First Come the Dealers, and Then the Diplomas | False | By Jori Finkel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/antwerp.html | Antwerp | False | By Seth Sherwood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/samantha-boardman-and-aby-rosen.html | Samantha Boardman and Aby Rosen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/emily-glasgow-and-craig-dorfman.html | Emily Glasgow and Craig Dorfman | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/katherine-sorel-and-joseph-boucher.html | Katherine Sorel and Joseph Boucher | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/arts/condom-commercial-the-right-direction-817171.html | CONDOM COMMERCIAL; The Right Direction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/worth-noting-bulletin-treehugger-embraces-republican.html | WORTH NOTING; Bulletin! Tree-Hugger Embraces Republican. | False | By Josh Benson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/the-genius-factory-testtube-superbabies.html | 'The Genius Factory': Test-Tube Superbabies | False | By Polly Morrice | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/cross-westchester-a-career-reprise-with-the-wounded.html | CROSS WESTCHESTER; A Career Reprise With the Wounded | False | By Debra West | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/politics/increase-in-the-number-of-documents-classified-by-the-government.html | Increase in the Number of Documents Classified by the Government | False | By Scott Shane | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/asia/japan-investigates-strange-water-vapor-plume.html | Japan investigates strange water vapor plume | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-achs-robert.html | Paid Notice: Deaths ACHS, ROBERT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregionopinions/albany-report-card.html | Albany Report Card | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/eileen-marron-and-joseph-keating-jr.html | Eileen Marron and Joseph Keating Jr. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/who-supplies-the-freshest-fish-in-new-york-city.html | Who Supplies 'the Freshest Fish In New York City'? | False | By Peter Edidin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/pagoneplus/correction-845566.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/two-trains-running-no-1-with-a-bullet.html | 'Two Trains Running': No. 1 With a Bullet | False | By Mark Kamine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/tennis/in-an-epic-wimbledon-final-williams-prevails.html | In an Epic Wimbledon Final, Williams Prevails | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/pageoneplus/corrections-378313.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/new-condos-near-yankee-stadium.html | New Condos Near Yankee Stadium | False | By Josh Barbanel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/radical-evolution-and-more-than-human-the-incredibles.html | 'Radical Evolution' and 'More Than Human': The Incredibles | False | By Annie Murphy Paul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/chapters/the-hummingbirds-daughter.html | 'The Hummingbird's Daughter' | False | By Luis Alberto Urrea | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/bias-suspected-in-robbery.html | Bias Suspected in Robbery | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-mall-that-would-save-america.html | The Mall That Would Save America | False | By Amanda Griscom Little | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-classical-music.html | THE WEEK AHEAD: July 3 — July 9; CLASSICAL MUSIC | False | By Bernard Holland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/par-for-the-course.html | Par for the Course | False | By Jamie Diamond | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-cabral-raymond.html | Paid Notice: Deaths CABRAL, RAYMOND | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/susan-shevitz-and-lawrence-bailis.html | Susan Shevitz and Lawrence Bailis | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/modernist-masterpiece-and-soon-a-prime-building-site.html | Modernist Masterpiece, and Soon a Prime Building Site | False | By Thomas de Monchaux | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/protecting-the-public-from-stray-voltage.html | Protecting the Public From Stray Voltage | False | By Joseph P. Fried | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/the-long-way-home.html | The Long Way Home | False | By Marsha Mehran | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/islamic-group-says-it-set-off-dagestan-blast.html | Islamic Group Says It Set Off Dagestan Blast | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/on-britains-main-stage-a-mix-of-hoping-and-moping.html | On Britain's Main Stage, a Mix of Hoping and Moping | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/travel/playing-lord-of-the-manor-in-surrey.html | Playing Lord of the Manor in Surrey | False | By Jennifer Conlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-miller-mel.html | Paid Notice: Deaths MILLER, MEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/blockbuster-drugs-are-so-last-century.html | Blockbuster Drugs Are So Last Century | False | By Alex Berenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/classified/paid-notice-deaths-kelly-james-a-jr.html | Paid Notice: Deaths KELLY, JAMES A. JR. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/magazine/michael-winterbottom-gets-naked.html | Michael Winterbottom Gets Naked | False | By Stephen Rodrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/hillary-lively-and-parker-corbin.html | Hillary Lavely and Parker Corbin | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/for-city-children-free-swimming-lessons-853364.html | For City Children, Free Swimming Lessons | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/beset-by-opposition-broadwater-bets-on-washington.html | Beset by Opposition, Broadwater Bets on Washington and Time | False | By John Rather | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/middleeast/for-the-poor-in-iran-voting-was-about-making-ends-meet.html | For the Poor in Iran, Voting Was About Making Ends Meet | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/laura-satterfield-and-kavin-buck.html | Laura Satterfield and Kavin Buck | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/the-boss-bibliography.html | The Boss Bibliography | False | By A. O. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/for-the-record-laissez-faire-results-of-a-first-time-coach.html | FOR THE RECORD; Laissez-Faire Results of a First-Time Coach | False | By Marek Fuchs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/basketball/supersonics-may-endure-another-makeover.html | SuperSonics May Endure Another Makeover | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/basketball/knicks-are-interested-in-any-freeagent-with-height.html | Knicks Are Interested in Any Free-Agent With Height | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/sports/theres-no-excuse-for-rogerss-rage-855111.html | There's No Excuse For Roger's Rage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/on-the-ledger-florida-football.html | On the Ledger: Florida Football | False | By Robert Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/how-closing-a-sub-base-could-affect-housing.html | How Closing a Sub Base Could Affect Housing | False | By Eleanor Charles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/novel-ideas-for-reducing-traffic-859508.html | Novel Ideas For Reducing Traffic | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/anita-karne-and-mehul-dalal.html | Anita Karne and Mehul Dalal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/the-week-ahead-july-3-july-9-popjazz.html | THE WEEK AHEAD: July 3 — July 9, POP/JAZZ | False | By Ben Ratliff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/allison-jacoby-and-aaron-abrahms.html | Allison Jacoby and Aaron Abrahms | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/bill-to-alter-court-is-assailed-in-brooklyn.html | Bill to Alter Court Is Assailed in Brooklyn | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/movies/attack-of-the-1-dvds.html | Attack of the $1 DVDs | False | By Franz Lidz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/the-mystery-of-the-tunnels.html | The Mystery of the Tunnels | False | By Jake Mooney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/leaves-of-grass-at-150-as-exuberant-and-encompassing-as-ever.html | 'Leaves of Grass' at 150: As Exuberant and Encompassing as Ever | False | By Verlyn Klinkenborg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/does-supreme-courts-ruling-clear-way-for-more.html | Does Supreme Court's Ruling Clear Way for More Evictions? | False | By Avi Salzman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/impartial-broadcasts-852783.html | Impartial Broadcasts? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/lawsuits-and-child-support-845868.html | Lawsuits And Child Support | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/a-room-with-no-view.html | A Room With No View | False | By Anna Bahney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/lesley-oakes-and-steven-okeefe.html | Lesley Oakes and Steven O'Keefe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/style/pulse-solving-a-sticky-problem.html | PULSE; Solving A Sticky Problem | False | By Ellen Tien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/europe/kaliningrads-750th-anniversary.html | Kaliningrad's 750th anniversary | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/international/middleeast/hamas-and-other-factions-invited-to-join.html | Hamas and Other Factions Invited to Join Palestinian Government | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/nyregionspecial2/all-politics-is-local-and-sadly-sometimes.html | All Politics Is Local, and Sadly, Sometimes Personal | False | By Laura Mansnerus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/nyregion/problem-solver-or-problem-causer-845850.html | Problem Solver, Or Problem Causer? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/ciscos-balance-of-automation-and-workers.html | Cisco's Balance of Automation And Workers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/by-the-way-dukes-songs-of-opulence.html | BY THE WAY; Duke's Songs of Opulence | False | By Denise Difulco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/baseball/marlins-take-advantage-of-mets-errors-in-sixth.html | Marlins Take Advantage of Mets Errors in Sixth | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/sundaystyles/i-am-a-wristcam.html | I Am a Wristcam | False | By David Colman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/courtenay-harry-and-lex-wolf.html | Courtenay Harry and Lex Wolf | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/finally-def-leppard-without-the-pretensions.html | Finally, Def Leppard Without the Pretensions | False | By Adam Schlesinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/jersey-familiarity-breeds-affection-chains-stores-breed-well-more.html | JERSEY; Familiarity Breeds Affection; Chains Stores Breed, Well, More Chains | False | By Fran Schumer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/chapters/the-disappointment-artist.html | 'The Disappointment Artist' | False | By Jonathan Lethem | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/in-brief-a-torrington-church-is-latest-to-sever-ties.html | IN BRIEF; A Torrington Church Is Latest to Sever Ties | False | By Jane Gordon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/dining/allamerican-for-the-fourth.html | All-American for the Fourth | False | By Howard G. Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/international/europe/ukraines-top-assets-are-the-spoils-in-a-postelection.html | Ukraine's Top Assets Are the Spoils in a Post-Election Power Struggle That's Far From Over | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/elizabeth-young-and-john-mcnally.html | Elizabeth Young and John McNally | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/call-to-the-wild-falconry-is-now-legal.html | Call to the Wild: Falconry Is Now Legal | False | By Anne M. Hamilton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/national-lampoon-grows-up-by-dumbing-down.html | National Lampoon Grows Up by Dumbing Down | False | By Jake Tapper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/classical-recordings-did-you-hear-the-one-about-handel-and-the-cuban-817341.html | CLASSICAL RECORDINGS; Did You Hear the One About Handel and the Cuban? | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/burglarproof.html | Burglar-Proof | False | By Seth Kugel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/sports/golf/sorenstam-lets-it-slip-kung-is-there-to-grab-it.html | Sorenstam Lets It Slip; Kung Is There to Grab It | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/books/review/nobody-here-but-us-liberals.html | Nobody Here but Us Liberals | False | By Alan Wolfe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/tax-implications-of-a-gift-of-property.html | Tax Implications of a Gift of Property | False | By Jay Romano | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/pagoneplus/correction-838691.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/weekinreview/ok-japan-isnt-taking-over-the-world-but-china.html | O.K., Japan Isn't Taking Over the World. But China... | False | By Eduardo Porter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/arts/music/an-afternoon-like-america-cognitive-dissonance-and-all.html | An Afternoon Like America, Cognitive Dissonance and All | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/thecity/sailing-into-history.html | Sailing Into History | False | By Gabriel Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/business/yourmoney/these-days-it-has-to-do-a-lot-more-than-roll.html | These Days, It Has to Do a Lot More Than Roll | False | By Dan Berrett | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/world/middleast/bombers-in-iraq-kill-20-security-forces-are-targets.html | Bombers in Iraq Kill 20; Security Forces Are Targets | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/upon-further-review-lets-settle-that-claim-846104.html | Upon Further Review: Let's Settle That Claim | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/magazine/whats-their-real-problem-with-gay-marriage-its-the-gay-334391.html | What's Their Real Problem With Gay Marriage? (It's the Gay Part) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/fashion/weddings/joanna-thiele-and-tony-curry.html | Joanna Thiele and Tony Curry | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/realestate/the-american-dream-arriving-on-wheels.html | The American Dream, Arriving on Wheels | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/a-livable-shade-of-green-92322347476.html | A Livable Shade of Green | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/a-livable-shade-of-green.html | A Livable Shade Of Green | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/nyregion/noticed-a-roadside-business-thats-flying-high.html | NOTICED; A Roadside Business That's Flying High | False | By Jeff Holtz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-03 | 2005-07-03 | https://www.nytimes.com/2005/07/03/opinion/arts/dvd-scrubbing-a-killer-app-817180.html | DVD SCRUBBING; A Killer App | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/theater/arts/theater-review-peanuts-cracker-jack-and-partisan-politics.html | THEATER REVIEW; Peanuts, Cracker Jack and Partisan Politics | False | By Neil Genzlinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/defending-the-honor-of-the-west-point-class-of-69-382310.html | Defending the Honor of the West Point Class of '69 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/floyd-has-numbers-but-not-all-star-votes.html | Floyd Has Numbers but Not All-Star Votes | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/tennis-federer-downs-roddick-for-3rd-wimbledon-title.html | Tennis: Federer downs Roddick for 3rd Wimbledon title | False | Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/menacing-the-land-but-promising-to-rescue-the-earth.html | Menacing the Land, but Promising to Rescue the Earth | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-prostitution-pledge.html | The prostitution pledge | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/mexico-braces-for-next-move-by-elusive-leader-of-zapatista.html | Mexico Braces for Next Move by Elusive Leader of Zapatista Rebels | False | By James C. McKinley Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/nan-kempner-manhattan-hostess-is-dead-at-74.html | Nan Kempner, Manhattan Hostess, Is Dead at 74 | False | By Enid Nemy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/blogging-while-browsing-but-not-buying.html | Blogging While Browsing, but Not Buying | False | By Bob Tedeschi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/the-imps-of-file-sharing-may-lose-in-court-but-they-are-winning.html | The Imps of File Sharing May Lose in Court, but They Are Winning in the Marketplace | False | By Tom Zeller Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/us/with-congresss-blessing-a-border-fence-may-finally-push-through-to-the.html | With Congress's Blessing, a Border Fence May Finally Push Through to the Sea | False | By John M. Broder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/health/thousands-pack-waikiki-beach-for-glimpse-of-comet.html | Thousands pack Waikiki Beach for glimpse of comet | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/middleast/top-egyptian-diplomat-in-baghdad-is-kidnapped.html | Top Egyptian Diplomat in Baghdad Is Kidnapped | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/briefly-us-and-south-korea-sweeten-deal-for-north.html | Briefly: U.S. and South Korea sweeten deal for North | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/in-muslim-thailand-teachers-face-rising-threat.html | In Muslim Thailand, teachers face rising threat | False | By Seth Mydans | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/leftists-mount-a-new-challenge-to-schröder.html | Leftists mount a new challenge to Schröd'ää',der | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/national/christian-group-passes-resolution-to-support-samesex-marriage.html | Christian Group Passes Resolution to Support Same-Sex Marriage | False | By Sheila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/senators-clash-on-questioning-a-court-nominee.html | Senators Clash on Questioning a Court Nominee | False | By Carl Hulse and Adam Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/a-call-for-merged-church-to-be-a-beacon-of-hope.html | A Call for Merged Church to Be a 'Beacon of Hope' | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/briefly-agents-name-leaked-by-rove-magazine-says.html | Briefly: Agent's name leaked by Rove, magazine says | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/television/on-a-new-showtime-series-americas-protector-is-a-muslim.html | On a New Showtime Series, America's Protector Is a Muslim | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/independence-day-closings.html | Independence Day Closings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/commando-saved-in-afghanistan.html | Commando Saved in Afghanistan | False | By Carlotta Gall and Thom Shanker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/one-man-dead-in-a-shooting-in-westchester.html | One Man Dead in a Shooting in Westchester | False | By Michelle O'Donnell and Susan Stava | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-brooklyn-man-shot-to-death.html | Metro Briefing | New York: Brooklyn: Man Shot To Death | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/health/spacecraft-hits-its-comet-target.html | Spacecraft hits its comet target | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/convergence-of-paris-hilton-and-gm.html | Convergence of Paris Hilton and G.M. | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/close-russiaeu-relations-called-essential-to-world-stability.html | Close Russia-EU relations called 'essential' to world stability | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/sportsspecial/american-riders-hearts-beating-to-true-to-red-white-and.html | American Riders' Hearts Beating to True to Red, White and Blue | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/olympicsstars-shine-for-the-contenders.html | Olympics:Stars shine for the contenders | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/why-newspapers-are-betting-on-audience-participation.html | Why Newspapers Are Betting on Audience Participation | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/africa/living-in-the-shadow-of-american-occupation.html | Living in the shadow of American occupation | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/girth-of-a-nation.html | Girth of a Nation | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/a-parking-ticket-you-cant-be-serious-2-letters.html | A Parking Ticket? You Can't Be Serious! (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/us/brian-pohanka-dies-at-50-fought-to-preserve-civil-war-battlefields.html | Brian Pohanka Dies at 50; Fought to Preserve Civil War Battlefields | False | By Douglas Martin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/tennis/a-dominant-performance-and-an-end-to-intrigue.html | A Dominant Performance and an End to Intrigue | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/bill-would-reduce-governments-role-in-protecting-species.html | Bill Would Reduce Government's Role in Protecting Species | False | By Felicity Barringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/international/europe/chirac-cracks-jokes-about-mad-cow-disease-and-english.html | Chirac Cracks Jokes About Mad Cow Disease and English Food | False | BY The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/international/middleeast/sunni-group-calls-on-iraqis-to-register-to-vote.html | Sunni Group Calls on Iraqis to Register to Vote | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-brooklyn-n-sharpton-plans-vigil.html | Metro Briefing | New York: Brooklyn: Sharpton Plans Vigil | False | By Thomas J. Lueck (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/speculation-on-contenders-begins-despite.html | Speculation on Contenders Begins Despite Entreaties | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-cullen-eileen-gallagher.html | Paid Notice: Deaths CULLEN, EILEEN GALLAGHER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/no-cost-cutting-at-trade-center-site-382345.html | No Cost Cutting At Trade Center Site | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/dear-blog-today-i-worked-on-my-book.html | Dear Blog Today I Worked on My Book | False | By Tania Ralli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/pageoneplus/corrections-383660.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/worldbusiness/talking-books-carve-a-niche.html | Talking books carve a niche | False | By Doreen Carvajal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/schrder-and-chirac-rebuff-putin-on-eu-growth.html | Schröˈöˈ,der and Chirac rebuff Putin on EU growth | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/tennis/federer-yawn-wins-at-wimbledon-again.html | Federer (Yawn) Wins at Wimbledon Again | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-queens-man-shot-by-police.html | Metro Briefing | New York: Queens: Man Shot By Police | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/international/europe/choking-on-aid-money-in-africa.html | Choking on Aid Money in Africa | False | By Erich Wiedemann and Thilo Thielke | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/on-rockaway-beaches-a-job-that-as-rough-as-the-surf.html | On Rockaway Beaches, a Job That's as Rough as the Surf | False | By Corey Kilgannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/states-rejecting-demand-to-pay-for-medicare-cost.html | States Rejecting Demand to Pay for Medicare Cost | False | By Robert Pear | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-bauer-harriet.html | Paid Notice: Deaths BAUER, HARRIET | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/a-minimagic-flute-mozart-would-approve.html | A Mini-Magic Flute? Mozart Would Approve | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/schrder-tries-to-grab-the-middle-ground.html | Schröˈöˈ,der tries to grab the middle ground | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/africa/syrian-kurds-rise-upin-tense-border-city.html | Syrian Kurds 'rise up'in tense border city | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/courts-term-a-turn-back-to-the-center.html | Court's Term a Turn Back to the Center | False | By Linda Greenhouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-brooklyn-police-horse-killed.html | Metro Briefing | New York: Brooklyn: Police Horse Killed | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/middleeast/palestinian-leader-invites-hamas-to-join-unity-government.html | Palestinian Leader Invites Hamas to Join 'Unity Government' | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/colombias-capitulation.html | Colombia's Capitulation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/details-of-srebrenica-emerge-as-hague-prepares-for-a-trial.html | Details of Srebrenica Emerge as Hague Prepares for a Trial | False | By Marlise Simons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/a-seducer-in-song-no-lechery-required.html | A Seducer in Song, No Lechery Required | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/nasa-space-probe-aims-for-collision-with-comet.html | NASA space probe aims for collision with comet | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/worldbusiness/microsoft-is-target-of-new-lawsuit.html | Microsoft is target of new lawsuit | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/new-cds.html | New CDs | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-young-t-gordon.html | Paid Notice: Deaths YOUNG, T. GORDON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/the-dynamite-fiend.html | The Dynamite Fiend | False | Reviewed by William Grimes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/new-tool-in-philadelphia-and-new-top-10.html | New Tool in Philadelphia and New Top 10 | False | By Alex Mindlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/hearing-the-declaration-anew.html | Hearing the Declaration Anew | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/dear-diary.html | Dear Diary | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/bloomberg-in-singapore-for-final-olympic-push.html | Bloomberg in Singapore for Final Olympic Push | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/forget-the-bootleg-just-download-the-movie-legally.html | Forget the Bootleg, Just Download the Movie Legally | False | By Saul Hansell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/on-the-town-in-vagabond-shoes-and-talking-snappy.html | On the Town in Vagabond Shoes and Talking Snappy | False | By Allan Kozinn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/yanks-wang-proving-that-talking-is-overrated.html | Yanks' Wang Proving That Talking is Overrated | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/once-again-microsoft-faces-antitrust-suit.html | Once Again, Microsoft Faces Antitrust Suit | False | By John Markoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/signs-of-life-at-state.html | Signs of Life at State | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/roundup-dramatic-tie-leaves-oneday-series-split.html | Roundup: Dramatic tie leaves one-day series split | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/international/europe/politicians-and-protestors-prepare-for-group-of-8.html | Politicians and Protestors Prepare for Group of 8 Summit Meeting | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/city-on-long-island-shares-grief-after-crash-that-killed-2.html | City on Long Island Shares Grief After Crash That Killed 2 | False | By Andrea Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-freund-vivian.html | Paid Notice: Deaths FREUND, VIVIAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/2-reporters-request-home-confinement.html | 2 reporters request home confinement | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/golf/baena-moves-from-no-60-to-winner-in-match-play.html | Baena Moves From No. 60 to Winner in Match Play | False | By Damon Hack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/a-parking-ticket-you-cant-be-serious-383597.html | A Parking Ticket? You Can't Be Serious! | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/vote-counting-under-way-in-albanias-crucial-election.html | Vote counting under way in Albania's crucial election | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/worldbusiness/hollywood-sees-a-future-in-china.html | Hollywood sees a future in China | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/in-budget-a-sign-of-codeys-tenure.html | In Budget, a Sign of Codey's Tenure | False | By David Kocieniewski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/chinese-protest-land-requisitions.html | Chinese protest land requisitions | False | | 2006-01-05 | TX 6-511-640 | | | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/a-nike-poster-upsets-fans-of-the-punk-rock-band-minor-threat.html | A Nike Poster Upsets Fans of the Punk Rock Band Minor Threat in a Major Way | False | By Robert Levine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-friedland-louis.html | Paid Notice: Deaths FRIEDLAND, LOUIS N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/why-turn-a-blind-eye-to-tyranny.html | Why turn a blind eye to tyranny? | False | Chris Albin-Lackey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/london-is-the-perfect-venue.html | London is the perfect venue | False | Tony Blair | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/tainted-soil-to-be-removed-next-to-westchester-school.html | Tainted Soil to Be Removed Next to Westchester School | False | By Barbara Whitaker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/piazza-gets-11th-all-star-start-beltran-is-elected-to-his.html | Piazza Gets 11th All-Star Start; Beltran Is Elected to His First | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/czechs-take-bluegrass-and-make-it-their-own.html | Czechs Take Bluegrass and Make it Their Own | False | By Ruth Ellen Gruber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-founding-sachems.html | The Founding Sachems | False | By Charles C. Mann | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/books/supernatural-rescues-in-a-flawed-world.html | Supernatural Rescues in a Flawed World | False | By Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-lennard-henry-l.html | Paid Notice: Deaths LENNARD, HENRY L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/scotsman-keeps-swimming-against-the-stream.html | Scotsman keeps 'swimming against the stream' | False | By Lizette Alvarez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/even-former-skeptics-are-warming-up-to-the-pope-as-the.html | Even Former Skeptics Are Warming Up to the Pope as the Ex-Watchdog Turns Gentle | False | By Ian Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/entering-this-hall-of-fame-takes-heart-and-one-spaldeen.html | Entering This Hall of Fame Takes Heart and One Spaldeen | False | By Janelle Nanos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/japans-oldest-man-dies-at-110.html | Japan's oldest man dies at 110 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-scholl-toby.html | Paid Notice: Deaths SCHOLL, TOBY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-quagmire-called-the-iraq-war-383627.html | The Quagmire Called the Iraq War | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/blasts-aimed-to-derail-kosovo-officials-say.html | Blasts aimed to derail Kosovo, officials say | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/a-different-new-york.html | A Different New York | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/gaylord-a-nelson-founder-of-earth-day-is-dead-at-89.html | Gaylord A. Nelson, Founder of Earth Day, Is Dead at 89 | False | By Keith Schneider | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/wirelessmaybe-that-dress-really-is-calling-to-you.html | Wireless:Maybe that dress really is calling to you | False | By Miki Tanikawa | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/for-the-end-of-life-hospital-pairs-ethics-and-medicine.html | For the End of Life, Hospital Pairs Ethics and Medicine | False | By John Schwartz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/yelling-for-recognition-at-alternative-to-ozzfest.html | Yelling for Recognition at Alternative to Ozzfest | False | By Ben Ratliff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-sternfeld-edith-judith.html | Paid Notice: Deaths STERNFELD, EDITH JUDITH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/tennis/williams-thinks-less-and-does-much-more.html | Williams Thinks Less and Does Much More | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/rugby-union-all-blacks-crush-lions-again-and-win-series.html | Rugby Union: All Blacks crush Lions again and win series | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/clinging-to-their-dream-on-fields-near-and-far.html | Clinging to Their Dream on Fields Near and Far | False | By Juliet Macur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/a-parking-ticket-you-cant-be-serious-383600.html | A Parking Ticket? You Can't Be Serious! | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-quagmire-called-the-iraq-war-4-letters.html | The Quagmire Called the Iraq War (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/inquiry-puts-bronx-senator-in-an-unfamiliar-place-under-a.html | Inquiry Puts Bronx Senator in an Unfamiliar Place: Under a Spotlight | False | By Al Baker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/education/federal-spending-increases-but-more-schools-will-get-less-money.html | Federal Spending Increases, but More Schools Will Get Less Money for Low-Income Students | False | By Michael Janofsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/the-business-week-ahead.html | The Business Week Ahead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/2-are-charged-with-murder-in-ipod-theft.html | 2 Are Charged With Murder in IPod Theft | False | By Jennifer Medina and Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/othersports/stewart-may-not-be-done-with-his-climb.html | Stewart May Not Be Done With His Climb | False | By Viv Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/music/melding-gravity-and-guilt-at-live-8.html | Melding Gravity and Guilt at Live 8 | False | By Jon Pareles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/concert-video-is-a-hit-validating-a-bet-by-aol.html | Concert Video Is a Hit, Validating a Bet by AOL | False | By Robert Farzad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/willis-makes-luckless-mets-13th-victim.html | Willis Makes Luckless Mets 13th Victim | False | By Dave Caldwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/travel/travel-update-workers-at-air-francetostrike-until-wednesday.html | Travel update: Workers at Air Francetostrike until Wednesday | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/automobiles/hondas-gold-wing-goes-the-distance.html | Honda's Gold Wing Goes the Distance | False | By Paul Duchene | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/pageoneplus/corrections-383651.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-josephs-frieda.html | Paid Notice: Deaths JOSEPHS, FRIEDA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/politicsspecial1/runup-to-judicial-fight-puts-a-spotlight-on-bork.html | Run-Up to Judicial Fight Puts a Spotlight on Bork | False | By David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/worldbusiness/on-advertising-brazilians-lead-the-pack-on-the-web.html | On advertising: Brazilians lead the pack on the Web | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/reducing-criminality-382337.html | Reducing Criminality | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/a-glitzfilled-show-nears-the-final-act.html | A glitz-filled show nears the final act | False | Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/africa/hamas-invited-to-join-government.html | Hamas invited to join government | False | By Greg Myre | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/crosswords/bridge/norwegians-win-mixed-pairs-and-the-semifinal-is-exciting.html | Norwegians Win Mixed Pairs, and the Semifinal Is Exciting | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/othersports/a-frantic-finale-for-cities-vying-for-2012-games.html | A Frantic Finale for Cities Vying for 2012 Games | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/suddenly-in-the-limelight-the-president-of-germany.html | Suddenly, in the Limelight, the President of Germany | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-spar-harry.html | Paid Notice: Deaths SPAR, HARRY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/in-boston-the-mercury-rises.html | In Boston, the Mercury Rises | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/us-seeks-to-keep-role-on-internet.html | U.S. Seeks to Keep Role on Internet | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/television/a-journey-in-burger-nation-finds-variations-of-a-theme.html | A Journey in Burger Nation Finds Variations of a Theme | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-quagmire-called-the-iraq-war-383643.html | The Quagmire Called the Iraq War | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/worldbusiness/briefly-french-minister-predicts-growth-of-up-to-275.html | Briefly: French minister predicts growth of up to 2.75% in 2006 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/contest-for-final-allstar-vote-has-two-familiar-faces.html | Contest for Final All-Star Vote Has Two Familiar Faces | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-quagmire-called-the-iraq-war-383635.html | The Quagmire Called the Iraq War | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-churchstate-wall-is-the-best-protection-against-religious.html | The Church-State Wall Is the Best Protection Against Religious Strife | False | By Adam Cohen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/other-views-denver-post-times-of-india-herald-sun.html | Other views: Denver Post, Times of India, Herald Sun | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/science/for-the-first-time-a-spacecraft-impacts-with-a-comet.html | For the First Time, a Spacecraft Impacts With a Comet | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-desanctis-peter-l.html | Paid Notice: Deaths DESANCTIS, PETER L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/boonen-wins-third-stage-at-tour-de-france.html | Boonen wins third stage at Tour de France | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-lukashok-martin.html | Paid Notice: Deaths LUKASHOK, MARTIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-westhampton-beach-house-destroyed.html | Metro Briefing | New York: Westhampton Beach: House Destroyed | False | By Jennifer 8. Lee (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/he-says-he-owns-the-word-stealth-actually-he-claims-chutzpah-too.html | He Says He Owns the Word 'Stealth' (Actually, He Claims 'Chutzpah,' Too) | False | By Colin Moynihan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/thai-separatists-stockpiled-thousands-of-weapons.html | Thai separatists stockpiled thousands of weapons | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-present-ignatz.html | Paid Notice: Deaths PRESENT, IGNATZ | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-ames-harold-s.html | Paid Notice: Deaths AMES, HAROLD S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/canadas-most-notorious-child-killer-released-from-prison.html | Canada's most notorious child killer released from prison | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/journalists-say-threat-of-subpoena-intensifies.html | Journalists Say Threat of Subpoena Intensifies | False | By Katharine Q. Seelye | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/us/prize-garlic-pig-races-and-wookies-all-in-a-day-at-the-fair.html | Prize Garlic, Pig Races and Wookies, All in a Day at the Fair | False | By Patricia Leigh Brown | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/old-pledge-by-rowland-to-raze-mall-is-in-doubt.html | Old Pledge by Rowland to Raze Mall Is in Doubt | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/dance/gangs-of-brazil-and-their-feud-in-realistic-style.html | Gangs of Brazil and Their Feud, in Realistic Style | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/pagoneplus/corrections-383678.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/in-malaysia-a-battle-erupts-in-aids-fight.html | In Malaysia, a battle erupts in AIDS fight | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/nyregion/metro-briefing-new-york-manhattan-officers-injured-in-crash.html | Metro Briefing | New York: Manhattan: Officers Injured In Crash | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/middleeast/quiet-killings-split-neighborhood-where-sunnis-and-shiites.html | Quiet Killings Split Neighborhood Where Sunnis and Shiites Once Lived Side by Side | False | By Sabrina Tavernise | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/the-fallout-from-oconnors-resignation.html | The Fallout From O'Connor's Resignation | False | By Claudia H. Deutsch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/europe/ukraine-workers-await-word-of-factories-fate.html | Ukraine workers await word of factories' fate | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/cycling-towns-spend-to-rake-in-publicity.html | Cycling Towns Spend to rake in publicity | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/worldbusiness/arroyo-facing-a-dilemma-after-voiding-of-new-tax.html | Arroyo facing a dilemma after voiding of new tax | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/media/hollywood-movie-studios-see-the-chinese-film-market-as-their.html | Hollywood Movie Studios See the Chinese Film Market as Their Next Rising Star | False | By David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/sportsspecial/an-american-retains-his-lead-in-the-tour-but-its-not.html | An American Retains His Lead in the Tour, but It's Not Armstrong | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/asia/us-to-join-seoul-in-new-bid-to-n-korea.html | U.S. to join Seoul in new bid to N. Korea | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/864552.html | | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-shatz-irving.html | Paid Notice: Deaths SHATZ, IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/politics/bush-compares-challenges-in-iraq-to-first-independence-day.html | Bush Compares Challenges in Iraq to First Independence Day | False | By Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/the-quagmire-called-the-iraq-war-383619.html | The Quagmire Called the Iraq War | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-berkman-judith-cossin.html | Paid Notice: Deaths BERKMAN, JUDITH COSSIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/opinion/how-we-treat-detainees-382361.html | How We Treat Detainees | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/classified/paid-notice-deaths-geschwind-harold.html | Paid Notice: Deaths GESCHWIND, HAROLD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/obituary-gaylord-nelson-politician-who-started-earth-day.html | Obituary: Gaylord Nelson, politician who started earth Day | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/arts/dance/measuring-a-swan-lake-against-a-tv-yardstick.html | Measuring a 'Swan Lake' Against a TV Yardstick | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/sports/baseball/rogers-under-scrutiny-is-named-to-al-team.html | Rogers, Under Scrutiny, Is Named to A.L. Team | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/technology/use-this-phone-to-find-a-date-or-see-videos-or-even-talk.html | Use This Phone To Find a Date. Or See Videos. Or Even Talk. | False | By Michel Marriott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-04 | 2005-07-04 | https://www.nytimes.com/2005/07/04/world/americas/pri-defeats-foxs-party-in-a-key-state.html | PRI Defeats Fox's Party in a Key State | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 0001-01-01 | https://www.nytimes.com/2005/07/05/politics/private-spy-and-public-spouse-live-at-center-of-leak-case.html | Private Spy and Public Spouse Live at Center of Leak Case | False | By SCOTT SHANE | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/science/traveling-through-time-870811.html | Traveling Through Time | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/thai-rebels-said-to-bewell-armed.html | Thai rebels said to bewell-armed | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/restraint-as-sharpton-visits-howard-beach-attack-site.html | Restraint as Sharpton Visits Howard Beach attack Site | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/to-cross-to-the-other-side-just-cross-a-dutch-frontier.html | To Cross to the Other Side, Just Cross a Dutch Frontier | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/campaign-spending-389102.html | Campaign Spending | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-park-not-a-skyscraper-389056.html | A Park, Not a Skyscraper | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/front-page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/pageoneplus/corrections-391387.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/funds-in-brief-no-hedgefund-summit-aide.html | Funds in Brief: No 'hedge-fund summit,' Schröder aide asserts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/middleeast/us-walls-off-its-corner-of-baghdad-annoying-some-neighbors.html | U.S. Walls Off Its Corner of Baghdad, Annoying Some Neighbors | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/merging-into-the-mainstream.html | Merging into the mainstream | False | By Elisabeth Rosenthal | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-spar-harry.html | Paid Notice: Deaths SPAR, HARRY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/media/marketers-see-opportunity-as-a-web-tool-gains-users.html | Marketers See Opportunity as a Web Tool Gains Users | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/international/asia/india-braces-after-attack-on-holy-site.html | India Braces After Attack on Holy Site | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/the-rescue-artist.html | The Rescue Artist | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/africa/israelis-reject-bid-to-delay-gaza-withdrawal.html | Israelis reject bid to delay Gaza withdrawal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/scottish-police-confront-g8-protesters-at-2-sites.html | Scottish police confront G-8 protesters at 2 sites | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/comments-on-euro-spark-slide.html | Comments on euro spark slide | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/obstinate-patient-insistent-doctor-new-test.html | Obstinate Patient, Insistent Doctor, New Test | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/us/united-church-of-christ-backs-samesex-marriage.html | United Church of Christ Backs Same-Sex Marriage | False | By Shaila Dewan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/french-minister-converts-crisis-into-fuel-for-a-presidential.html | French Minister Converts Crisis Into Fuel for a Presidential Race | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/behavior-tv-in-childs-room-sets-off-academic-alert.html | Behavior: TV in Child's Room Sets Off Academic Alert | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-green-isidor.html | Paid Notice: Deaths GREEN, ISIDOR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/science/traveling-through-time-870790.html | Traveling Through Time | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/man-drowns-at-coney-island-after-beach-closes.html | Man Drowns at Coney Island After Beach Closes | False | By Jennifer Medina and Colin Moynihan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-knothe-stannard-b.html | Paid Notice: Deaths KNOTHE, STANNARD B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-ames-harold-s.html | Paid Notice: Deaths AMES, HAROLD S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-serious-look-at-her-depression-389552.html | A Serious Look at Her Depression | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/books/test-for-security-efforts-next-harry-potter-book.html | Test for Security Efforts: Next Harry Potter Book | False | By Edward Wyatt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/exit-strategy-for-iraq-389072.html | Exit Strategy for Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/science/traveling-through-time-870803.html | Traveling Through Time | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/on-eve-of-summit-talks-leaders-and-protesters-prepare.html | On Eve of Summit Talks, Leaders and Protesters Prepare | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/regional-alliance-calls-for-date-of-usled-antiterrorist-force.html | Regional alliance calls for date of U.S.-led anti-terrorist force withdrawal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/technology/hightech-showdown-looms-as-eu-lawmakers-vote-on-patents.html | High-tech showdown looms as EU lawmakers vote on patents | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/a-bolt-from-the-blue-the-bad-kind.html | A Bolt From the Blue (the Bad Kind) | False | By Josh Sapan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-serious-look-at-her-depression-389510.html | A Serious Look at Her Depression | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/americas/bush-gives-no-sign-of-relenting-for-g8.html | Bush gives no sign of relenting for G-8 | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/music/julius-caesar-finds-a-new-life-in-the-summer-of-the-british.html | 'Julius Caesar' Finds a New Life in the Summer of the British Empire | False | By Paul Griffiths | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-serious-look-at-her-depression-389536.html | A Serious Look at Her Depression | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/a-modern-refrain-my-genes-made-me-do-it.html | A Modern Refrain: My Genes Made Me Do It | False | By Kent Sepkowitz, M.d. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/technology/a-dilemma-for-tmobile-invest-heavily-or-cash-out.html | A Dilemma for T-Mobile: Invest Heavily or Cash Out | False | By Mark Landler and Ken Belson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/corrections-391379.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/red-white-and-bamboo.html | Red, White and Bamboo | False | By Alan Lightman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/old-rivalry-persists-as-russianpolish-relations-take-turn-for.html | Old rivalry persists as Russian-Polish relations take turn for worse | False | By Richard Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/tennis/a-young-master-finds-his-guru-in-a-grizzled-pro.html | A Young Master Finds His Guru In a Grizzled Pro | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-serious-look-at-her-depression-389544.html | A Serious Look at Her Depression | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/music/behind-the-curtain-classical-music-shows-it-has-serious-flaws.html | Behind the Curtain, Classical Music Shows It Has Serious Flaws | False | By Anne Midgette | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/japan-postal-reform-creates-worlds-largest-bank.html | Japan postal reform creates world's largest bank | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/othersports/challenger-to-afleet-alex-reemerges-with-a-victory-in.html | Challenger to Afleet Alex Re-emerges With a Victory in Dwyer Stakes | False | By Bill Finley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/technology/3d-pioneers-offer-vision-of-the-future.html | 3-D pioneers offer vision of the future | False | By Michael Krantz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/realestate/hole-in-the-housing-bubble.html | Hole in the Housing Bubble | False | By Raymond Bonner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/in-germany-the-jobless-work-to-keep-their-benefits.html | In Germany, the Jobless Work to Keep Their Benefits | False | By Kevin J. O'Brien | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/international/asia/rice-plans-asia-trip-to-discuss-north-koreas-nuclear.html | Rice Plans Asia Trip to Discuss North Korea's Nuclear Program | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-serious-look-at-her-depression-389560.html | A Serious Look at Her Depression | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/science/traveling-through-time-870820.html | Traveling Through Time | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/americas/fireworks-as-comet-takes-a-hit.html | Fireworks as comet takes a hit | False | By Warren Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/spielberg-takes-on-the-mideast-conflict.html | Spielberg takes on the Mideast conflict | False | By David M. Halbfinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/bush-a-friend-of-africa.html | Bush, A Friend of Africa | False | By Nicholas D. Kristof | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/borrowed-time-fully-savored.html | Borrowed Time, Fully Savored | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/gis-recover-bodies-of-2-on-seal-team-in-afghanistan.html | G.I.'s Recover Bodies of 2 on Seal Team in Afghanistan | False | By Carlotta Gall and Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/justice-oconnor.html | Justice O'Connor | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/international/europe/britain-tells-protesters-not-to-expect-too-much-of-g8.html | Britain Tells Protesters Not to Expect Too Much of G-8 Summit | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/theater/christopher-fry-british-playwright-in-verse-dies-at-97.html | Christopher Fry, British Playwright in Verse, Dies at 97 | False | By Benedict Nightingale | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/philippine-president-ready-to-face-impeachment.html | Philippine president: Ready to face impeachment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/africa/countriesin-africa-plan-tack-for-g8-meeting.html | Countriesin Africa plan tack for G-8 meeting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/briefly-schrders-party-seeks-ways-to-win-back-voters.html | Briefly: Schrö'öä', der's party seeks ways to win back voters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/powerful-issues-shadow-orioles-aging-sluggers.html | Powerful Issues Shadow Orioles' Aging Sluggers | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-flynn-rev-joseph-p.html | Paid Notice: Deaths FLYNN, REV. JOSEPH P. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/earth/the-case-of-the-shrinking-lotus.html | The Case of the Shrinking Lotus | False | By James Gorman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/meanwhile-samuel-johnson-words-for-a-new-nation.html | Meanwhile: Samuel Johnson-- words for a new nation | False | By Jack Lynch | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/travel/travel-update-airlines-add-capacity-budget-carriers-lead-way.html | Travel update: Airlines add capacity; budget carriers lead way | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/international/middleeast/diplomats-from-bahrain-and-pakistan-are-ambushed-in.html | Diplomats From Bahrain and Pakistan Are Ambushed in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/hedge-funds-heft-rases-increasing-concern-about.html | Hedge funds' heft raises increasing concern about their risks | False | By Anna Bernasek | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/football/eagles-are-preparing-for-life-without-owens.html | Eagles Are Preparing for Life Without Owens | False | By Jere Longman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/monitors-cite-failings-in-albania-vote.html | Monitors cite failings in Albania vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/energyrich-nations-are-raising-price-of-foreign.html | Energy-Rich Nations Are Raising Price of Foreign Admittance | False | By Juan Forero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/national-lampoons-devolution.html | National Lampoon's devolution? | False | By Jake Tapper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/national/west-rockies-and-midwest.html | West, Rockies and Midwest | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/stocks-gains-by-oil-companies-lift-european-indexes.html | Stocks: Gains by oil companies lift European indexes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/policy/tests-on-healthy-patients-still-endorsed-by-doctors.html | Tests on Healthy Patients Still Endorsed by Doctors | False | By Nicholas Bakalar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/people-ian-holm-jude-law-david-cassidy.html | People: Ian Holm, Jude Law, David Cassidy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-serious-look-at-her-depression-6-letters.html | A Serious Look at Her Depression (6 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/ge-sheds-its-stake-in-india-power-plant.html | GE sheds its stake in India power plant | False | By Saritha Rai | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/indias-small-cities-beat-to-a-new-consumerism.html | India's small cities beat to a new consumerism | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/aig-exchief-may-settle-fraud-case.html | AIG ex-chief may settle fraud case | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/militants-killed-in-gunbattle-at-hindu-shrine.html | Militants killed in gunbattle at Hindu shrine | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/gunmen-storm-disputed-religious-site-in-india.html | Gunmen storm disputed religious site in India | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/books/an-author-indulges-his-inner-twain.html | An Author Indulges His Inner Twain | False | By David Carr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/un-experts-urge-action-on-threat-of-bird-flu.html | UN experts urge action on threat of bird flu | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/the-mets-batting-order-is-stirred-not-shaken.html | The Mets' Batting Order Is Stirred, Not Shaken | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/chirac-roasts-british-food.html | Chirac roasts British food | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/first-gay-couples-apply-for-marriage-under-new-spanish-law.html | First Gay Couples Apply for Marriage Under New Spanish Law | False | By Renwick McLean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/science/bigger-problems-than-weight-865125.html | Bigger Problems Than Weight | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/for-the-mets-its-one-game-in-july.html | For the Mets, It's One Game in July | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/briefly-sibneft-move-feeds-rumor-of-sale.html | Briefly: Sibneft move feeds rumor of sale | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/internet-sales-taxes.html | Internet Sales Taxes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-crisis-for-journalism.html | A crisis for journalism? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-herman-amy.html | Paid Notice: Deaths HERMAN, AMY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/armstrong-takes-yellow-jersey-as-rival-crashes.html | Armstrong takes yellow jersey as rival crashes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/malaysia-breaks-from-its-old-ways-starting-with-the.html | Malaysia breaks from its old ways, starting with the banking sector | False | By Wayne Arnold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/q-a-markets-first-then-funds.html | Q & A: Markets first, then funds | False | By Markas Kaiser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/museums-use-new-tools-to-fix-old-works.html | Museums Use New Tools to Fix Old Works | False | By Samir S. Patel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/middleeast/for-iranian-women-dress-code-is-still-modest-but-golf.html | For Iranian Women, Dress Code Is Still Modest, but Golf Friendly | False | By Neil MacFarquhar | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/policy/healing-the-world-by-curing-the-poor.html | Healing the World by Curing the Poor | False | By Claudia Dreifus | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/arts-briefly-bonaduce-off-the-air.html | Arts, Briefly; Bonaduce Off the Air | False | By Phil Sweetland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/currencies-optimism-on-us-pushes-dollar-higher.html | Currencies: Optimism on U.S. pushes dollar higher | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/your-land-is-my-land.html | Your Land Is My Land | False | By John Tierney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/football/hank-stram-82-a-football-innovator-and-a-hall-of-fame-coach.html | Hank Stram, 82, a Football Innovator and a Hall of Fame Coach, Dies | False | By Frank Litsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/schrders-party-reaching-for-middle.html | Schröder's party reaching for middle | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/safety-what-goes-up-can-come-down-awkwardly.html | Safety: What Goes Up Can Come Down Awkwardly | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/washingtons-deadly-bridge.html | Washington's Deadly Bridge | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/presidents-picking-justices-can-have-backfires.html | Presidents, Picking Justices, Can Have Backfires | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/the-heterosexual-revolution.html | The Heterosexual Revolution | False | By Stephanie Coontz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/bangs-and-booms-on-the-4th-fireworks-the-illegal-kind-dont.html | Bangs and Booms on the 4th: Fireworks, the Illegal Kind, Don't Disappear | False | By Marc Santora | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/us/at-naacp-helm-an-economic-approach-to-rights.html | At N.A.A.C.P. Helm, an Economic Approach to Rights | False | By James Dao | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/cheap-fares-to-europe-dont-get-him-started.html | Cheap Fares to Europe? Don't Get Him Started | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-harris-bertha-anne.html | Paid Notice: Deaths HARRIS, BERTHA ANNE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-harbus-sarah.html | Paid Notice: Deaths HARBUS, SARAH | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/liquor-deal-clears-hurdle.html | Liquor deal clears hurdle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/a-penny-saved.html | A Penny Saved | False | By Joe Sharkey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/science/do-you-see-what-they-see-870781.html | Do You See What They See? | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/brooklyn-youth-denied-bail-in-killing-during-ipod-theft.html | Brooklyn Youth Denied Bail in Killing During iPod Theft | False | By William K. Rashbaum and Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/unlikely-champions-of-the-convicted.html | Unlikely Champions of the Convicted | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/africa/egyptians-kidnappersremain-out-of-contact.html | Egyptian's kidnappersremain out of contact | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/style/balenciaga-and-legend.html | Balenciaga and legend | False | By Suzy Menkes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-asia-malaysia-dire-warning-about-bird-flu.html | World Briefing | Asia: Malaysia: Dire Warning About Bird Flu | False | By Evelyn Rusli (IHT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/technology/a-new-plot-for-old-films-selling-dvds-for-1.html | A new plot for old films: Selling DVDs for $1 | False | By Franz Lidz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/closeminded-reality-tv-389129.html | Close-Minded Reality TV | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/2-days-after-li-crash-mother-tells-of-brutal-loss.html | 2 Days After L.I. Crash, Mother Tells of 'Brutal' Loss | False | By Andrea Elliott and Janon Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-europe-russia-dagestan-police-officials-dismissed.html | World Briefing | Europe: Russia: Dagestan Police Officials Dismissed | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/the-reach-of-war-politics-sunni-group-urges-members-in-iraq-to-vote.html | THE REACH OF WAR: POLITICS; Sunni Group Urges Members In Iraq to Vote in the Elections | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/an-appraisal-seeking-first-to-reinvent-the-sports-arena-and-then.html | AN APPRAISAL; Seeking First to Reinvent the Sports Arena, and Then Brooklyn | False | By Nicolai Ouroussoff | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/music/will-rap-fans-pay-more-and-fill-the-arenas-a-tour-bets-they-will.html | Will Rap Fans Pay More and Fill the Arenas? A Tour Bets They Will | False | By Jeff Leeds | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/factory-orders-rise-again-on-transportation-demand.html | Factory Orders Rise Again on Transportation Demand | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/sing-faster-papagomo-389048.html | Sing Faster, Papagmo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/straight-gay-or-lying-bisexuality-revisited.html | Straight, Gay or Lying? Bisexuality Revisited | False | By Benedict Carey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/spacecraft-hits-passing-comet-just-as-planned.html | Spacecraft Hits Passing Comet, Just as Planned | False | By Warren E. Leary | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/media/nikon-enlists-pro-photographers.html | Nikon Enlists Pro Photographers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/soccer/metrostars-like-idea-of-having-adu.html | MetroStars Like Idea of Having Adu | False | By Jack Bell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/other-views-la-times-the-times-thejerusalem-post.html | Other views: LA Times, The Times, TheJerusalem Post | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/a-birthday-seesaw-ride-for-the-boss.html | A Birthday Seesaw Ride for the Boss | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/europe/tearing-down-of-memorial-at-checkpoint-charlie-begins.html | Tearing down of memorial at checkpoint Charlie begins | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/prosecutor-urges-judge-to-jail-reporters-who-refused-to-testify.html | Prosecutor Urges Judge to Jail Reporters Who Refused to Testify | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/conference-halls-in-motion.html | Conference Halls in Motion | False | By Sharon McDonnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/help-for-africa-action-not-words-389501.html | Help for Africa: Action, Not Words | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/americas/corruption-hampers-mexican-police-in-border-drug-war.html | Corruption Hampers Mexican Police in Border Drug War | False | By Ginger Thompson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/space/on-saturn-a-spacecraft-is-finding-new-worlds.html | On Saturn, a Spacecraft Is Finding New Worlds | False | By John Noble Wilford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/new-york-makes-buttonholing-the-newest-olympic-sport.html | New York Makes Buttonholing the Newest Olympic Sport | False | By Jim Rutenberg and Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/roundup-furyk-holds-off-woods-for-victory.html | Roundup: Furyk holds off Woods for victory | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/metro-briefing-new-york-three-arrested-in-fatal-crash.html | Metro Briefing | New York: Three Arrested In Fatal Crash | False | By William K. Rashbaum (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/nan-kempner-74-hostess-devoted-to-fashion-and-art-dies.html | Nan Kempner, 74, Hostess Devoted to Fashion and Art, Dies | False | By Enid Nemy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/africa/syrians-fight-militants-in-hills-near-damascus.html | Syrians fight militants in hills near Damascus | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/movies/weak-sales-dampen-hollywoods-summer.html | Weak Sales Dampen Hollywood's Summer | False | By Sharon Waxman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/germanys-tug-of-war-over-a-beloved-bank.html | Germany's tug of war over a beloved bank | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/technology/briefly-court-backs-amd-on-evidence.html | Briefly: Court backs AMD on evidence | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/the-greatest-column-in-the-history-of-the-world.html | The Greatest Column in the History of the World | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/victory-a-long-time-coming-for-patient-yankees.html | Victory a Long Time Coming for Patient Yankees | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/airlines-get-boost-by-flying-to-europe.html | Airlines Get Boost by Flying to Europe | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/us/nationalspecial3/fireworks-crowd-in-washington-provides-test-of.html | Fireworks Crowd in Washington Provides Test of Evacuation Plan | False | By Brian Wingfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/sleeping-with-more-than-one-eye-open.html | Sleeping With More Than One Eye Open | False | By Henry Fountain | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/man-is-killed-during-a-robbery-attempt-in-westchester.html | Man Is Killed During a Robbery Attempt in Westchester | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/americas/canadas-most-infamous-female-inmate-released-from-prison.html | Canada's most infamous female inmate released from prison | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/in-india-economic-prosperity-is-spreading-slowly.html | In India, Economic Prosperity Is Spreading Slowly | False | By Saritha Rai | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/baseball/giambis-feeling-better-and-the-proof-is-in-his-hitting.html | Giambi's Feeling Better, and the Proof Is in His Hitting | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/a-serious-look-at-her-depression-389528.html | A Serious Look at Her Depression | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/in-reading-bush-on-court-words-dont-always-help.html | In Reading Bush on Court, Words Don't Always Help | False | By David E. Sanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-halperin-florence-s.html | Paid Notice: Deaths HALPERIN, FLORENCE S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-friedland-louis-n.html | Paid Notice: Deaths FRIEDLAND, LOUIS N. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/help-for-africa-action-not-words-2-letters.html | Help for Africa: Action, Not Words (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/oconnor-leap-moved-women-up-the-bench.html | O'Connor Leap Moved Women Up the Bench | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/politicsspecial1/as-official-washington-takes-a-holiday-combatants.html | As Official Washington Takes a Holiday, Combatants on Both Sides Carry On | False | By Elisabeth Bumiller and David D. Kirkpatrick | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/help-for-africa-action-not-words-389498.html | Help for Africa: Action, Not Words | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/renzo-pianos-vision-of-klee-molded-by-the-landscape.html | Renzo Piano's vision of Klee, molded by the landscape | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/politics/pentagon-weighs-strategy-change-to-deter-terror.html | Pentagon Weighs Strategy Change to Deter Terror | False | By Thom Shanker and Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/how-quantum-physics-can-teach-biologists-about-evolution.html | How Quantum Physics Can Teach Biologists About Evolution | False | By Cornelia Dean | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/books/the-taint-baseball-couldnt-wish-away.html | The Taint Baseball Couldn't Wish Away | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/plotting-to-save-the-structure-of-those-aging-bones.html | Plotting to Save the Structure of Those Aging Bones | False | By Jane E. Brody | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/the-claim-remove-a-tick-from-your-skin-by-burning-it.html | The Claim: Remove a Tick From Your Skin by Burning It | False | By Anahad O'Connor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/sensations-a-hint-of-lavender-and-the-scent-of-money.html | Sensations: A Hint of Lavender and the Scent of Money | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/robeco-leads-rise-of-european-stock-funds-in-quarter.html | Robeco leads rise of European stock funds in quarter | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/hockey/sides-move-closer-to-firming-up-collective-bargaining.html | Sides Move Closer to Firming Up Collective Bargaining Agreement | False | By Jason Diamos | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-europe-britain-fallout-from-prince-harrys-test.html | World Briefing | Europe: Britain: Fallout From Prince Harry's Test | False | By Alan Cowell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/international/world-briefings-middle-east-europe-americas-asia-africa.html | World Briefings: Middle East; Europe; Americas; Asia; Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/sportsspecial/armstrong-captures-the-yellow-jersey.html | Armstrong Captures the Yellow Jersey | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/a-neuron-with-halle-berrys-name-on-it.html | A Neuron With Halle Berry's Name on It | False | By Sandra Blakeslee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-gluck-michael-i.html | Paid Notice: Deaths GLUCK, MICHAEL I. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/world-briefing-middle-east-israel-arrest-in-attack-on-teenager.html | World Briefing | Middle East: Israel: Arrest In Attack On Teenager | False | By Greg Myre (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/collision-with-a-comet.html | Collision with a comet | False | David Grinspoon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/sportsspecial/cautious-armstrong-is-seeing-yellow.html | Cautious Armstrong Is Seeing Yellow | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/style/owens-branches-out.html | Owens branches out | False | By Suzy Menkes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-gutman-jerome-r.html | Paid Notice: Deaths GUTMAN, JEROME R. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-granzen-roderick-a-md.html | Paid Notice: Deaths GRANZEN, RODERICK A., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/science/letters.html | Letters | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/hazards-give-an-error-to-that-thin-catchers-mitt.html | Hazards: Give an Error to That Thin Catcher's Mitt | False | By Eric Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/an-endangered-act.html | An Endangered Act | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/technology/singtel-profits-by-casting-a-wide-net.html | SingTel profits by casting a wide net | False | By Wayne Arnold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/two-sky-divers-in-fatal-tangle-in-new-jersey.html | Two Sky Divers in Fatal Tangle in New Jersey | False | By Jennifer Medina and Jennifer 8. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-spanier-irving-l-esq.html | Paid Notice: Deaths SPANIER, IRVING L., ESQ. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/opinion/city-fundraising-ideas-389080.html | City Fund-Raising Ideas | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/in-seeking-unocal-chevron-ruffles-an-asian-partner.html | In Seeking Unocal, Chevron Ruffles an Asian Partner | False | By Jad Mouawad and David Barboza | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/middleeast/syrians-clash-with-fighters-linked-to-the-iraqi-insurgency.html | Syrians Clash With Fighters Linked to the Iraqi Insurgency | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/armstrong-the-2005-edition.html | Armstrong: The 2005 Edition | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/instant-skyline-added-to-brooklyn-arena-plan.html | Instant Skyline Added to Brooklyn Arena Plan | False | By Diane Cardwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/health/explaining-differences-in-twins.html | Explaining Differences in Twins | False | By Nicholas Wade | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/classified/paid-notice-deaths-klenosky-irwin.html | Paid Notice: Deaths KLENOSKY, IRWIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/arts/television/young-and-savvy-taking-on-the-newark-political-machine.html | Young and Savvy, Taking On the Newark Political Machine | False | By Ned Martel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/oppositionmakes-gainsin-tokyo.html | Oppositionmakes gainsin Tokyo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/business/worldbusiness/large-airlines-find-international-relief-from-fare.html | Large airlines find international relief from fare wars | False | By Micheline Maynard | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/seeing-the-city-and-its-past-by-starlight.html | Seeing the City and Its Past by Starlight | False | By Clyde Haberman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/asia/the-needs-of-asias-poor-are-being-overlooked-un-report-warns.html | The needs of Asia's poor are being overlooked, UN report warns | False | By Nick Cumming-Bruce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/africa/bahrains-top-diplomat-shot-in-baghdad.html | Bahrain's top diplomat shot in Baghdad | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/nyregion/peddling-their-wares-this-time-in-the-sunlight.html | Peddling Their Wares, This Time in the Sunlight | False | By Joseph Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/world/americas/obituary-nan-kempner-ny-socialite-and-hostess.html | Obituary: Nan Kempner, N.Y. socialite and hostess | False | By Enid Nemy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-05 | 2005-07-05 | https://www.nytimes.com/2005/07/05/sports/clintons-celebrity-status-creates-buzz-for-new-yorks-olympic-bid.html | Clinton's Celebrity Status Creates Buzz for New York's Olympic Bid | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/us/court-in-transition-the-tactics-with-few-legal-views-on-record-gonzales.html | COURT IN TRANSITION: THE TACTICS; With Few Legal Views on Record, Gonzales Faces Criticism From Two Sides | False | By Todd S. Purdum and David Johnston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/a-wall-to-enlighten-not-obstruct.html | A Wall to Enlighten, Not Obstruct | False | By Teri Karush Rogers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/international/europe/once-again-coe-shows-mastery-of-the-late-surge.html | Once Again, Coe Shows Mastery of The Late Surge | False | By Christopher Clarey, Br / International Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-flynn-rev-joseph-p.html | Paid Notice: Deaths FLYNN, REV. JOSEPH P. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/technology/mobile-firm-sees-talk-as-secondary.html | Mobile firm sees talk as secondary | False | By Michel Marriott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/world-business-briefing-americas-brazil-request-for-penalties.html | World Business Briefing | Americas: Brazil: Request for Penalties Against U.S. | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/new-york-no-games-too-bad-what-else.html | New York: No Games? Too Bad. What Else? | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/politicsspecial1/fierce-defender-of-president-to-lead-campaign-for.html | Fierce Defender of President to Lead Campaign for Court | False | By Elisabeth Bumiller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/patent-law-in-trouble-on-eve-of-eu-vote.html | Patent law in trouble on eve of EU vote | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/arts-briefly-tv-fireworks-catch-the-eye.html | Arts, Briefly; TV Fireworks Catch the Eye | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399418.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/pageoneplus/corrections-400270.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/costly-race-for-olympic-bid-reaches-its-frenzied-finish.html | Costly Race for Olympic Bid Reaches Its Frenzied Finish | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/on-the-table-aid-to-africa-398756.html | On the Table: Aid to Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/middleeast/from-filmmaker-in-los-angeles-to-iraqi-detainee.html | From Filmmaker in Los Angeles to Iraqi Detainee | False | By Tim Golden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-manhattan-shots-fired-at-school.html | Metro Briefing | New York: Manhattan: Shots Fired At School | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/a-pat-on-the-back.html | A Pat on the Back | False | By Sarah Vowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/product-placement-for-the-whole-family.html | Product Placement for the Whole Family | False | By Ross Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-quiet-man.html | The Quiet Man | False | By Phillip Carter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/for-lobby-group-a-french-revolution.html | For lobby group, a French revolution | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/media/remember-lee-iacocca-he-plans-to-pitch-chryslers-again.html | Remember Lee Iacocca? He Plans to Pitch Chryslers Again | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/city-groups-get-bloomberg-gift-of-20-million.html | City Groups Get Bloomberg Gift of $20 Million | False | By Sam Roberts | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/technology/microsoft-adds-outlook-to-clienttracking-product.html | Microsoft adds Outlook to client-tracking product | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/theater/reviews/paranoid-at-a-quirky-wedding.html | Paranoid at a Quirky Wedding | False | By Anne Midgette | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/g8-heads-face-pressure-on-africa-and-climate-goals.html | G-8 heads face pressure on Africa and climate goals | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/im-the-boss-and-i-say-no-lentils.html | I'm the Boss, and I Say No Lentils | False | By Oliver Schwaner-Albright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/pageoneplus/corrections-400289.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/us/times-names-2-new-assistant-managing-editors.html | Times Names 2 New Assistant Managing Editors | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/africa-in-the-balance.html | Africa in the Balance | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/seeking-relief-in-coney-islands-waters-and-finding-tragedy.html | Seeking Relief in Coney Island's Waters, and Finding Tragedy | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/technology/briefly-qualcomm-accused-of-unfair-sales.html | Briefly: Qualcomm accused of unfair sales | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/icebox-cake-a-50s-favorite-gets-a-modern-makeover.html | Icebox Cake, a 50's Favorite, Gets a Modern Makeover | False | By Kara Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-kayoff-aaron-bob-md.html | Paid Notice: Deaths KAYOFF, AARON (BOB), M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/world-business-briefing-americas-mexico-budget-airline-planned.html | World Business Briefing | Americas: Mexico: Budget Airline Planned | False | By Todd Benson (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-sullivan-anita-nee-werckle.html | Paid Notice: Deaths SULLIVAN, ANITA (NEE WERCKLE) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-elias-egbert-thias-adolf.html | Paid Notice: Deaths ELIAS, EGBERT THIAS ADOLF | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399361.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-wimpfheimer-kurt.html | Paid Notice: Deaths WIMPFHEIMER, KURT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/babys-body-found-in-train-station-bathroom.html | Baby's Body Found in Train Station Bathroom | False | By John Holl | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/chicken-on-the-plate-family-on-the-side.html | Chicken on the Plate, Family on the Side | False | By Kim Severson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/ernest-lehman-89-who-wrote-north-by-northwest-dies.html | Ernest Lehman, 89, Who Wrote 'North by Northwest,' Dies | False | By Margalit Fox | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/the-big-tug-of-war-over-unocal.html | The Big Tug of War Over Unocal | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/irelands-economic-model-397229.html | Ireland's Economic Model | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/giambi-locates-the-power-switch.html | Giambi Locates the Power Switch | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/theater/newsandfeatures/think-about-it-shakespeare-is-all-in-your-mind.html | Think About It: Shakespeare Is All in Your Mind | False | By Ben Brantley | 2006-01-05 | TX 6-511-901 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/who-gets-the-homefield-edge-hot-dog-sales-are-one-way-to-go.html | Who Gets the Home-Field Edge? Hot-Dog Sales Are One Way to Go | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/an-answer-to-a-market-riddle.html | An answer to a market riddle | False | By Mark Hulbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/if-a-tree-falls-is-the-g8-listening.html | If a tree falls, is the G-8 listening? | False | John O. Niles | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/the-workplacewhen-gray-is-better-than-green.html | The Workplace:When gray is better than green | False | By Thomas Fuller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/democrats-to-use-newspaper-ads-to-accuse-6-republican-congressmen.html | Democrats to Use Newspaper Ads to Accuse 6 Republican Congressmen on Ethics Issues | False | By Robert Pear | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/teacher-in-regents-inquiry-got-job-in-school-on-li.html | Teacher in Regents Inquiry Got Job in School on L.I. | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/sportsspecial/armstrong-in-the-pink-in-a-yellow-jersey.html | Armstrong in the Pink in a Yellow Jersey | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/media/live-surgical-webcasts-play-to-potential-patients.html | Live Surgical Webcasts Play to Potential Patients | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-brooklyn-officer-in-murdersuicide.html | Metro Briefing | New York; Brooklyn: Officer In Murder-Suicide | False | By Abeer Allam (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/people-mia-farrow-peter-jackson-john-edwards.html | People: Mia Farrow, Peter Jackson, John Edwards | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/so-who-are-the-activists.html | So Who Are the Activists? | False | By Paul Gewirtz and Chad Golder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/americas/prosecutor-demands-reporters-testimony.html | Prosecutor demands reporter's testimony | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/international/europe/paris-disappointment-is-the-mood-du-jour.html | Paris: Disappointment Is the Mood du Jour | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/films-take-a-more-sophisticated-look-at-teenage-sex.html | Films Take a More Sophisticated Look at Teenage Sex | False | By Caryn James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/unocal-deal-hinges-on-lobbyists.html | Unocal deal hinges on lobbyists | False | By Steve Lohr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-weiler-gerald-e.html | Paid Notice: Deaths WEILER, GERALD E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/asda-to-cut-jobs-to-battle-tesco.html | ASDA to cut jobs to battle Tesco | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/unofficial-berlin-wall-memorial-is-torn-down.html | Unofficial Berlin Wall memorial is torn down | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/keep-these-kids-from-eating-veggies-try.html | Keep These Kids From Eating Veggies? Try. | False | By R. W. Apple Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/us/officials-across-us-describe-drug-woes.html | Officials Across U.S. Describe Drug Woes | False | By Kate Zernike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/brooklynites-take-in-a-big-development-plan-and-speak-up.html | Brooklynites Take In a Big Development Plan, and Speak Up | False | By Robert F. Worth | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/sportsspecial/tour-insists-armstrong-wear-the-yellow-jersey-he-didnt.html | Tour Insists Armstrong Wear the Yellow Jersey He Didn't Want | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/wooing-winning-and-the-weight-of-expectations.html | Wooing, Winning and the Weight of Expectations | False | By William C. Rhoden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/central-asians-call-on-us-to-set-a-timetable-for-closing-bases.html | Central Asians Call on U.S. to Set a Timetable for Closing Bases | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/basketball/allen-stays-with-seattle-detroit-waits-on-brown.html | Allen Stays With Seattle; Detroit Waits on Brown | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399132.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/prosecutor-in-leak-case-calls-for-reporters-jailing.html | Prosecutor in Leak Case Calls for Reporters' Jailing | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/lifting-a-saint-and-the-heart-of-a-father.html | Lifting a Saint, and the Heart of a Father | False | By Dan Barry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/unitedhealth-to-buy-pacificare-for-7-billion.html | UnitedHealth to Buy PacifiCare for $7 Billion | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/murder-suspect-told-police-he-hunted-a-white-woman.html | Murder Suspect Told Police He Hunted a White Woman | False | By Lisa W. Foderaro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/european-parliament-fails-to-agree-on-computer.html | European Parliament Fails to Agree on Computer Patents | False | By Paul Meller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | | Sharpening Ethnic Barbs and Hoping for a Hit | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/on-the-table-aid-to-africa-398713.html | On the Table: Aid to Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-americas-brazil-2-in-corruption-inquiry-step-down.html | World Briefing | Americas: Brazil: 2 In Corruption Inquiry Step Down | False | By Larry Rohter (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/reviews/at-the-intersection-of-france-and-morocco.html | At the Intersection of France and Morocco | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399280.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-lure-of-easy-money-in-the-house.html | The Lure of Easy Money in the House | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/medical-school-doublebilled-us-for-years.html | Medical School Double-Billed U.S. for Years | False | By David Kocieniewski and John Sullivan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/pagetwoplus/corrections-400319.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/posturing-on-aid.html | Posturing on aid | False | Greg Mills | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/mets-get-a-strong-effort-from-martinez-and-then-waste-it.html | Mets Get a Strong Effort From Martáˆ‘áfinez, and Then Waste It | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/sanyo-electric-to-eliminate-14000-jobs.html | Sanyo Electric to Eliminate 14,000 Jobs | False | By Todd Zaun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/home-sweet-office-tower.html | Home Sweet Office Tower | False | By Patrick O'Gilfoil Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/dutch-bank-acquires-british-rehab-center.html | Dutch bank acquires British rehab center | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/wind-spins-its-way-into-the-energy-equation.html | Wind spins its way into the energy equation | False | By Michael J. Strauss | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/when-fda-says-yes-but-insurers-say-no.html | When F.D.A. Says Yes, but Insurers Say No | False | By Barnaby J. Feder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/americas/briefly-us-is-pushed-to-close-camp-at-guantanamo.html | Briefly: U.S. is pushed to close camp at Guantáˆ‘áˆ‘namo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/around-ruined-zimbabwe-neighbors-circle-wagons.html | Around Ruined Zimbabwe, Neighbors Circle Wagons | False | By Michael Wines | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/dutch-bank-buys-clinics-in-britain-for-15-billion.html | Dutch bank buys clinics in Britain for $1.5 billion | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-garcia-celerina.html | Paid Notice: Deaths GARCIA, CELERINA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/gulf-states-invest-to-expand-green-fuel-production.html | Gulf states invest to expand green fuel production | False | By Bill Farren-Price | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/ncaabasketball/a-7footer-crowns-buckeyes-class-of-10.html | A 7-Footer Crowns Buckeyes' Class of '10 | False | By Pete Thamel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/worldspecial/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/pagetwoplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/middleeast/israelis-in-gaza-departure-is-certain-details-are-not.html | Israelis in Gaza: Departure Is Certain, Details Are Not | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/movies/a-stargazer-who-exhorts-the-world-to-gaze-with-him.html | A Stargazer Who Exhorts the World to Gaze With Him | False | By Dana Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-allure-of-fusion-power.html | The allure of fusion power | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/police-and-antig8-demonstrators-clash-on-opening-day-of-summit.html | Police and anti-G8 demonstrators clash on opening day of summit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399329.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-markus-marie-e-s-a.html | Paid Notice: Deaths MARKUS, MARIE E. S. A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/us/floridas-zeal-against-castro-is-losing-heat.html | Florida's Zeal Against Castro Is Losing Heat | False | By Abby Goodnough | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/in-london-cheers-and-celebrations.html | In London, cheers and celebrations | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/envoys-of-arab-states-are-targeted-in-iraq.html | Envoys of Arab states are targeted in Iraq | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/british-try-to-lessen-hopes-on-africa-help.html | British try to lessen hopes on Africa help | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/reviews/taking-the-ferry-to-sri-lanka.html | Taking the Ferry to Sri Lanka | False | By Peter Meehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-herman-irving-h.html | Paid Notice: Deaths HERMAN, IRVING H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/siemens-wins-400-million-india-deal.html | Siemens wins áˆ‘áˆ‘áˆ‘áˆ‘400 million India deal | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/market-for-emissions-picks-up-steam-as-kyoto-protocol.html | Market for emissions picks up steam as Kyoto Protocol takes hold | False | By Matthew Saltmarsh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metrocampaigns/gop-chief-ties-institute-to-ferrer-bid-for-mayor.html | G.O.P. Chief Ties Institute to Ferrer Bid for Mayor | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-landauer-lotte.html | Paid Notice: Deaths LANDAUER, LOTTE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/education/to-get-a-job-get-an-internship-but-first-take-a-number.html | To Get a Job, Get an Internship. But First, Take a Number. | False | By Marc B. Zawel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/europeanstackle-illegal-immigration.html | Europeans tackle illegal immigration | False | By Tom Wright | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/new-york-olympic-team-puts-a-star-on-the-pedestal.html | New York Olympic Team Puts a Star on the Pedestal | False | By Jim Rutenberg and Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/roundup-allen-agrees-to-deal-worth-85-million.html | Roundup: Allen agrees to deal worth $85 million | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/chancellor-vows-to-keep-training-program-for-principals.html | Chancellor Vows to Keep Training Program for Principals | False | By David M. Herszenhorn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/psychologists-warned-on-role-in-detentions.html | Psychologists Warned on Role in Detentions | False | By Neil A. Lewis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/international/world-briefing-europe-americas.html | World Briefing: Europe; Americas | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/paris-and-london-in-final-of-2012-vote.html | Paris and London in final of 2012 vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/victory-caps-hotly-contested-race.html | Victory caps hotly contested race | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-manning-joseph-v.html | Paid Notice: Deaths MANNING, JOSEPH V. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/books/an-aura-of-mystery-still-hovers-around-the-man-who-is-deep-throat.html | An Aura of Mystery Still Hovers Around the Man Who Is Deep Throat | False | By Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/us/two-views-of-baltimore-compete-for-public-money.html | Two Views of Baltimore Compete for Public Money | False | By Gary Gately | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/what-music-might-look-like-as-modern-art.html | What music might look like as modern art | False | By Michael Kimmelman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/recipe-southern-panfried-chicken.html | Recipe: Southern Pan-Fried Chicken | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/hush-falls-over-crowd-at-paris-city-hall.html | Hush falls over crowd at Paris City Hall | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/education/easing-troubled-emotions-inside-a-troubled-school.html | Easing Troubled Emotions Inside a Troubled School | False | By Samuel G. Freedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/ford-too-is-offering-employees-price-to-all.html | Ford, Too, Is Offering Employees' Price to All | False | By Jeremy W. Peters | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/armstrong-keeps-lead-as-mcewen-wins-stage.html | Armstrong keeps lead as McEwen wins stage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/for-lobby-group-a-french-revolution-20050706908190707002.html | For lobby group, a French revolution | False | By Katrin Bennhold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/on-the-table-aid-to-africa-398829.html | On the Table: Aid to Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/pageoneplus/corrections-400246.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/us-told-to-plan-closing-of-bases-in-central-asia.html | U.S. told to plan closing of bases in Central Asia | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/senators-ask-drug-giant-to-explain-grants-to-doctors.html | Senators Ask Drug Giant to Explain Grants to Doctors | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/incarcerating-children-397261.html | Incarcerating Children | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-europe-russia-bombing-kills-police-officers.html | World Briefing | Europe: Russia: Bombing Kills Police Officers | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/south-african-court-delays-barclays-ruling.html | South African court delays Barclays ruling | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/where-25-million-is-merely-average.html | Where 25 Million Is Merely Average | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/olympic-bidding-turns-into-a-5ring-circus.html | Olympic bidding turns into a 5-ring circus | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/donors-return-as-africa-confronts-corruption.html | Donors return as Africa confronts corruption | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-memorials-feldman-irving-j.html | Paid Notice: Memorials FELDMAN, IRVING J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/international/europe/london-corners-turn-upward-on-stiff-upper-lip.html | London: Corners Turn Upward on Stiff Upper Lip | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/pageoneplus/corrections-400262.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/national/national-briefing.html | National Briefing | False | !-- (AP)-- | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/briefly-preliminary-tally-shows-opposition-leading-vote.html | Briefly: Preliminary tally shows opposition leading vote | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/russian-taxes-trim-growth-of-bps-output.html | Russian taxes trim growth of BP's output | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/l-patrick-gray-iii-88-fbi-chief-during-watergate-dies-2005070692073604847.html | L. Patrick Gray III, 88, F.B.I. Chief During Watergate, Dies | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-8-letters.html | The Battle for the Supreme Court (8 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/currencies-investors-take-profits-on-recent-dollar-rally.html | Currencies: Investors take profits on recent dollar rally | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/aircraft-sales-lead-the-way-as-manufacturing-picks-up.html | Aircraft Sales Lead the Way, as Manufacturing Picks Up | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-schwartz-sing-si.html | Paid Notice: Deaths SCHWARTZ, SING, SI | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/iowa-cuts-added-costs-in-title-insurance-policies.html | Iowa Cuts Added Costs in Title Insurance Policies | False | By Joseph B. Treaster | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/apple-executive-calls-family-of-teenager-killed-for-ipod.html | Apple Executive Calls Family of Teenager Killed for IPod | False | By Kareem Fahim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/transactions.html | TRANSACTIONS | False | By John Holusha | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/kidnappers-threaten-to-kill-egyptian-envoy.html | Kidnappers Threaten to Kill Egyptian Envoy | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/stereotype-close-to-home-397210.html | Stereotype Close to Home | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-americas-canada-notorious-killer-freed.html | World Briefing | Americas: Canada: Notorious Killer Freed | False | By Colin Campbell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/statement-of-judith-miller-july-6-2005.html | Statement of Judith Miller â'SÂ²â'Ã· July 6, 2005 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/2-bombs-found-near-srebrenica.html | 2 bombs found near Srebrenica | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/council-moves-to-garnishee-pay-of-member-fined-for-harassment.html | Council Moves to Garnishee Pay of Member Fined for Harassment | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/attack-at-temple-in-india-leaves-6-dead-sectarian-strife-is.html | Attack at Temple in India Leaves 6 Dead; Sectarian Strife Is Feared | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/egypts-press-acquiring-young-blood-in-top-posts.html | Egypt's Press Acquiring Young Blood in Top Posts | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/technology/portugal-chides-cell-operators.html | Portugal chides cell operators | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/pageoneplus/corrections-400254.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/abn-amro-buys-rehabilitation-chain.html | ABN Amro Buys Rehabilitation Chain | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/anticipation-builds-in-paris.html | Anticipation builds in Paris | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/politicsspecial1/gop-asks-conservative-allies-to-cool-rhetoric.html | G.O.P. Asks Conservative Allies to Cool Rhetoric Over the Court | False | By David D. Kirkpatrick and Carl Hulse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/sanyo-to-eliminate-15-of-its-work-force.html | Sanyo to eliminate 15% of its work force | False | By Todd Zaun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-green-isidor.html | Paid Notice: Deaths GREEN, ISIDOR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/finish-this-job-or-die-exdetective-says-in-filing.html | Finish This Job or Die, Ex-Detective Says in Filing | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/global-un-strategy-directed-at-bird-flu.html | Global UN strategy directed at bird flu | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/schrderskirts-issue-of-creating-a-coalition.html | Schrï¿âderskirts issue of creating a coalition | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399256.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-kempner-nan.html | Paid Notice: Deaths KEMPNER, NAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/maintaining-the-mao-myth.html | Maintaining the Mao myth | False | Jonathan Mirsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/soccer-shopaholic-clubs-covet-gerrard.html | Soccer: Shopaholic clubs covet Gerrard | False | Rob Hughes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/style/lion-of-hollywood-the-life-and-legend-of-louis-b-mayer.html | LION OF HOLLYWOOD The Life and Legend of Louis B. Mayer | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/the-chef-traci-des-jardins-a-steak-brought-up-well-please.html | THE CHEF: TRACI DES JARDINS; A Steak Brought Up Well, Please | False | By Kim Severson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-manhattan-woman-shot-in-harlem.html | Metro Briefing | New York: Manhattan: Woman Shot in Harlem | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/parks-even-the-parks-dept-wont-claim.html | Parks Even the Parks Dept. Won't Claim | False | By Timothy Williams | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/facing-differences-with-major-allies-bush-arrives-in-europe.html | Facing Differences With Major Allies, Bush Arrives in Europe for Talks | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-raskin-william.html | Paid Notice: Deaths RASKIN, WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/news/correction.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/aig-role-for-exchief-of-sec.html | A.I.G. Role for Ex-Chief of S.E.C. | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-lukashok-martin.html | Paid Notice: Deaths LUKASHOK, MARTIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/international/middleeast/kidnappers-threaten-to-kill-egyptian-envoy.html | Kidnappers Threaten to Kill Egyptian Envoy | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-kay-shana.html | Paid Notice: Deaths KAY, SHANA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/metro-briefing-new-york-manhattan-man-survives-fall-to-tracks.html | Metro Briefing | New York: Manhattan: Man Survives Fall To Tracks | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399221.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/briefly-british-retail-sales-drop-slows.html | Briefly: British retail sales drop slows | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/soy-wasabi-make-mine-frozen.html | Soy? Wasabi? Make Mine Frozen | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/friend-of-indicted-philanthropist-puts-his-house-up-for-bail.html | Friend of Indicted Philanthropist Puts His House Up for Bail | False | By Daniel J. Wakin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/johnson-comes-through-on-short-rest-for-yanks.html | Johnson Comes Through on Short Rest for Yanks | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/6-are-killed-in-attack-on-hindus.html | 6 are killed in attack on Hindus | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/for-hernandez-success-is-a-payback-for-peterson.html | For Hernandez, Success Is a Payback for Peterson | False | By Lee Jenkins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/us/no-movement-on-either-side-to-resolve-minnesota-shutdown.html | No Movement on Either Side to Resolve Minnesota Shutdown | False | By Michael Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/music/pierre-michelot-jazz-musician-dies-at-77.html | Pierre Michelot, Jazz Musician, Dies at 77 | False | By Agence-France Press | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/baseball/pavanos-shoulder-not-damaged-he-could-start-again-on.html | Pavano's Shoulder Not Damaged; He Could Start Again on Saturday | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/middleeast/gunmen-ambush-2-muslim-envoys-in-iraqi-capital.html | Gunmen Ambush 2 Muslim Envoys in Iraqi Capital | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/other-views-south-china-morning-post-the-independent-china-daily.html | Other views: South China Morning Post, The Independent, China Daily | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/an-exotic-locale-for-an-empty-play.html | An exotic locale for an empty play | False | By Matt Wolf | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/pageoneplus/corrections-872725.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/major-discord-over-nike.html | Major discord over Nike | False | By Robert Levine | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/investing-in-gaza.html | Investing in Gaza | False | By Thomas L. Friedman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/meanwhile-kenneth-l-woodward.html | Meanwhile: Kenneth L. Woodward | False | Kenneth L. Woodward | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-memorials-schneidman-seymour.html | Paid Notice: Memorials SCHNEIDMAN, SEYMOUR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/the-minimalist-the-secret-life-of-mayo.html | THE MINIMALIST; The Secret Life Of Mayo | False | By Mark Bittman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/schools-in-thailand-under-ethnic-siege.html | Schools in Thailand Under Ethnic Siege | False | By Seth Mydans | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-schwab-dr-stuart.html | Paid Notice: Deaths SCHWAB, DR. STUART | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/dubai-developer-calls-work-law-restrictive.html | Dubai developer calls work law 'restrictive' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/colombias-capitulation.html | Colombia's capitulation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-englander-betty.html | Paid Notice: Deaths ENGLANDER, BETTY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/vote-will-be-familiar-tale-of-2-cities.html | Vote will be familiar tale of 2 cities | False | Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/on-the-table-aid-to-africa-398772.html | On the Table: Aid to Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/design/uprooted-in-the-attacks-now-planted-in-bronze.html | Uprooted in the Attacks, Now Planted in Bronze | False | By Randy Kennedy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/pagesoneplus/corrections-400297.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-gluck-michael-i.html | Paid Notice: Deaths GLUCK, MICHAEL I. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/europe-must-do-more-for-its-neighbor.html | Europe must do more for its neighbor | False | Jos&#233; Manuel Barroso | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/a-tellall-is-the-talk-of-hiphop.html | A tell-all is the talk of hip-hop | False | By Lola Ogunnaike | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/arts/food-stuff-soy-wasabi-make-mine-frozen.html | FOOD STUFF; Soy? Wasabi? Make Mine Frozen | False | By Florence Fabricant | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-dudley-anne.html | Paid Notice: Deaths DUDLEY, ANNE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/for-lobbyist-a-seat-of-power-came-with-a-plate.html | For Lobbyist, a Seat of Power Came With a Plate | False | By Glen Justice | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/technology/trial-starts-for-creator-of-worm.html | Trial starts for creator of worm | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/oh-biffie-i-simply-adore-those-pasties.html | Oh Biffie! I Simply Adore Those Pasties! | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/americas/us-is-urged-to-leave-central-asia.html | U.S. is urged to leave Central Asia | False | By C.j. Chivers | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/l-patrick-gray-iii-88-fbi-chief-during-watergate-dies.html | L. Patrick Gray III, 88, F.B.I. Chief During Watergate, Dies | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/cotton-aid-fight-heats-up-even-as-us-bends.html | Cotton aid fight heats up even as U.S. bends | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-europe-germany-checkpoint-charlie-display-gone.html | World Briefing | Europe: Germany: Checkpoint Charlie Display Gone | False | By Victor Homola (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/crowd-in-central-london-awaits-olympic-announcement.html | Crowd in central London awaits Olympic announcement | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/pagesoneplus/corrections-880248.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/europe/bosnian-police-find-2-bombs-near-memorial.html | Bosnian Police Find 2 Bombs Near Memorial | False | By Nicholas Wood | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/st-vincent-medical-centers-system-files-for-bankruptcy.html | St. Vincent Medical Centers System Files for Bankruptcy | False | By Marc Santora | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/oil-climbs-above-61-a-barrel-after-a-storm-curbs-output.html | Oil Climbs Above $61 a Barrel After a Storm Curbs Output | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/ebersol-proud-as-a-peacock-over-nbc-and-the-games.html | Ebersol Proud as a Peacock Over NBC and the Games | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/stocks-jump-in-factory-orders-helps-us-sentiment.html | Stocks: Jump in factory orders helps U.S. sentiment | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/return-of-the-space-shuttle.html | Return of the space shuttle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/dining/in-case-your-beach-lacks-a-cellar.html | In Case Your Beach Lacks a Cellar | False | By Eric Asimov | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/the-battle-for-the-supreme-court-399191.html | The Battle for the Supreme Court | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/collision-with-a-comet.html | Collision With a Comet | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/risky-mortgage-business.html | Risky Mortgage Business | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/arts/design/children-of-darfur-know-about-life-amid-carnage.html | Children of Darfur Know About Life Amid Carnage | False | By Felicia R. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-ames-harold.html | Paid Notice: Deaths AMES, HAROLD | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/sky-diving-was-passion-for-woman-killed-in-midair-collision.html | Sky Diving Was Passion for Woman Killed in Midair Collision | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/bahrains-top-envoy-in-baghdad-shot.html | Bahrain's top envoy in Baghdad shot | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/world-briefing-americas-bolivia-new-administration-moving-fast.html | World Briefing | Americas: Bolivia: New Administration Moving Fast | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/gerard-c-bond-65-geologist-who-studied-climate-change-is-dead.html | Gerard C. Bond, 65, Geologist Who Studied Climate Change, Is Dead | False | By Jeremy Pearce | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/business/worldbusiness/the-irresistible-unassailable-third-way-not-anymore.html | The irresistible, unassailable Third Way? Not anymore | False | By Daniel Altman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-harley-ruth-stratton.html | Paid Notice: Deaths HARLEY, RUTH STRATTON | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/arroyo-said-willing-to-face-impeachment-trial-over-tapes.html | Arroyo said willing to face impeachment trial over tapes | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/pagesoneplus/corrections-400300.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/classified/paid-notice-deaths-geiger-canice-h-ken.html | Paid Notice: Deaths GEIGER, CANICE H. (KEN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/on-the-table-aid-to-africa-4-letters.html | On the Table: Aid to Africa (4 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/theater/joel-gersmann-director-of-experimental-theater-company-dies-at-62.html | Joel Gersmann, Director of Experimental Theater Company, Dies at 62 | False | By Jesse McKinley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/opinion/fixing-iraq.html | Fixing Iraq | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/james-stockdale-perots-running-mate-in-92-dies-at-81.html | James Stockdale, Perot's Running Mate in 92, Dies at 81 | False | By Steven A. Holmes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/nyregion/lens-tribes-of-new-york.html | LENS; Tribes of New York | False | By Fred R. Conrad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/asia/afghan-government-condemns-us-air-raid-that-killed-civilians.html | Afghan Government Condemns U.S. Air Raid That Killed Civilians | False | By Carlotta Gall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/justice-department-is-asked-to-widen-inquiry-of-lobbyist.html | Justice Department Is Asked to Widen Inquiry of Lobbyist | False | By Philip Shenon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/gaza-deal-on-houses-isnt-final-israeli-says.html | Gaza deal on houses isn't final, Israeli says | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/politics/bush-urges-civility-in-debate-over-supreme-court-vacancy.html | Bush Urges Civility in Debate Over Supreme Court Vacancy | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/sports/othersports/olympic-committee-chooses-london-for-2012-summer-games.html | Olympic Committee Chooses London for 2012 Summer Games | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-06 | 2005-07-06 | https://www.nytimes.com/2005/07/06/world/africa/africa-tackles-graft-with-billions-in-aid-in-play.html | Africa Tackles Graft, With Billions in Aid in Play | False | By Sharon Lafraniere | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 0001-01-01 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/television/ministering-agent-entourages-shark-proves-warmblooded.html | Ministering Agent: 'Entourage's' Shark Proves Warmblooded | False | By VIRGINIA HEFFERNAN | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-889245.html | Fast Food and Obesity in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/health/the-slow-journey-from-a-coma.html | The slow journey from a coma | False | By Carey Goldberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/international/middleeast/zarqawi-group-says-it-killed-egyptian-envoy.html | Zarqawi Group Says It Killed Egyptian Envoy | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/so-much-for-the-silent-world-sorry-cousteau.html | So Much for the Silent World. Sorry, Cousteau. | False | By Andrew Zipern | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/cant-you-hear-me-walking.html | Can't You Hear Me Walking? | False | By Cathy Horyn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/othersports/london-wins-2012-olympics-new-york-lags.html | London Wins 2012 Olympics; New York Lags | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/olympics-2012-the-reaction-dickens-of-a-day.html | OLYMPICS 2012; THE REACTION; Dickens of a Day | False | By N. R. Kleinfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-middle-east-iran-mixed-signals-on-nuclear-chief.html | World Briefing | Middle East: Iran: Mixed Signals On Nuclear Chief | False | By Nazila Fathi (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/othersports/let-the-coverage-begin-with-some-excitement.html | Let the Coverage Begin With Some Excitement | False | By Richard Sandomir | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/entracte-power-and-perishability-of-the-music-for-africa.html | Entr'acte: Power and perishability of the music for Africa | False | Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-queens-fatal-stabbing.html | Metro Briefing | New York: Queens: Fatal Stabbing | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/crosswords/bridge/a-farsighted-plan-to-win-unless-the-odds-were-zero.html | A Far-Sighted Plan to Win, Unless the Odds Were Zero | False | By Phillip Alder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/microsoft-and-french-ally-discuss-their-phone-plans.html | Microsoft and French Ally Discuss Their Phone Plans | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/in-a-basement-and-things-are-looking-up.html | In a Basement, and Things Are Looking Up | False | By William L. Hamilton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/othersports/no-fun-or-games-in-paris-when-dark-cloud-arrives.html | No Fun, or Games, in Paris When Dark Cloud Arrives | False | By George Vecsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/olympics/2012-britain-on-the-verge.html | OLYMPICS 2012; Britain on the Verge | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/americas/briefly-pinochet-loses-immunity-for-killings.html | Briefly: Pinochet loses immunity for killings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/us-suit-claiming-mob-control-seeks-takeover-of-dock-union.html | U.S. Suit, Claiming Mob Control, Seeks Takeover of Dock Union | False | By William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/reaction-runs-from-anger-to-shrugs-to-british-delight.html | Reaction Runs From Anger to Shrugs to British Delight | False | By N. R. Kleinfield | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-bain-marjory-obe.html | Paid Notice: Deaths BAIN, MARJORY, O.B.E. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-manhattan-art-dealer-sentenced-for-fraud.html | Metro Briefing | New York: Manhattan: Art Dealer Sentenced For Fraud | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/international/europe/scotland-yards-timeline-of-events.html | Scotland Yard's Timeline of Events | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-queens-couple-indicted-in-rent-scheme.html | Metro Briefing | New York: Queens: Couple Indicted In Rent Scheme | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/labels-can-hide-the-presence-of-phthalates.html | Labels Can Hide the Presence of Phthalates | False | By Natasha Singer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-schussheim-helena-r-nee-goodman.html | Paid Notice: Deaths SCHUSSHEIM, HELENA R. (NEE GOODMAN) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/calendar.html | Calendar | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/ny-tightens-transit-security.html | N.Y. Tightens Transit Security | False | By Shadi Rahimi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/region/the-nexus-of-gum-and-games.html | The Nexus of Gum and Games | False | By Clyde Haberman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/arena-coe-shows-mastery-of-late-surge.html | Arena: Coe shows mastery of late surge | False | Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/on-bushs-birthday-abroad-lots-of-cake-and-then-a-spill.html | On Bush's Birthday Abroad, Lots of Cake and Then a Spill | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/actor-working-with-intel-bets-on-movies-via-internet.html | Actor, Working With Intel, Bets on Movies via Internet | False | By Saul Hansell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/books/glasgow-and-nashville-color-2-portraits-of-crime.html | Glasgow and Nashville Color 2 Portraits of Crime | False | By Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/people-i-wanted-to-be.html | People I Wanted to Be | False | Reviewed by Janet Maslin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-jersey-newark-meadowlands-work-allowed-by-judge.html | Metro Briefing | New Jersey: Newark: Meadowlands Work Allowed By Judge | False | By Ronald Smothers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/suspect-leaps-from-14th-floor-after-gun-battle-with-police.html | Suspect Leaps From 14th Floor After Gun Battle With Police | False | By Thomas J. Lueck and William K. Rashbaum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/security-spending-on-ground-transportation-is-faulted.html | Security Spending on Ground Transportation Is Faulted | False | By Brian Knowlton, International Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/hundreds-gather-to-honor-legacy-of-luther-vandross.html | Hundreds Gather to Honor Legacy of Luther Vandross | False | By Alan Feuer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/global-warming-the-meaning-of-success.html | Global warming: The meaning of success | False | Frank E. Loy and David B. Sandalow | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/international/europe/bombings-disrupt-cellphones-and-other-communications.html | Bombings Disrupt Cellphones and Other Communications | False | By Eric Pfanner Br / International Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/transactions-887315.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/london-gets-the-rings.html | London gets the rings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/when-entrepreneurs-risk-it-all-and-lose.html | When Entrepreneurs Risk It All and Lose | False | By Louise Witt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/build-me-a-bargain.html | Build Me a Bargain | False | By Raul A. Barreneche | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/editors-note-885959.html | Editors' Note | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/after-rough-political-road-blair-comes-back-as-a-winner.html | After Rough Political Road, Blair Comes Back as a Winner | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-jersey-newark-bloods-leader-pleads-guilty.html | Metro Briefing | New Jersey: Newark: Bloods Leader Pleads Guilty | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/who-stole-sleep-the-pillow-as-perp.html | Who Stole Sleep? The Pillow as Perp | False | By Michelle Slatalla | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/accountability-in-africa-887269.html | Accountability in Africa | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/books/with-covers-publishers-take-more-than-page-from-rivals.html | With Covers, Publishers Take More Than Page From Rivals | False | By Andrew Adam Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/a-poor-mans-solace-once-again-delivers-a-deadly-blow.html | A Poor Man's Solace Once Again Delivers a Deadly Blow | False | By Marc Lacey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/travel/angry-waters-rugged-shoreline-and-calm-bay-on-the-sea-of-japan.html | Angry waters, rugged shoreline and calm bay on the Sea of Japan | False | By Norimitsu Onishi | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/schrder-sidesteps-on-coalition.html | Schrï¿½ï¿½r sidesteps on coalition | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/music/for-rappers-a-question-of-credibility-and-crime.html | For Rappers, a Question of Credibility and Crime | False | By Kelefa Sanneh | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/funds-in-brief-amvescap-rejects-bid-from-canadian.html | Funds in Brief: Amvescap rejects bid from Canadian fund firm | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/markets-absorb-shock.html | Markets absorb shock | False | Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/flora-with-a-star-in-its-corner.html | Flora With a Star in Its Corner | False | By Mireya Navarro | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/meanwhile-macedonia-pulls-back-from-the-edge.html | Meanwhile: Macedonia pulls back from the edge | False | Gerald Zarr | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/arts-briefly-country-and-rap-cds-top-pop-chart.html | Arts, Briefly; Country and Rap CD's Top Pop Chart | False | By Ben Sisario | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/iran-denies-nuclear-negotiator-has-quit.html | Iran denies nuclear negotiator has quit | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/london-wins-right-to-2012-olympics.html | London wins right to 2012 Olympics | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/battle-against-bird-flufocuses-on-asia-farms.html | Battle against bird flufocuses on asia farms | False | By Evelyn Rusli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/gazprom-and-shell-near-swap-focused-on-sakhalin.html | Gazprom and Shell near swap focused on Sakhalin | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/basketball/thomas-denies-the-knicks-are-shopping-marbury.html | Thomas Denies the Knicks Are Shopping Marbury | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/just-a-minute-boss-my-cellphone-is-ringing.html | Just a Minute, Boss. My Cellphone Is Ringing. | False | By John Leland | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/bush-tries-to-set-tempo-for-nomination-to-court.html | Bush Tries to Set Tempo for Nomination to Court | False | By Richard W. Stevenson and Anne E. Kornblut | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-kempner-nan.html | Paid Notice: Deaths KEMPNER, NAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/codes-of-ethics-and-detentions-2-letters.html | Codes of Ethics and Detentions (2 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/dance/on-a-summer-night-in-paris-ballet-and-a-few-raindrops.html | On a Summer Night in Paris, Ballet and a Few Raindrops | False | By Alan Riding | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/unitedhealth-to-buy-pacificare-in-push-into-medicare.html | UnitedHealth to Buy PacifiCare in Push Into Medicare | False | By Milt Freudenheim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-889229.html | Fast Food and Obesity in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/international/europe/after-coordinated-bombs-london-is-stunned-bloodied-and.html | After Coordinated Bombs, London Is Stunned, Bloodied and Stoic | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/pagetwoplus/corrections-407569.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/manila-warns-on-military-involvement-in-crisis.html | Manila warns on military involvement in crisis | False | By Carlos H. Conde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/palestinians-need-more-cash.html | Palestinians need more cash | False | Robert E. Hunter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/music/a-subdued-night-but-one-quite-right-for-children.html | A Subdued Night but One Quite Right for Children | False | By Anthony Tommasini | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/news-analysis-a-chance-for-bush-to-up-ante-on-war-in-iraq.html | News Analysis: A chance for Bush to up ante on war in Iraq | False | By John Vinocur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/corrections-407542.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-southampton-painter-charged-in-attack.html | Metro Briefing | New York: Southampton: Painter Charged In Attack | False | By Julia C. Mead (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metrocampaigns/mayors-challenger-has-gop-in-his-blood-but-not-his.html | Mayor's Challenger Has G.O.P. in His Blood, but Not His Camp | False | By Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/dads-empty-chair.html | Dad's Empty Chair | False | By Bob Herbert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-morone-joseph-v.html | Paid Notice: Deaths MORONE, JOSEPH V. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/alqaeda-claims-to-have-killed-egyptian-envoy.html | Al-Qaeda claims to have killed Egyptian envoy | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-mills-e-eloise.html | Paid Notice: Deaths MILLS, E. ELOISE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/heilmans-future-is-now-but-as-what.html | Heilman's Future Is Now, but as What? | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/othersports/nyc2016-officials-wait-to-decide-on-another-bid.html | NYC2016? Officials Wait to Decide on Another Bid | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/new-york-and-london.html | New York and London | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/spain-to-permit-domestic-sales-of-hedge-funds.html | Spain to permit domestic sales of hedge funds | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/in-decisive-vote-eu-rejects-law-on-software-patents.html | In decisive vote, EU rejects law on software patents | False | By Graham Bowley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/red-sox-offer-schilling-to-lean-bullpen.html | Red Sox Offer Schilling to Lean Bullpen | False | By Joe Lapointe | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/health/diagnosing-heart-disease-maybe.html | Diagnosing heart disease ... maybe | False | By Donald G. McNeil Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/should-you-worry-about-the-chemicals-in-your-makeup.html | Should You Worry About the Chemicals in Your Makeup? | False | By Laurel Naversen Geraghty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/techbrief-teliasonera-in-talks-to-buy-chess.html | TechBrief: TeliaSonera in talks to buy Chess | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-7-letters.html | Fast Food and Obesity in America (7 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/television/for-new-man-at-today-puzzles-big-and-small.html | For New Man at 'Today,' Puzzles Big and Small | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/arts-briefly-tv-ratings-everybody-s-a-winner.html | Arts, Briefly; TV Ratings: Everybody's a Winner | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/global-funds-horlick-on-the-prowl.html | Global Funds: Horlick on the prowl | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metrocampaigns/one-mayoral-candidate-looks-for-berth-on-a-oneissue.html | One Mayoral Candidate Looks for Berth on a One-Issue Party Line | False | By Nicholas Confessore | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-spanier-irving-l.html | Paid Notice: Deaths SPANIER, IRVING L. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/othersports/trouble-on-west-side-catches-up-with-new-york.html | Trouble on West Side Catches Up With New York in Singapore | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/democrats-adopt-oconnor-as-model-for-bush-court-pick.html | Democrats Adopt O'Connor as Model for Bush Court Pick | False | By Adam Nagourney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-leffel-victoria.html | Paid Notice: Deaths LEFFEL, VICTORIA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/automatically-a-smart-dish-that-feeds-a-hungry-pet.html | Automatically, a Smart Dish That Feeds a Hungry Pet | False | By J.d. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-europe-ukraine-bareknuckle-politics.html | World Briefing | Europe: Ukraine: Bare-Knuckle Politics | False | By C.j. Chivers (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-889237.html | Fast Food and Obesity in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/trying-to-save-consumers-from-themselves.html | Trying to save consumers from themselves | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-public-design-a-salute-to-havens-for.html | CURRENTS; PUBLIC DESIGN; A Salute to Havens for Firefighters, Page-Turners, Paddlers, Hikers, Birders and Other Wild Things | False | By Elaine Louie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/without-games-the-sites-pass-from-future-to-never.html | Without Games, the Sites Pass From Future to Never | False | By Charles V Bagli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/othersports/a-riders-moment-in-the-sun-ends-in-a-pileup-in-the-rain.html | A Rider's Moment in the Sun Ends in a Pileup in the Rain | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/boeing-pay-is-a-match-for-chief.html | Boeing Pay Is a Match for Chief | False | By Alexei Barrionuevo | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/taiwanese-politicians-step-up-mainland-visits.html | Taiwanese politicians step up mainland visits | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/hold-the-earbuds-bluetooth-and-ipod-together-at-last.html | Hold the Earbuds: Bluetooth and IPod Together at Last | False | By Adam Baer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/philip-bowring-dont-blame-aids-on-muslims.html | Philip Bowring: Don't blame AIDS on Muslims | False | Philip Bowring | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball-wakefield-relieves-sox-bull-pen.html | Baseball: Wakefield relieves Sox' bull pen | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/americas/new-york-times-reporter-jailed-in-legal-wrangle.html | New York Times reporter jailed in legal wrangle | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/basketball-coach-accused-of-spanking-players.html | Basketball Coach Accused of Spanking Players | False | By Anthony Ramirez | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/currencies-dollar-gains-on-yen-as-crude-price-climbs.html | Currencies: Dollar gains on yen as crude price climbs | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/israel-denies-discord-in-gaza-over-fate-of-settlers-houses.html | Israel Denies Discord in Gaza Over Fate of Settlers' Houses | False | By Steven Erlanger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/markets-recover-from-early-selloff.html | Markets Recover From Early Sell-Off | False | By Jonathan Fuerbringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/a-dark-secluded-place.html | A Dark, Secluded Place | False | By Alex Kuczynski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-cohen-bernice-abelove.html | Paid Notice: Deaths COHEN, BERNICE ABELOVE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/codes-of-ethics-and-detentions-889318.html | Codes of Ethics And Detentions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-889199.html | Fast Food and Obesity in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/explosives-found-at-two-sites.html | Explosives found at two sites | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/fall-of-hong-kong-firm-is-a-shock-to-investors.html | Fall of Hong Kong firm is a shock to investors | False | By Donald Greenlees | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metrocampaigns/photograph-in-fields-flier-may-violate-fire-dept.html | Photograph in Fields Flier May Violate Fire Dept. Rule | False | By Patrick D. Healy and Robin Shulman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-strasser-robert-charles.html | Paid Notice: Deaths STRASSER, ROBERT CHARLES | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/canada-suitor-to-pursue-bid-for-amvescap.html | Canada Suitor to Pursue Bid for Amvescap | False | By Ian Austen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/the-power-of-a-desktop-the-size-of-a-pda.html | The Power of a Desktop, the Size of a P.D.A. | False | By Eric A. Taub | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-markus-marie-e-s-a.html | Paid Notice: Deaths MARKUS, MARIE E. S. A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/olympics-dream-games-nightmare-bill.html | Olympics: Dream games, nightmare bill | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/oh-go-ahead-tread-on-me.html | Oh, Go Ahead: Tread on Me | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/protecting-washington-887200.html | Protecting Washington | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/japanese-court-rejects-funds-for-war-orphans.html | Japanese court rejects funds for war orphans | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/tour-de-france-bernucci-wins-sixth-stage.html | Tour de France: Bernucci wins sixth stage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-889202.html | Fast Food and Obesity in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/the-nose-job-lollipops-were-a-bit-much.html | The Nose Job Lollipops Were a Bit Much | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-africa-sudan-opening-government-to-christians.html | World Briefing | Africa: Sudan: Opening Government To Christians | False | By Marc Lacey (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-present-ignatz.html | Paid Notice: Deaths PRESENT, IGNATZ | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/finding-design-in-nature.html | Finding Design in Nature | False | By Christoph Schä'śä'_nborn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/stocks-fear-of-storm-lifts-oil-and-us-indexes-suffer.html | Stocks: Fear of storm lifts oil, and U.S. indexes suffer | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/metro-briefing-new-york-brooklyn-second-fire-victim-dies.html | Metro Briefing | New York: Brooklyn: Second Fire Victim Dies | False | By Michelle O'Donnell (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/philippine-president-asks-cabinet-to-resign.html | Philippine president asks Cabinet to resign | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/other-views-globe-and-mail-christian-science-monitor-business-times.html | Other Views: Globe and Mail, Christian Science Monitor, Business Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/along-with-sorrow-confusion-for-parents-of-911-victim.html | Along With Sorrow, Confusion for Parents of 911 Victim | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/a-fatal-brew-strikes-down-poor-kenyans.html | A fatal brew strikes down poor Kenyans | False | By Marc Lacey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/middleeast/irans-reformists-link-defeat-to-a-split-from-the-poor.html | Iran's Reformists Link Defeat to a Split From the Poor | False | By Michael Slackman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/grabbing-long-island-by-the-pants-pocket.html | Grabbing Long Island, by the Pants Pocket | False | By Terence Neilan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-afghanistan-better-conditions-for-inmate-in-us.html | World Briefing | Asia: Afghanistan: Better Conditions For Inmate In U.S. | False | By Julia Preston (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-green-isidor.html | Paid Notice: Deaths GREEN, ISIDOR | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-inflatables-a-frog-kisses-a-museum-then.html | CURRENTS: INFLATABLES; A Frog Kisses a Museum, Then Tries to Grab the Art | False | By Sean Topham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/corrections-407577.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/scandals-raise-questions-over-volkswagens-governance.html | Scandals Raise Questions Over Volkswagen's Governance | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-zeff-kal.html | Paid Notice: Deaths ZEFF, KAL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/world-business-briefing-europe-parliament-rejects-software-patent-law.html | World Business Briefing | Europe: Parliament Rejects Software Patent Law | False | By Paul Meller (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/olympics-2012-no-champagne-today.html | OLYMPICS 2012; 'No Champagne Today' | False | By Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/dance/budding-dancers-compete-seriously.html | Budding Dancers Compete, Seriously | False | By Erika Kinetz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-who-knew-homeless-little-pines-confront-cold.html | CURRENTS: WHO KNEW?; Homeless Little Pines Confront Cold, Cruel World. Why Not Adopt? | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/suicide-is-suspected-in-bronx-boys-death.html | Suicide is Suspected in Bronx Boy's Death | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-889210.html | Fast Food and Obesity in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/transactions.html | TRANSACTIONS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/travel/security-process-uses-thumbprints-for-checkin.html | Security process uses thumbprints for check-in | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/middleeast/shiite-morality-is-taking-hold-in-iraq-oil-port.html | Shiite Morality Is Taking Hold in Iraq Oil Port | False | By Edward Wong | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/study-challenges-assumptions-about-money-being.html | Study Challenges Assumptions About Money Being Remitted to Mexico | False | By Elisabeth Malkin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-memorials-kirsch-murray-h.html | Paid Notice: Memorials KIRSCH, MURRAY H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/court-rules-against-using-sealed-records-in-sentencing.html | Court Rules Against Using Sealed Records in Sentencing | False | By Michael Cooper | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-fontana-vincent-j-md.html | Paid Notice: Deaths FONTANA, VINCENT J., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/national/us-raises-threat-level-for-mass-transit.html | U.S. Raises Threat Level for Mass Transit | False | By David Stout | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home-and-garden/currents-china-uhoh-the-wedgwood-is-in-pieces.html | CURRENTS: CHINA; Uh-Oh: The Wedgwood Is in Pieces | False | By Marianne Rohrlich | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/prince-of-monaco-acknowledges-son-by-frenchtogolese-woman.html | Prince of Monaco Acknowledges Son by French-Togolese Woman | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/free-flow-china-seeks-investment-in-railroads.html | Free Flow: China seeks investment in railroads | False | By Chris Buckley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/pageoneplus/corrections-407550.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/on-the-street-then.html | ON THE STREET: THEN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/judith-miller-goes-to-jail.html | Judith Miller Goes to Jail | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/clicking-on-summer-looks-for-less.html | Clicking on Summer Looks for Less | False | By Stephanie Rosenbloom | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/center-for-disabled-children-agrees-to-improve-medical-care.html | Center for Disabled Children Agrees to Improve Medical Care | False | By Tina Kelley | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-americas-chile-pinochet-loses-immunity.html | World Briefing | Americas: Chile: Pinochet Loses Immunity | False | By Pascale Bonnefoy (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-gordon-robert.html | Paid Notice: Deaths GORDON, ROBERT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/a-personal-account-the-ihts-eric-pfanner-reports-from-london.html | A personal account: The IHT's Eric Pfanner reports from London | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/pageoneplus/correction-885940.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-kosstrin-bessie.html | Paid Notice: Deaths KOSSTRIN, BESSIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-pakistan-5-charged-in-gang-rape.html | World Briefing | Asia: Pakistan: 5 Charged In Gang Rape | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/specs-a-boxful-of-savings.html | Specs: A Boxful of Savings | False | By Elaine Louie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/theater/newsandfeatures/a-play-and-performance-entirely-about-survival.html | A Play and Performance 'Entirely About Survival' | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/lil-kim-gets-one-year-in-prison.html | Lil' Kim Gets One Year in Prison | False | By Julia Preston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/editors-note.html | Editors' Note | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/middleeast/kidnappers-threaten-to-kill-egyptian-diplomat-in-baghdad.html | Kidnappers Threaten to Kill Egyptian Diplomat in Baghdad | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/a-woman-who-had-archives-in-her-closet.html | A Woman Who Had Archives in Her Closet | True | By Eric Wilson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/readersopinions/readers-comments-on-the-attacks-in-london.html | Readers' Comments on the Attacks in London | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/eyewitness-accounts-the-roof-blew-5-metres-off-the-bus.html | Eyewitness Accounts: The Roof Blew 5 Metres Off the Bus | False | By Ft.com | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/briefly-alitalia-expects-to-break-even.html | Briefly: Alitalia expects to break even | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/hackers-strike-again-at-playstation.html | Hackers strike again at PlayStation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/us/new-england-pleads-to-retain-military-bases.html | New England Pleads to Retain Military Bases | False | By Katie Zezima | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/egypt-puts-off-reformers-trial-letting-him-run-against-mubarak.html | Egypt Puts Off Reformer's Trial, Letting Him Run Against Mubarak | False | By Hassan M. Fattah | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-montagnino-marie.html | Paid Notice: Deaths MONTAGNINO, MARIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/philips-set-to-acquire-us-medical-image-firm.html | Philips set to acquire U.S. medical image firm | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/protests-mostly-mild-after-militant-attack-inindia.html | Protests mostly mild after militant attack inindia | False | By Anand Giridharadas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/wannabe-airlines-line-up-to-enter-turbulent-market.html | Wannabe airlines line up to enter turbulent market | False | By Keith Reed | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/othersports/a-diverse-city-renders-some-diverse-reactions.html | A Diverse City Renders Some Diverse Reactions | False | By Dave Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/countertops-with-character.html | Countertops With Character | False | By Stephen Treffinger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/the-surprising-indians-are-surprising-themselves.html | The Surprising Indians Are Surprising Themselves | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/the-fbi-since-911-887226.html | The F.B.I., Since 9/11 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/music-to-your-cellphone.html | Music to Your Cellphone | False | By Thomas J. Fitzgerald | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/publish-your-post-blogs-provide-authors-feedback.html | Publish your post: Blogs provide authors feedback | False | By Tania Ralli | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/li-navy-seal-missing-since-attack-in-afghanistan-is-dead.html | L.I. Navy Seal, Missing Since Attack in Afghanistan, Is Dead | False | By Bruce Lambert and Peter Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/response-from-journalists-is-not-unanimous.html | Response From Journalists Is Not Unanimous | False | By Jacques Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/palladium-murder-hearing-extended-on-new-evidence.html | Palladium Murder Hearing Extended on New Evidence | False | By Andrew Jacobs | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-nemeroff-betty-j.html | Paid Notice: Deaths NEMEROFF, BETTY J. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/counting-costs-of-warming.html | Counting costs of warming | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-malaysia-fighting-bird-flu.html | World Briefing | Asia: Malaysia: Fighting Bird Flu | False | By Evelyn Rusli (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/when-ronnie-met-sandy.html | When Ronnie Met Sandy | False | By Lou Cannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/bouquets-to-sow-now.html | Bouquets to Sow Now | False | By Leslie Land | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/correction-letter.html | Correction: Letter | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-memorials-bernstein-mary.html | Paid Notice: Memorials BERNSTEIN, MARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/albert-admits-fathering-stewardess-child.html | Albert admits fathering stewardess' child | False | By Craig S. Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/microsoft-and-toshiba-team-up-on-new-devices.html | Microsoft and Tõ5Ã©ÃÃ©Ã¦com team up on new devices | False | By Victoria Shannon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/the-food-industry-empire-strikes-back.html | The Food Industry Empire Strikes Back | False | By Melanie Warner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/americas/bush-chides-groups-on-left-and-right-over-supreme-court.html | Bush chides groups on left and right over Supreme Court campaigns | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-zegler-manuel.html | Paid Notice: Deaths ZEGLER, MANUEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/pogue-on-vacation.html | Pogue on Vacation | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-wimpfheimer-kurt.html | Paid Notice: Deaths WIMPFHEIMER, KURT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-antiques-midcentury-modern-design-takes-a.html | CURRENTS: ANTIQUES; Midcentury Modern Design Takes a House in the Hamptons | False | By Elaine Louie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/americas/us-threat-is-a-blow-to-colombias-easy-terms-for-death-squads.html | U.S. Threat Is a Blow to Colombia's Easy Terms for Death Squads | False | By Juan Forero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/bush-arrives-at-summit-session-ready-to-stand-alone.html | Bush Arrives at Summit Session, Ready to Stand Alone | False | By Richard W. Stevenson and Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/editors-note-90544433249.html | Editors' Note | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-africa-nigeria-cow-vs-jet.html | World Briefing | Africa: Nigeria: Cow vs. Jet | False | By John Tagliabue (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/l-patrick-gray-iii-who-led-the-fbi-during-watergate-dies-at-88.html | L. Patrick Gray III, Who Led the F.B.I. During Watergate, Dies at 88 | False | By Todd S. Purdum | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/study-says-malpractice-payouts-arent-rising.html | Study Says Malpractice Payouts Aren't Rising | False | By Jenny Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/haiti-on-the-edge.html | Haiti on the edge | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/national/national-briefing.html | National Briefing | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/reporter-jailed-after-refusing-to-name-source.html | Reporter Jailed After Refusing to Name Source | False | By Adam Liptak | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-asia-pakistan-border-guard-reinforced.html | World Briefing | Asia: Pakistan: Border Guard Reinforced | False | By Salman Masood (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/economic-gains-may-be-way-in-future.html | Economic gains may be way in future | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/international/the-scene-typical-rush-hour-turns-into-chaos.html | The Scene: Typical Rush Hour Turns Into Chaos | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/basketball/utah-hires-former-knicks-gm.html | Utah Hires Former Knicks G.M. | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-jacoby-ida-ellen-bunny.html | Paid Notice: Deaths JACOBY, IDA ELLEN "BUNNY" | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-englander-betty.html | Paid Notice: Deaths ENGLANDER, BETTY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/do-tax-cuts-for-the-wealthy-stimulate-employment.html | Do Tax Cuts for the Wealthy Stimulate Employment? | False | By Robert H. Frank | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/irelands-success-story-887234.html | Ireland's Success Story | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/european-and-us-markets-stabilize-after-london-blasts.html | European and U.S. Markets Stabilize After London Blasts | False | By Vikas Bajaj and Jennifer Bayot | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/thousands-demonstrate-near-site-of-g8-meeting.html | Thousands demonstrate near site of G-8 meeting | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/circuits-stuck-in-traffic-this-navigator-tool-finds-a-detour.html | CIRCUITS; Stuck in Traffic? This Navigator Tool Finds a Detour | False | By Ivan Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/worldbusiness/profit-or-politics-chief-of-cnooc-faces-a-delicate.html | Profit or politics? Chief of Cnooc faces a delicate balancing act | False | By Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/sportsspecial/color-change-armstrong-leaves-shirt-off-or-not.html | Color Change: Armstrong Leaves Shirt Off, or Not | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/media/as-the-going-gets-tough-chrysler-calls-on-its-old-pitchman.html | As the Going Gets Tough, Chrysler Calls on Its Old Pitchman | False | By Danny Hakim | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/egypt-envoy-convicted-captors-say.html | Egypt envoy convicted, captors say | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/mayor-says-olympic-bid-was-worth-a-shot.html | Mayor Says Olympic Bid Was Worth a Shot | False | By Jim Rutenberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-blumenfeld-charles-a.html | Paid Notice: Deaths BLUMENFELD, CHARLES A. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/los-angeles-artists-get-the-buzz.html | Los Angeles artists get the buzz | False | By Jori Finkel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-shapiro-dr-robert-s.html | Paid Notice: Deaths SHAPIRO, DR. ROBERT S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/a-chinataiwan-technology-tie-up.html | A China-Taiwan technology tie-up | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/seoul-calls-rice-tourcrucial-to-north-talks.html | Seoul calls Rice tourcrucial to North talks | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/remarks-by-times-editor-and-magazine-reporter.html | Remarks by Times Editor and Magazine Reporter | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/into-the-woods-lightly.html | Into the Woods, Lightly | False | By Aaron Clark | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/a-difficult-moment-long-anticipated.html | A Difficult Moment, Long Anticipated | False | By Lorne Manly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/us/a-bid-for-harry-potters-green-fans.html | A Bid for Harry Potter's Green Fans | False | By Sarah Kershaw | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/asia/thousands-are-arrested-in-india-in-unrest-over-temple-site.html | Thousands Are Arrested in India in Unrest Over Temple Site | False | By Somini Sengupta | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/in-this-vote-jeter-and-matsui-lose.html | In This Vote, Jeter and Matsui Lose | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/as-a-storm-rolls-through-oil-prices-jump-up.html | As a Storm Rolls Through, Oil Prices Jump Up | False | By Jad Mouawad | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/dance/choreographic-couples-one-out-of-shakespeare.html | Choreographic Couples, One Out of Shakespeare | False | By Gia Kourlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/books/evan-hunter-writer-who-created-police-procedural-dies-at-78.html | Evan Hunter, Writer Who Created Police Procedural, Dies at 78 | False | By Marilyn Stasio | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/sports/baseball/for-now-the-mets-remain-buyers.html | For Now, the Mets Remain Buyers | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/brooklyn-plan-draws-a-rival-and-its-smaller.html | Brooklyn Plan Draws a Rival, and It's Smaller | False | By Diane Cardwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/international/world-briefing-asia-europe-americas-africa-middle-east.html | World Briefing Asia; Europe; Americas; Africa; Middle East | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/politics/operatives-husband-on-jailing-of-reporter.html | Operative's Husband on Jailing of Reporter | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/out-with-the-old-phone-in-with-the-cash.html | Out With the Old Phone, in With the Cash | False | By Rachel Metz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/pagoneplus/correction-887218.html | Correction | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/technology/circuits/taking-account-of-all-of-a-pcs-users.html | Taking Account of All of a PC's Users | False | By J. D. Biersdorfer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-shattuck-james-h.html | Paid Notice: Deaths SHATTUCK, JAMES H. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/vegemite-toast-and-other-slices-of-home.html | Vegemite Toast and Other Slices of Home | False | By Joseph Berger | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/fashion/thursdaystyles/the-latest-in-fitness-millions-for-charity.html | The Latest in Fitness: Millions for Charity | False | By Camille Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/style/home and garden/currents-surfboards-the-long-and-short-of-catching-a.html | CURRENTS; SURFBOARDS; The Long and Short Of Catching a Wave | False | By Elaine Louie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/people-admiral-horatio-nelson-angelina-jolie-bono.html | People: Admiral Horatio Nelson, Angelina Jolie, Bono | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/international/europe/british-officials-say-they-had-no-warning.html | British Officials Say They Had No Warning | False | By Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/fast-food-and-obesity-in-america-889180.html | Fast Food and Obesity in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/bernard-kilbourn-81-republican-state-chairman-dies.html | Bernard Kilbourn, 81, Republican State Chairman, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/front page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/in-africa-a-quiet-bush-ally.html | In Africa, a quiet Bush ally | False | By John Donnelly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/opinion/codes-of-ethics-and-detentions-889326.html | Codes of Ethics And Detentions | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/garden/residential-sales.html | Residential Sales | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/blair-and-bush-say-differences-remain-over-global-warming.html | Blair and Bush say differences remain over global warming | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-deaths-carlton-elizabeth-harral.html | Paid Notice: Deaths CARLTON, ELIZABETH HARRAL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/business/front page/a-deft-balance-in-orchestrating-chinas-oil-offer.html | A Deft Balance In Orchestrating China's Oil Offer | False | By Joseph Kahn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/nyregion/pag200eplus/corrections-407534.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/europe/bush-tips-hat-to-denmark.html | Bush tips hat to Denmark | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/classified/paid-notice-deaths-smith-dr-craig-neelands.html | Paid Notice: Deaths SMITH, DR. CRAIG NEELANDS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/world-briefing-middle-east-iran-prison-for-illegal-export.html | World Briefing | Middle East: Iran: Prison For Illegal Export | False | By Gary Gately (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-07 | 2005-07-07 | https://www.nytimes.com/2005/07/07/world/africa/in-cairo-opposition-candidates-trial-put-off.html | In Cairo, opposition candidate's trial put off | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 0001-01-01 | https://www.nytimes.com/2005/07/08/travel/escapes/36-hours-in-block-island-ri.html | 36 Hours in Block Island, R.I. | False | By PAUL SCHNEIDER | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/us/names-of-the-dead.html | Names of the Dead | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/authors-and-auteurs-tieins-and-outs.html | Authors and Auteurs: Tie-Ins and Outs | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-portnow-muriel-kommel.html | Paid Notice: Deaths PORTNOW, MURIEL (KOMMEL) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/amd-states-case-loud-and-clear.html | AMD states case loud and clear | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/gaz-de-france-sale-nets-45-billion.html | Gaz de France sale nets â$4,5 billion | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901636.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/politicsspecial1/out-of-practice-senate-crams-for-battle-over.html | Out of Practice, Senate Crams for Battle Over Court Nominee | False | By Sheryl Gay Stolberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/dance/evoking-west-africa-remembering-lady-day.html | Evoking West Africa, Remembering Lady Day | False | By John Rockwell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/olympics-drop-baseball-and-softball.html | Olympics Drop Baseball and Softball | False | By Lynn Zinser | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901555.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/tennis/us-open-increases-total-prize-money.html | U.S. Open Increases Total Prize Money | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901504.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/style/the-secret-man-the-story-of-watergates-deep-throat.html | The Secret Man: The Story of Watergate's Deep Throat | False | Reviewed by Michiko Kakutani | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-bean-robert-william.html | Paid Notice: Deaths BEAN, ROBERT WILLIAM | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/front page/more-on-bombings.html | MORE ON BOMBINGS | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/blair-terror-will-not-win.html | Blair: Terror will not win | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/survivor-liberty-island.html | Survivor: Liberty Island | False | By Campbell Robertson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-9-letters.html | 7/7: Terror in Britain, Echoes in America (9 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/national/cuba-and-florida-keys-gird-for-pummeling-by-hurricane.html | Cuba and Florida Keys Gird for Pummeling by Hurricane | False | By Maria Newman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/why-the-west-gets-religion-wrong.html | Why the West gets religion wrong | False | Phillip Blond and Adrian Pabst | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/from-hundreds-of-hands-the-beat-of-the-city.html | From Hundreds of Hands, the Beat of the City | False | By Laurel Graeber | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/greenwich-man-disappears-from-ship-on-his-honeymoon.html | Greenwich Man Disappears From Ship on His Honeymoon | False | By Alison Leigh Cowan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/television/manically-happy-campers-and-rich-but-vicious-cats.html | Manically Happy Campers and Rich but Vicious Cats | False | By Ned Martel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901695.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/us/after-bleak-period-states-revenues-rise-governors-report.html | After Bleak Period, States' Revenues Rise, Governors Report | False | By Robert Pear | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/city-officials-aim-to-track-how-diabetics-manage-illness.html | City Officials Aim to Track How Diabetics Manage Illness | False | By Marc Santora | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/theater/news/and/features/writer-takes-questions-of-love-to-undersea-extremes.html | Writer Takes Questions of Love to (Undersea) Extremes | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/the-futures-now-for-an-heir-apparent.html | The Future's Now for an Heir Apparent | False | By Jack Curry | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/rescuers-got-cellphone-priority.html | Rescuers got cellphone priority | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-olympic-games.html | The Olympic Games | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/briefly-alerts-services-stay-running.html | Briefly Alerts: Services stay running | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/trucks-soil-mont-blancs-sparkling-slopes.html | Trucks Soil Mont Blanc's Sparkling Slopes | False | By John Tagliabue | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/kit-kat-slogan-dispute-sent-back-to-uk-courts.html | Kit Kat slogan dispute sent back to U.K. courts | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/navy-mission-of-officer-was-secret-to-parents.html | Navy Mission of Officer Was Secret to Parents | False | By Peter C. Beller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-bliss-david.html | Paid Notice: Deaths BLISS, DAVID | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/cardsystems-sets-plan-to-comply-with-security-standards.html | CardSystems Sets Plan to Comply With Security Standards | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/americas/birth-rate-of-latinos-rises-in-us.html | Birth rate of Latinos rises in U.S. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-irvington-court-orders-end-to-mayoral-race.html | Metro Briefing | New York: Irvington: Court Orders End To Mayoral Race | False | By Jennifer Medina (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/where-joy-had-bloomed-a-somber-mood-settles-in.html | Where Joy Had Bloomed, a Somber Mood Settles In | False | By Christopher Clarey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/prime-minister-plans-to-resign-in-romania.html | Prime minister plans to resign in Romania | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/army-finds-few-lapses-in-health-care-of-prisoners.html | Army Finds Few Lapses in Health Care of Prisoners | False | By Eric Schmitt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/free-to-choose-obesity.html | Free to Choose Obesity? | False | By Paul Krugman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-hunter-evan.html | Paid Notice: Deaths HUNTER, EVAN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/out-of-touch-and-stubborn-dont-mix-well.html | Out of Touch and Stubborn Don't Mix Well | False | By Harvey Araton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/pageoneplus/corrections-421634.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/case-isnt-closed-as-spitzers-office-plans-to-retry-broker-on-4.html | Case Isn't Closed as Spitzer's Office Plans to Retry Broker on 4 Counts | False | By Jonathan D. Glater | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-birnbaum-edith-b.html | Paid Notice: Deaths BIRNBAUM, EDITH B. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-manhattan-hospital-official-admits-fraud.html | Metro Briefing | New York: Manhattan: Hospital Official Admits Fraud | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/witness-photos-on-webcaptured-london-drama.html | Witness Photos on WebCaptured London Drama | False | By Louise Story | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901539.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/taiwan-to-sell-13-stake-of-telecom-in-america.html | Taiwan to sell 13% stake of telecom in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/new-jersey-and-new-york.html | New Jersey and New York | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/martins-no-6-car-going-to-mcmurray.html | Martin's No. 6 Car Going to McMurray | False | By Viv Bernstein | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/middleeast/rebels-kill-egyptian-diplomat-adding-pressure-on-others-in.html | Rebels Kill Egyptian Diplomat, Adding Pressure on Others in Iraq | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/europe-lends-an-ear-to-online-music.html | Europe lends an ear to online music | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/jail-where-reporter-is-held-maximum-modern-security.html | Jail Where Reporter Is Held: Maximum, Modern Security | False | By Lorne Manly | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/wall-street-encouraged-by-job-growth-in-june.html | Wall Street Encouraged by Job Growth in June | False | By Vikas Bajaj | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/authorities-step-up-security-on-american-transit-systems.html | Authorities Step Up Security on American Transit Systems | False | By Eric Lipton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/pageoneplus/corrections-901741.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/uzbeks-threaten-to-evict-us-from-an-air-base-near-afghanistan.html | Uzbeks Threaten to Evict U.S. From an Air Base Near Afghanistan | False | By Ethan Wilensky-Lanford | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901709.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/books/critics-notebook-when-the-film-outshines-the-novel.html | CRITICS NOTEBOOK; When the Film Outshines The Novel | False | By Caryn James | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901571.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/us-embassy-remains-open.html | U.S. Embassy Remains Open | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/pageoneplus/corrections-421740.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/roundup-bulgarian-delegate-expelled-by-ioc.html | Roundup: Bulgarian delegate expelled by IOC | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/childrens-events.html | Children's Events | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901512.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/bombings-could-have-deep-impact-on-airline-industry.html | Bombings Could Have Deep Impact on Airline Industry | False | By Christopher Elliott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/honing-its-image-as-a-little-investment-bank-that-can.html | Honing Its Image as a Little Investment Bank That Can | False | By Riva D. Atlas | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/malta-becomes-12th-nationto-support-charter-for-eu.html | Malta becomes 12th nationto support charter for EU | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/realestate/in-macao-developers-look-to-property-as-a-sure-bet.html | In Macao, developers look to property as a sure bet | False | By Alex Frew McMillan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/in-americans-lurking-fears-rise-to-surface.html | In Americans, Lurking Fears Rise to Surface | False | By Paul Vitello | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/us/front_page/inside.html | INSIDE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/japan-charter-draftasserts-military-right.html | Japan charter draftasserts military right | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/protections-for-the-united-states.html | Protections for the United States | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/blair-returns-to-london.html | Blair returns to London | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-matthew-monahan.html | Art in Review; Matthew Monahan | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-brooklyn-assemblymans-petition-denied.html | Metro Briefing | New York: Brooklyn: Assemblyman's Petition Denied | False | By Al Baker (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/timers-used-in-blasts-police-say-parallels-to-madrid-are-found.html | Timers Used in Blasts, Police Say; Parallels to Madrid Are Found | False | By Don van Natta Jr. and Elaine Sciolino | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/stocks-us-indexes-display-calm-in-wake-of-attacks.html | Stocks: U.S. indexes display calm in wake of attacks | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-ambreen-butt.html | Art in Review; Ambreen Butt | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/even-comicbook-superheroes-can-use-a-little-more-momentum.html | Even Comic-Book Superheroes Can Use a Little More Momentum | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-adams-carole.html | Paid Notice: Deaths ADAMS, CAROLE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/raoul-walsh-at-the-museum-of-the-moving-image.html | Raoul Walsh at the Museum of the Moving Image | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/ioc-drops-baseball-softball-from-2012-program.html | IOC drops baseball, softball from 2012 program | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/one-familys-tale-of-tax-shelter-gone-awry.html | One Family's Tale of Tax Shelter Gone Awry | False | By Lynnley Browning | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/bush-seeks-end-of-farm-subsidies.html | Bush seeks end of farm subsidies | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/news-analysis-a-chance-for-bush-to-up-ante-on-war-in-iraq.html | News Analysis: A chance for Bush to up ante on war in Iraq | False | By John Vinocur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/video-players-stage-games-of-their-own.html | Video players stage games of their own | False | By Thomas Crampton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/wifi-signal-thief-arrested.html | Wi-Fi signal thief arrested | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/escapes/corrections.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-finkelstone-berenice.html | Paid Notice: Deaths FINKELSTONE, BERENICE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/vito-titone-of-top-new-york-court-dies-at-76.html | Vito Titone of Top New York Court Dies at 76 | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/for-martinez-mets-season-trumps-the-allstar-game.html | For Marti'&#ñez, Mets' Season Trumps the All-Star Game | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/the-struggle-for-iraq-baghdad-the-frustrations-of-a-bigcity-mayor.html | THE STRUGGLE FOR IRAQ: BAGHDAD; The Frustrations of a Big-City Mayor With a Village-Size Budget | False | By James Glanz | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/an-umbrella-in-a-shower-of-a-million-bits-that-had-been-a-bus.html | An Umbrella in a Shower of a Million Bits That Had Been a Bus | False | By Sarah Lyall | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/escapes/a-hellish-road-to-paradise.html | A Hellish Road to Paradise | False | By Patrick McGeehan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/divided-by-a-revolution-united-in-servitude.html | Divided by a Revolution, United in Servitude | False | By Wendy Moonan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/suspect-in-police-shooting-remains-alive-after-14floor-fall.html | Suspect in Police Shooting Remains Alive After 14-Floor Fall | False | By Thomas J. Lueck and Matthew Sweeney | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/basketball/mcmillan-leaves-sonics-but-he-doesnt-go-far.html | McMillan Leaves Sonics, but He Doesn't Go Far | False | By Liz Robbins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/a-noisy-upstairs-neighbor-is-just-the-beginning-of-a-rental.html | A Noisy Upstairs Neighbor Is Just the Beginning of a Rental Nightmare | False | By Manohla Dargis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-little-william-spencer.html | Paid Notice: Deaths LITTLE, WILLIAM SPENCER | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/world-briefing-americas-colombia-president-reaches-out-to-rebels.html | World Briefing | Americas: Colombia: President Reaches Out To Rebels | False | By Juan Forero (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/international/middleeast/iraq-asks-muslim-nations-not-to-be-deterred-by.html | Iraq Asks Muslim Nations Not to Be Deterred by Envoy's Death | False | By John F. Burns | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/people-gian-carlo-menotti-lil-kim-willem-dafoe.html | People: Gian Carlo Menotti, Lil' Kim, Willem Dafoe | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/realestate/an-old-town-with-benefits.html | An Old Town With Benefits | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/the-listings-july-8-july-14-fabulous-fashions-of-the-1940s.html | The Listings: July 8 -- July 14; 'FABULOUS FASHIONS OF THE 1940'S' | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/corrections-421715.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/eu-expands-inquiry-into-asian-leather-shoe-exports.html | EU expands inquiry into Asian leather shoe exports | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/who-cares-about-inflation.html | Who Cares About Inflation? | False | By Floyd Norris | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/sec-wants-day-in-court-with-scrushy.html | S.E.C. Wants Day in Court With Scrushy | False | By Kyle Whitmire | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/critics-notebook-tvs-languishing-laughometer.html | CRITIC'S NOTEBOOK; TV's Languishing Laughometer | False | By Virginia Heffernan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/journeys-a-town-where-the-spirit-world-rules.html | JOURNEYS; A Town Where the Spirit World Rules | False | By Rich Beattie | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/another-victory-for-yankees-carries-a-possible-cost-gordon.html | Another Victory for Yankees Carries a Possible Cost: Gordon | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/spare-times.html | Spare Times | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/us/rival-drug-discount-plans-on-fall-ballot-in-california.html | Rival Drug Discount Plans on Fall Ballot in California | False | By Andrew Pollack | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-shapiro-robert-s-md.html | Paid Notice: Deaths SHAPIRO, ROBERT S., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america-901563.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/sportsspecial/australian-ruins-german-riders-ultimate-dream.html | Australian Ruins German Rider's Ultimate Dream | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901644.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/critics-notebook-the-avantgarde-rarely-love-at-first-sight.html | CRITICS NOTEBOOK; The Avant-Garde, Rarely Love at First Sight | False | By Margo Jefferson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/dance/swans-of-varying-passions-all-under-a-spell.html | Swans of Varying Passions, All Under a Spell | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/pageoneplus/corrections-421685.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/wider-eu-sanctions-on-belarus-urged.html | Wider EU sanctions on Belarus urged | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/our-ally-our-problem.html | Our Ally, Our Problem | False | By Peter Bergen | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-fontana-vincent-j-md.html | Paid Notice: Deaths FONTANA, VINCENT J., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/a-commentary-on-the-ruthless-pursuit-of-the-news-with-some.html | A Commentary on the Ruthless Pursuit of the News, With Some Cat-and-Mouse Thrown In | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-valli-robert-michael.html | Paid Notice: Deaths VALLI, ROBERT MICHAEL | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro/campaigns/after-gaffes-fields-faces-questions-on-toughness.html | After Gaffes, Fields Faces Questions on Toughness | False | By Patrick D. Healy | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-markus-rita.html | Paid Notice: Deaths MARKUS, RITA | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-vear-judd-gray.html | Paid Notice: Deaths VEAR, JUDD GRAY | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/seoul-vows-to-bar-us-strike-at-north.html | Seoul vows to bar U.S. strike at north | False | By Choe Sang-Hun | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/these-gladiators-on-wheels-are-not-playing-for-a-hug.html | These Gladiators on Wheels Are Not Playing for a Hug | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-rudolf-bauer.html | Art in Review; Rudolf Bauer | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/emptying-sculpture-to-make-room-for-spiritual-energy.html | 'Emptying' Sculpture to Make Room for Spiritual Energy | False | By Grace Glueck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/automobiles/en-route-to-the-beach-seeking-guidance-from-above.html | En Route to the Beach, Seeking Guidance From Above | False | By Michelle Higgins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/councilman-has-wages-garnished-a-second-time.html | Councilman Has Wages Garnished a Second Time | False | By Jonathan P. Hicks | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-surprise-we-expected.html | The Surprise We Expected | False | By Ian McEwan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/world-briefing-americas-mexico-charges-dropped-in-corruption-case.html | World Briefing | Americas: Mexico: Charges Dropped In Corruption Case | False | By Antonio Betancourt (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/science/for-japanese-astronaut-the-wait-is-almost-over.html | For Japanese Astronaut, the Wait Is Almost Over | False | By Kenneth Chang | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/hmong-refugees-driven-from-homes-in-thailand.html | Hmong refugees driven from homes in Thailand | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/realestate/weekender-sheffield-mass.html | Weekender: Sheffield, Mass. | False | By Susan Hodara | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/an-old-town-with-benefits.html | An Old Town With Benefits | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/world-briefing-americas-mexico-wrong-man-in-custody.html | World Briefing | Americas: Mexico: Wrong Man In Custody | False | By James C. McKinley Jr. (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/gunshots-into-car-lead-to-bystanders-death.html | Gunshots Into Car Lead to Bystander's Death | False | By Kareem Fahim and Abeer Allam | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/briefly-sales-growth-slows-at-diageo.html | Briefly: Sales growth slows at Diageo | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/this-too-will-not-get-us-down.html | This too will not get us down | False | Tim Sebastian | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/politics/billions-needed-to-improve-great-lakes-coalition-says.html | Billions Needed to Improve Great Lakes, Coalition Says | False | By Felicity Barringer | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/meanwhile-why-i-run-with-the-bulls-year-after-year-after-year.html | Meanwhile: Why I run with the bulls year after year after year | False | Jim Hollander | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-bobker-david-l-md.html | Paid Notice: Deaths BOBKER, DAVID L., M.D. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901610.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/10-years-after-srebrenica-many-questions.html | 10 years after Srebrenica, many questions | False | By Nicholas Wood and David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901628.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/sportsspecial/tour-riders-pile-on-an-unfortunate-son.html | Tour Riders Pile On an Unfortunate Son | False | By Samuel Abt | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/arts-briefly-last-dance-gives-abc-a-night-to-remember.html | Arts, Briefly; Last Dance Gives ABC a Night to Remember | False | By Kate Aurthur | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/corrections-421669.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/the-bombings-in-london-summit-bombings-rewrite-agenda-for-world.html | THE BOMBINGS IN LONDON: SUMMIT; Bombings Rewrite Agenda for World Leaders in Scotland | False | By Richard W. Stevenson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/theater/newsandfeatures/a-childrens-troupe-homeward-bound.html | A Children's Troupe, Homeward Bound | False | By Julie Salamon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/around-the-world.html | Around the world | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/pagoneplus/corrections-421723.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901652.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/realestate/picture-window-a-melding-of-buildings-and-styles.html | Picture window: A melding of buildings and styles | False | By Jessica Steinberg | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/77-terror-in-britain-echoes-in-america.html | 7/7: Terror in Britain, Echoes in America | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/escapes/sand-castle-contests.html | Sand Castle Contests | False | By Jillian Dunham | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/rummaging-in-the-ruins-of-bergmans-marriage.html | Rummaging in the Ruins of Bergman's 'Marriage' | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/couple-sentenced-in-bribery-at-bank.html | Couple Sentenced in Bribery at Bank | False | By Julia Preston | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/dance/a-white-scarf-mesmerizes-and-exercises.html | A White Scarf Mesmerizes and Exercises | False | By Claudia La Rocco | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/even-superheroes-need-help.html | Even Superheroes Need Help | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/techbrief-lgphilips-plans-sale-of-us-shares.html | TechBrief | LG.Philips plans sale of U.S. shares | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/im-sorry-murmurs-driver-accused-in-fatal-li-crash.html | 'I'm Sorry,' Murmurs Driver Accused in Fatal L.I. Crash | False | By Janon Fisher | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/london-under-attack.html | London Under Attack | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/sports-briefing-marathons-ramuala-to-defend-title.html | SPORTS BRIEFING: MARATHONS; Ramuala to Defend Title | False | By Frank Litsky | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/giuliani-was-near-site-of-bombing.html | Giuliani Was Near Site of Bombing | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/in-police-class-blue-comes-in-many-colors.html | In Police Class, Blue Comes in Many Colors | False | By Jennifer 8. Lee | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/chairman-mao-doing-right-by-ethiopia-olympics-2012.html | Chairman Mao, Doing right by Ethiopia, Olympics 2012 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/americas/venezuelan-judge-orders-trial-for-chavez-foe-helped-by-us.html | Venezuelan Judge Orders Trial for Chávez Foe Helped by U.S. | False | By Juan Forero | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/americas/bush-offers-condolences-to-britain.html | Bush offers 'condolences' to Britain | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/international/with-characteristic-fortitude-britons-carry-on.html | With Characteristic Fortitude, Britons Carry On | False | By Eric Pfanner International Herald Tribune | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/shopping-beachcombing.html | Shopping | Beachcombing | False | By Bethany Lyttle | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-white-plains-sharpton-and-pirro-confer.html | Metro Briefing | New York: White Plains: Sharpton And Pirro Confer | False | By Anahad O'Connor (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-slater-helene.html | Paid Notice: Deaths SLATER, HELENE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/americas/protection-of-ground-transit-lags-in-the-us.html | Protection of ground transit lags in the U.S. | False | By Brian Knowlton | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/in-added-security-measure-officers-are-riding-the-rails.html | In Added Security Measure, Officers Are Riding the Rails | False | By Sewell Chan | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/in-an-upanddown-season-the-mets-are-looking-up.html | In an Up-and-Down Season, the Mets Are Looking Up | False | By Dave Curtis | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/world-business-briefing-europe-russia-oil-companies-swap-assets.html | World Business Briefing | Europe: Russia: Oil Companies Swap Assets | False | By Dow Jones | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/formula-one-revs-up-its-public-relations-drive.html | Formula One revs up its public relations drive | False | Brad Spurgeon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/technology/art-in-review-what-sound-does-a-color-make.html | Art in Review; What Sound Does a Color Make? | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/the-listings-july-8-july-14-fugatebahiri-ballet-ny.html | The Listings: July 8 – July 14; FUGATE/BAHIRI BALLET NY | False | By Jack Anderson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/central-bankers-stress-stability-after-london-blasts.html | Central bankers stress stability after London blasts | False | By Carter Dougherty | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/suspect-in-3-rapes-arrested.html | Suspect in 3 Rapes Arrested | False | By Michelle O'Donnell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-krefft-regina-t.html | Paid Notice: Deaths KREFFT, REGINA T. | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-liu-zheng.html | Art in Review; Liu Zheng | False | By Ken Johnson | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/a-cezanne-centenary-the-painter-in-his-element.html | A CÃ©zanne Centenary: The Painter in His Element | False | By Carol Vogel | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/in-streets-of-london-confusion-but-little-panic.html | In streets of London, confusion but little panic | False | By Eric Pfanner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-12-letters.html | The Jailing of Judith Miller, and the State of the Press (12 Letters) | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-manhattan-drug-kingpin-pleads-guilty.html | Metro Briefing | New York: Manhattan: Drug Kingpin Pleads Guilty | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/a-chaotic-mix-of-fear-smoke-and-darkness.html | A chaotic mix of fear, smoke and darkness | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/golf/at-15-wie-tests-menon-pga-tour.html | At 15, Wie Tests Menon P.G.A. Tour | False | By David Picker | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/jury-to-get-case-of-executive-charged-in-wifes-death.html | Jury to Get Case of Executive Charged in Wife's Death | False | By Jonathan Miller | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/wto-debate-gets-physical-in-kiev.html | WTO debate gets physical in Kiev | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/in-china-a-rush-to-train-5star-staff-for-luxury-hotels.html | In China, a rush to train 5-star staff for luxury hotels | False | By Alexandra Seno | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-chiecuto-philip.html | Paid Notice: Deaths CHIECUTO, PHILIP | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-patron-irving.html | Paid Notice: Deaths PATRON, IRVING | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/a-daredevil-prepares-for-a-great-big-jump.html | A Daredevil Prepares for a Great Big Jump | False | By Matt Higgins | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/metro-briefing-new-york-queens-parole-violation-in-howard-beach.html | Metro Briefing | New York: Queens: Parole Violation In Howard Beach | False | By Corey Kilgannon (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/national/plains-south-new-england-washington-and-the-caribbean.html | Plains, South, New England, Washington and the Caribbean | False | (AP) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/4-blasts-and-blairs-rising-star-runs-into-a-treacherous-future.html | 4 Blasts, and Blair's Rising Star Runs Into a Treacherous Future | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/when-a-thug-meets-a-working-girl.html | When a Thug Meets a Working Girl | False | By Dana Stevens | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/art-in-review-greater-brooklyn.html | Art in Review; Greater Brooklyn | False | By Roberta Smith | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/have-you-heard-the-one-about-the-cabby.html | Have You Heard The One About the Cabby? | False | By Robin Finn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/finding-schillings-proper-role-is-new-challenge-for-the-red.html | Finding Schilling's Proper Role Is New Challenge for the Red Sox | False | By Murray Chass | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/more-than-50-dead-in-london-bombings.html | More than 50 dead in London bombings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/pension-fund-managers-come-knocking-in-vain.html | Pension Fund Managers Come Knocking in Vain | False | By Gary Rivlin | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/eastern-europe-considers-more-trade-with-russia.html | Eastern Europe Considers More Trade With Russia | False | By Judy Dempsey | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/fighting-terrorism-at-gleneagles.html | Fighting Terrorism at Gleneagles | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901679.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/world-briefing-europe-italy-qaddafis-son-in-training.html | World Briefing | Europe: Italy: Qaddafi's Son In Training | False | By Craig S. Smith (NYT) | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/an-inevitable-attack-surprises-just-the-same.html | An 'inevitable' attack surprises just the same | False | By Don van Natta Jr. | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/london-exchange-continues-with-trading.html | London Exchange Continues With Trading | False | By Heather Timmons | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/retail-sales-increased-last-month.html | Retail Sales Increased Last Month | False | By Tracie Rozhon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/prisoners-finding-new-hope-in-the-art-of-spiritual-bliss.html | Prisoners Finding New Hope in the Art of Spiritual Bliss | False | By Stephen Holden | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/travel/briefly-officials-call-progress-slow-on-fuel-tank-safety.html | Briefly: Officials call progress slow on fuel tank safety | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901687.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/the-listings-july-8-july-14.html | The Listings: July 8 -- July 14 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-gross-rubin.html | Paid Notice: Deaths GROSS, RUBIN | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/armstrong-keeps-overall-lead-mcewen-wins-stage.html | Armstrong keeps overall lead; McEwen wins stage | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/other-views-sydney-morning-herald-daily-telegraph-chicago-tribune.html | Other views: Sydney Morning Herald, Daily Telegraph, Chicago Tribune | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/style/chanels-hidden-luxury-lacroixs-restraint.html | Chanel's hidden luxury; Lacroix's restraint | False | By Suzy Menkes | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901601.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/media/hi-were-amd-please-listen.html | Hi. We're A.M.D. Please Listen. | False | By Laurie J. Flynn | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/dining/gusto-ristorante-e-bar-americano.html | Gusto Ristorante e Bar Americano | False | By Frank Bruni | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/pageoneplus/corrections-421677.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/pageoneplus/corrections-421650.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/movies/the-listings-july-8-july-14-as-you-like-it.html | The Listings: July 8 -- July 14; 'AS YOU LIKE IT' | False | By Jason Zinoman | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/dozens-killed-in-rushhour-bombings.html | Dozens killed in rush-hour bombings | False | By Alan Cowell | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/asbestosrelated-deaths-worry-japanese-firms.html | Asbestos-related deaths worry Japanese firms | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/europe/10-years-after-massacre-2-top-bosnian-serbs-still-hunted.html | 10 Years After Massacre, 2 Top Bosnian Serbs Still Hunted | False | By Nicholas Wood and David Rohde | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/corrections-421642.html | Corrections | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-mendell-ira-lebeck.html | Paid Notice: Deaths MENDELL, IRA LEBECK | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/london-struck.html | London struck | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/us/charles-r-thomson-61-federal-investigator-of-terror.html | Charles R. Thomson, 61, Federal Investigator of Terror, Dies | False | By Wolfgang Saxon | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/international/world-briefings.html | World Briefings | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/china-ignores-aids-victims.html | China ignores AIDS victims | False | Pierre Haski | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/movies/a-son-of-two-nations-stoically-searching-for-his-father.html | A Son of Two Nations, Stoically Searching for His Father | False | By A.o. Scott | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/stocks-and-currencies-recover-after-shock-of-blasts.html | Stocks and currencies recover after shock of blasts | False | By Mark Landler | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/arts/design/fanciful-to-figurative-to-wryly-inscrutable.html | Fanciful to Figurative to Wryly Inscrutable | False | By Holland Cotter | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/opinion/the-jailing-of-judith-miller-and-the-state-of-the-press-901660.html | The Jailing of Judith Miller, and the State of the Press | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/with-eye-to-china-malaysians-ponder-revaluation.html | With Eye to China, Malaysians Ponder Revaluation | False | By Wayne Arnold | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/arroyo-dismisses-her-cabinet.html | Arroyo dismisses her cabinet | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/othersports/away-from-competition-but-still-in-the-pool.html | Away From Competition, but Still in the Pool | False | By Karen Crouse | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/250-freed-by-junta-in-myanmar.html | 250 freed by junta in Myanmar | False | By John MacGregor | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/nyregion/li-hospitals-form-alliance-for-5-years.html | L.I. Hospitals Form Alliance for 5 Years | False | By Bruce Lambert | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/the-reward-for-leaving-113-million.html | The Reward for Leaving: $113 Million | False | By Eric Dash | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-tabak-teddy-lawrence.html | Paid Notice: Deaths TABAK, TEDDY LAWRENCE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/maker-of-heart-drug-intended-for-blacks-bases-price-on-patients.html | Maker of Heart Drug Intended for Blacks Bases Price on Patients' Wealth | False | By Stephanie Saul | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/asia/here-comes-the-japanese-bride-looking-very-western.html | Here Comes the Japanese Bride, Looking Very Western | False | By James Brooke | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/americas/briefly-faster-cattle-tracking-expected-in-early-2006.html | Briefly: Faster cattle tracking expected in early 2006 | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/baseball/pavanos-shoulder-lands-him-on-dl.html | Pavano's Shoulder Lands Him on D.L. | False | By Tyler Kepner | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/president-of-yahoo-china-to-resign.html | President of Yahoo China to resign | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/sports/basketball/frye-learning-some-early-lessons.html | Frye Learning Some Early Lessons | False | By Howard Beck | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/world/africa/briefs-uzbeks-to-reconsider-future-of-us-air-base.html | Briefs: Uzbeks to reconsider future of U.S. air base | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/technology/eu-demands-service-improvements.html | EU demands service improvements | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/classified/paid-notice-deaths-johnson-marjorie.html | Paid Notice: Deaths JOHNSON, MARJORIE | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |
| 2005-07-08 | 2005-07-08 | https://www.nytimes.com/2005/07/08/business/worldbusiness/broker-to-be-retried-on-fraud-charges.html | Broker to be retried on fraud charges | False | | 2006-01-05 | TX 6-511-640 | 2009-08-06 | TX 6-683-901 | |